Exhibit B180

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/li-rail-road-to-use-doubledeck-cars.html | L.I. RAIL ROAD TO USE DOUBLE-DECK CARS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/dewey-bids-voters-rebuke-democrats-on-wallace-soviet-failure-of.html | DEWEY BIDS VOTERS REBUKE DEMOCRATS ON WALLACE, SOVIET; Failure of Party to Repudiate 'Two Worlds' Speech or the Moscow Backing Scored RIVALS' TACTICS ASSAILED Goldstein at Brooklyn Rally Charges Appeal to Hysteria-- Governor Kept Busy Here | True | By Leo Egan | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/dr-wilbur-a-rayton-optical-engineer-head-of-science-bureau-of.html | DR. WILBUR A. RAYTON; Optical Engineer Head of Science Bureau of Bausch & Lomb | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/allis-strike-cuts-tennessee-work-1000-idle-at-lewisburg-plant.html | ALLIS STRIKE CUTS TENNESSEE WORK; 1,000 Idle at Lewisburg Plant Because of Supply Lack in Electrical Conversion Job Local Workmen Concerned Electric Furnace Employed | True | By Harold B. Hinton Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/kingsmen-choose-starting-players-squad-to-meet-city-college.html | KINGSMEN CHOOSE STARTING PLAYERS; Squad to Meet City College Tomorrow Is Decided in Locker Room Election | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/california-alienland-curbs-upheld-again-as-court-rules-against.html | California Alien-Land Curbs Upheld Again As Court Rules Against Nisei Over Property | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/truck-injures-bermuda-tourist.html | Truck Injures Bermuda Tourist | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/filly-returning-450-triumphs-over-sam-bernard-by-2-lengths-darby.html | Filly, Returning $4.50, Triumphs Over Sam Bernard by 2 Lengths; Darby Dunedin Captures Danbury Purse at Jamaica--Atkinson Wins on Wide Wing, Mackie's Pall and Eastonian Three Favorites Triumph Choice Fails in Opener | True | By James Roach | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/brooklyn-parcels-sold-dwelling-and-factory-realty-under-new-control.html | BROOKLYN PARCELS SOLD; Dwelling and Factory Realty Under New Control | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/scientist-bids-us-halt-atom-bombs-joliotcurie-says-we-should-apply.html | SCIENTIST BIDS US HALT ATOM BOMBS; Joliot-Curie Says We Should Apply Nuclear Energy to Peaceful Ends Only | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/news-of-food.html | News of Food | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/accessories-role-vital-aid-to-show-wide-variety-worn-by-models-to.html | ACCESSORIES' ROLE VITAL AID TO SHOW; Wide Variety Worn by Models to Accentuate Smartness of Fashion Designs Umbrellas and Suits Elegance in Fabrics Seen | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/grains-go-higher-on-shortcovering-strength-in-cotton-is-basis-for.html | GRAINS GO HIGHER ON SHORT-COVERING; Strength in Cotton Is Basis for Advances in Wheat and Corn Futures | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/uso-man-and-a-phone.html | USO Man and a Phone | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/carolan-to-coach-3-sports.html | Carolan to Coach 3 Sports | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/czech-clears-us-of-dollar-policy-official-says-misunderstanding.html | CZECH CLEARS U.S. OF 'DOLLAR' POLICY; Official Says Misunderstanding Contributed to Break in Loan Negotiations | True | By Albion Ross Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/selfconfidence-parents-problem-dr-lk-frank-says-persons-working.html | SELF-CONFIDENCE PARENTS' PROBLEM; Dr. L.K. Frank Says Persons Working With Children Must Reverse Trend | True | By Catherine MacKenzie | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/afra-weighs-strike-on-4-big-networks-walkout-would-halt-all-major.html | AFRA Weighs Strike on 4 Big Networks; Walkout Would Halt All Major Programs | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/va-bars-gi-aid-to-k9-regional-office-rules-against-medical-benefits.html | VA BARS GI AID TO K-9; Regional Office Rules Against Medical Benefits to Troy Dog | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/tax-dodger-charges-are-denied-by-coop-farm-tool-coops-scored.html | 'TAX DODGER' CHARGES ARE DENIED BY CO-OP; FARM TOOL CO-OPS SCORED | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/girl-regular-un-guest-daughter-of-uruguayan-envoy-follows-affairs.html | GIRL REGULAR U.N. GUEST; Daughter of Uruguayan Envoy Follows Affairs Closely | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bond-flotations-rose-in-october-309384000-total-compared-with.html | BOND FLOTATIONS ROSE IN OCTOBER; $309,384,000 Total Compared With $189,409,000 in the Preceding Month | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/rival-candidates-in-bids-for-jersey-national-administration-gets.html | RIVAL CANDIDATES IN BIDS FOR JERSEY; National Administration Gets Praise of One, Censure of Another at Party Rallies Answer to "Open Letter" Sees Threat to Democracy Edison Invades Jersey City | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/new-parcel-talks-accomplish-little-city-labor-relations-body-renews.html | NEW PARCEL TALKS ACCOMPLISH LITTLE; City Labor Relations Body Renews Efforts-- Another Session Due Today | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/chosen-to-be-chairman-of-union-settlement-board.html | Chosen to Be Chairman Of Union Settlement Board | True | Chase | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/britain-backs-us-on-austrian-status.html | BRITAIN BACKS U.S. ON AUSTRIAN STATUS | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/united-hospital-fund-receives-926737.html | UNITED HOSPITAL FUND RECEIVES $926,737 | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/battle-flags-for-state-national-guard-emblems-will-be-returned.html | BATTLE FLAGS FOR STATE; National Guard Emblems Will Be Returned Armistice Day | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/coal-price-ceiling-is-raised-by-opa-moves-to-offset-subsidy-cuts-on.html | COAL PRICE CEILING IS RAISED BY OPA; Moves to Offset Subsidy Cuts on New England, New York Cargoes--Other Action | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/our-planes-to-try-british-jet-engine-american-airlines-reports-use.html | OUR PLANES TO TRY BRITISH JET ENGINE; American Airlines Reports Use Might Give Transport Craft Speed of 600 Miles an Hour | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/92644-due-city-from-yonkers.html | $92,644 Due City From Yonkers | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/engineering-work-rises-109385000-volume-is-gain-of-98-over-previous.html | ENGINEERING WORK RISES; $109,385,000 Volume Is Gain of 98% Over Previous Week | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/3-liners-to-sail-at-noon-ile-de-france-franconia-and-the-gripsholm.html | 3 LINERS TO SAIL AT NOON; Ile de France, Franconia and the Gripsholm to Carry 2,293 | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/tigers-get-two-farm-clubs.html | Tigers Get Two Farm Clubs | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/buys-brooklyn-warehouse-site.html | Buys Brooklyn Warehouse Site | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/37-in-melbourne-cup-race.html | 37 in Melbourne Cup Race | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/elizabeth-g-white-engaged-to-marry-gillevert.html | ELIZABETH G. WHITE ENGAGED TO MARRY; Gill--Evert | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/confirming-the-atom-board.html | CONFIRMING THE ATOM BOARD | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/schacht-loses-in-2-appeals.html | Schacht Loses in 2 Appeals | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/queens-clinic-needs-enlarged-facilities.html | QUEENS CLINIC NEEDS ENLARGED FACILITIES | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/gee-walker-columbia-pilot.html | 'Gee' Walker Columbia Pilot | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/germany-again-sending-fine-rhine-wines-to-us.html | Germany Again Sending Fine Rhine Wines to U.S. | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/silk-association-planned-manufacturers-discuss-step-to-further.html | SILK ASSOCIATION PLANNED; Manufacturers Discuss Step to Further Interests of Fabric | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/yale-tries-pass-defense-dartmouth-also-bolsters-work-against.html | YALE TRIES PASS DEFENSE; Dartmouth Also Bolsters Work Against Overhead Attack | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/sudanese-oppose-cairo-claims.html | Sudanese Oppose Cairo Claims | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/banker-elected-director-of-sunshine-biscuits-inc.html | Banker Elected Director Of Sunshine Biscuits, Inc. | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/hyde-park-trip-planned-un-delegates-to-visit-roosevelts-grave-next.html | HYDE PARK TRIP PLANNED; U.N. Delegates to Visit Roosevelt's Grave Next Sunday | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/youth-part-of-general-sessions-finds-1-out-of-3-is-worthy-of.html | Youth Part of General Sessions Finds 1 Out of 3 Is Worthy of Another Chance | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/reshevsky-beats-drexel-at-chess-scores-after-46-moves-in-us-title.html | RESHEVSKY BEATS DREXEL AT CHESS; Scores After 46 Moves in U.S. Title Tourney--Denker Is Downed by Horowitz | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/silhouette-tops-little-shop-show-slimwaisted-look.html | SILHOUETTE TOPS LITTLE SHOP SHOW; SLIM-WAISTED LOOK | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/electric-railway-slated-british-road-plans-to-spend-60000000-on.html | ELECTRIC RAILWAY SLATED; British Road Plans to Spend $60,000,000 on Conversion | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/us-to-widen-role-in-un-site-choice.html | U.S. TO WIDEN ROLE IN U.N. SITE CHOICE | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/moscow-accord-in-past-for-bulgaria-red-states.html | Moscow Accord in 'Past' For Bulgaria, Red States | True | By the United Press. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/meryll-frost-honored-air-veteran-exdartmouth-star-gets-brotherhood.html | MERYLL FROST HONORED; Air Veteran, Ex-Dartmouth Star, Gets Brotherhood Award | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/john-s-holton-exhead-of-maritime-exchange-in-philadelphia-dies-at.html | JOHN S. HOLTON; Ex-Head of Maritime Exchange in Philadelphia Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/ross-and-phillips-to-debate.html | Ross and Phillips to Debate | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/governor-derides-model-t-roads-governor-opening-new-aaa.html | GOVERNOR DERIDES 'MODEL T' ROADS; GOVERNOR OPENING NEW AAA HEADQUARTERS | True | The New York Times | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/ives-reactionary-lehman-charges-republican-candidates-voting-record.html | IVES REACTIONARY, LEHMAN CHARGES; Republican Candidate's Voting Record in Assembly Cited as Anti-Progressive | True | By William R. Conklin | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/gas-power-plan-arouses-protest-sec-hears-objections-to-the-companys.html | GAS & POWER PLAN AROUSES PROTEST; SEC Hears Objections to the Company's Reorganization Project as Modified Urges Modified Plan TWO STATEMENTS FILED Gulf Oil of Pittsburgh, James Lees and Sons Offer Stock | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/republican-chief-in-queens-to-quit-frank-kenna-seen-as-possible.html | REPUBLICAN CHIEF IN QUEENS TO QUIT; Frank Kenna Seen as Possible Successor to Ashmead Soon After Election | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/byrnes-backs-inspection-says-it-must-remove-hazard-of-violation-or.html | BYRNES BACKS INSPECTION; Says It Must Remove Hazard of Violation or Revision | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/briton-says-veto-will-not-kill-un-sir-hartley-shawcross-tells-bar.html | BRITON SAYS VETO WILL NOT KILL U.N.; Sir Hartley Shawcross Tells Bar Association He Hopes for New System of Voting BRITON SAYS VETO NEED NOT END U.N. Amendment Held Unwise Gold Medal Presented | True | By Kalman Seigel Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/ship-owners-insist-bridges-drop-suit-west-coast-employers-assert.html | SHIP OWNERS INSIST BRIDGES DROP SUIT; West Coast Employers Assert $6,000,000 Action Must End as Strike Peace Condition | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/white-house-open-to-public-soon.html | White House Open to Public Soon | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/smuts-party-triumphs-victory-in-the-rand-elections-scored-by.html | SMUTS' PARTY TRIUMPHS; Victory in The Rand Elections Scored by Government | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/radio-to-dutch-indies-reopens.html | Radio to Dutch Indies Reopens | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/sweden-gets-trade-pact-concludes-accord-with-american-zone-of.html | SWEDEN GETS TRADE PACT; Concludes Accord With American Zone of Germany | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/hotel-strike-ordered-philadelphia-union-calls-out-700-at.html | HOTEL STRIKE ORDERED; Philadelphia Union Calls Out 700 at Bellevue--Majestic Struck | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/marriage-conseling-called-a-vital-need.html | MARRIAGE CONSELING CALLED A VITAL NEED | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/mead-says-rival-fails-the-veteran-is-threat-to-labor-charges.html | MEAD SAYS RIVAL FAILS THE VETERAN, IS THREAT TO LABOR; Charges Governor Represents Reactionary Republicans to Get Support for 1948 SCORES DEWEY WAR ROLE Lehman, Also at Rally in the Garden, Warns on 'Guerrilla' Warfare in Congress MEAD SAYS DEWEY IS THREAT TO LABOR La Guardia Also on Platform Accuses Dewey of Falsehoods Lehman Warns on Shift La Guardia Heavily Applauded | True | By Clayton Knowles | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/panama-debates-bases-plan.html | Panama Debates Bases Plan | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/goodyear-gets-big-credit.html | Goodyear Gets Big Credit | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/accomplice-in-hesse-jewel-theft-gets-five-years-and-dismissal-major.html | Accomplice in Hesse Jewel Theft Gets Five Years and Dismissal; Major Convicted of Conspiracy and Receipt of Stolen Goods --Defense Says He Was Dupe for Principals in the Case | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/boy-15-cop-hater-escapes-3d-time-flees-youth-center-9-hours-after.html | BOY, 15, 'COP HATER,' ESCAPES 3D TIME; Flees Youth Center 9 Hours After His Capture With a Loaded Pistol Arrested as a Delinquent Loot Believed From Ships | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/navy-officer-rescued.html | Navy Officer Rescued | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/elliott-roosevelts-defy-2-school-bans.html | ELLIOTT ROOSEVELTS DEFY 2 SCHOOL BANS | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/joseph-g-connor-retired-civil-engineer-served-city-board-of.html | JOSEPH G. CONNOR; Retired Civil Engineer Served City Board of Transportation | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/mrs-mankin-off-ballot-georgia-representative-makes-appeal-for.html | MRS. MANKIN OFF BALLOT; Georgia Representative Makes Appeal for Write-In | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/navy-will-study-pacific.html | Navy Will Study Pacific | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/george-h-cooley-73-active-though-blind.html | GEORGE H. COOLEY, 73, ACTIVE THOUGH BLIND | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/sherman-polo-president-indoor-season-begins-dec-10-handicap-rating.html | SHERMAN POLO PRESIDENT; Indoor Season Begins Dec. 10 -- Handicap Rating Revised | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/tide-water-oil-net-set-at-12843050-profits-for-first-nine-months-of.html | TIDE WATER OIL NET SET AT $12,843,050; Profits for First Nine Months of 1946 Equal to $1.88 on Common Stock | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/chiang-maps-push-to-capture-harbin-fullscale-assault-is-set-to-open.html | CHIANG MAPS PUSH TO CAPTURE HARBIN; Full-Scale Assault Is Set to Open in About Two Weeks --Chefoo Outpost Falls | True | By Benjamin Welles Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/work-of-blind-to-be-shown.html | Work of Blind to Be Shown | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/no-compromise-on-ito-urged-here-us-associates-ask-delegation-in.html | No COMPROMISE ON ITO URGED HERE; U.S. Associates Ask Delegation In London to Bar Sacrifices Not Met by Others ABBINK POINTS UP ISSUE Rules Out Any Escape Clauses to Let Reluctant Nations Give Lip Service to Undertaking No-Compromise Stand Taken Fears Competitive Blocs AGREES ON MAJOR POINTS ITO London Group Takes Stand on U.S.-Proposed Charter | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/swimming-classes-to-open.html | Swimming Classes to Open | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/sports-of-the-times-short-shots-in-sundry-directions-a-playable.html | Sports of the Times; Short Shots in Sundry Directions A Playable Stymie Irresistible Appeal | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/advertising-news-and-notes-collman-58-new-razor-here.html | Advertising News and Notes; Collman '58,' New Razor, Here | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/loans-mark-set-by-reserve-banks-industrial-and-agricultural-figure.html | LOANS MARK SET BY RESERVE BANKS; Industrial and Agricultural Figure in New York Units of System at a New High | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/miss-lela-h-cook-becomes-a-bride-attended-by-8-at-marriage-to.html | MISS LELA H. COOK BECOMES A BRIDE; Attended by 8 at Marriage to George E. Brown Jr. in Chapel of Fifth Ave. Presbyterian Attendants Are Listed Kin of Standard Oil Leader | True | The New York Times Studio | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/rev-solomon-sadowsky-chief-orthodox-rabbi-for-25-years-in-rochester.html | REV. SOLOMON SADOWSKY; Chief Orthodox Rabbi for 25 Years in Rochester Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/princeton-club-victor-routs-williams-50-in-class-c-squash-racquets.html | PRINCETON CLUB VICTOR; Routs Williams, 5-0, in Class C Squash Racquets Play | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/triplet-soldiers-discharged.html | Triplet Soldiers Discharged | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/nyu-works-on-defense-devotes-session-to-stopping-boston-college.html | N.Y.U. WORKS ON DEFENSE; Devotes Session to Stopping Boston College Attack | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/plans-airport-chain-for-private-planes.html | PLANS AIRPORT CHAIN FOR PRIVATE PLANES | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/great-seed-of-cornells-backs-worries-lou-little-of-columbia-kretz.html | Great Seed of Cornell's Backs Worries Lou Little of Columbia; Kretz, Chollet, Dawson and Martin Faster as Unit Than Any of His Team's Opponents This Season, Lions' Coach Believes Martin Next to Blanchard The Unsmiling Professor Russell Has Charley Horse McKeever Axe to Swing | True | By Allison Danzig | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/art-notes.html | Art Notes | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/jury-clears-teamsters-holds-magazine-did-not-libel-dickins-on-hotel.html | JURY CLEARS TEAMSTERS; Holds Magazine Did Not Libel Dickins on Hotel 'Battle' | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/joseph-backs-goldwater.html | Joseph Backs Goldwater | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/20day-washington-hotel-strike-mediated-union-hails-terms-with-pay.html | 20-Day Washington Hotel Strike Mediated; Union Hails Terms With Pay Rise as Victory | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/chancellor-chases-report.html | CHANCELLOR CHASE'S REPORT | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/new-girls-shelter-opens.html | New Girls' Shelter Opens | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/igor-youskevitch-dances-paris-role-diana-adams-gay-heroine-in.html | IGOR YOUSKEVITCH DANCES PARIS ROLE; Diana Adams Gay Heroine in Theatre's 'Helen of Troy'-- Alonso Scores as Juliet | True | By John Martin | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/unrra-aides-deny-tito-misuses-funds-3-investigators-after-tour-of.html | UNRRA AIDES DENY TITO MISUSES FUNDS; 3 Investigators, After Tour of Yugoslavia, Report No Sign of Political or Military Abuses Itemized Data Reported Russian "Slant" Denied | True | By Bess Furman Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/jersey-to-be-site-of-rocket-research.html | JERSEY TO BE SITE OF ROCKET RESEARCH | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/army-lacks-hay-to-keep-mule.html | Army Lacks Hay to Keep Mule | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/starts-canned-food-production.html | Starts Canned Food Production | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/surplus-overseas-brings-22-of-cost-total-far-exceeds-that-hoped-for.html | SURPLUS OVERSEAS BRINGS 22% OF COST; Total Far Exceeds That Hoped For, Says Byrnes, on Terms of 'Direct Benefit to Taxpayer' Transfers Without Return | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/16-russians-jailed-for-grain-offenses.html | 16 RUSSIANS JAILED FOR GRAIN OFFENSES | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/briton-denounces-albanian-charges-noelbaker-declares-tirana-should.html | BRITON DENOUNCES ALBANIAN CHARGES; Noel-Baker Declares Tirana Should Welcome Royal Navy for Aid Given in War | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/chifley-announces-australian-cabinet.html | CHIFLEY ANNOUNCES AUSTRALIAN CABINET | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/larson-released-by-rangers.html | Larson Released by Rangers | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/unrra-doubts-italy-will-have-shortage.html | UNRRA DOUBTS ITALY WILL HAVE SHORTAGE | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/churchill-says-facts-on-armies-will-remove-suspicion-in-world-urges.html | Churchill Says Facts on Armies Will Remove Suspicion in World; Urges Reciprocal Inspections of Military Forces--Calls for End of Hatreds-- Honored by City of Birmingham | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/23-rise-reported-for-store-sales-total-for-week-ended-oct-26.html | 23% RISE REPORTED FOR STORE SALES; Total for Week Ended Oct. 26 Compares With Year Ago-- Trade Here in 1% Drop Trade Here in 1% Decline | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/radio-today.html | RADIO TODAY | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bilbo-faces-inquiry-before-he-is-seated-senate-war-body-counsel.html | BILBO FACES INQUIRY BEFORE HE IS SEATED; Senate War Body Counsel Says Charges Involve Contractors' Checks, Mansion, Church | True | By C.p. Trussell Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/fordham-departs-today-heads-for-penn-state-contest-brennan-ososki.html | FORDHAM DEPARTS TODAY; Heads for Penn State Contest -- Brennan, Ososki to Start | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/national-steel-reports.html | National Steel Reports | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/783090173-income-is-reported-by-city-total-for-last-year-exceeded.html | $783,090,173 INCOME IS REPORTED BY CITY; Total for Last Year Exceeded Any State Budget in Nation, Was Double New York's The Real Estate Tax Levy | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/70977-for-ywca-report-on-drive-for-funds-is-made-at-luncheon.html | $70,977 FOR Y.W.C.A.; Report on Drive for Funds Is Made at Luncheon | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/secretaryattorney-named-by-american-steel-wire.html | Secretary-Attorney Named By American Steel & Wire | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/aggressive-buying-forces-cotton-up-some-deliveries-advance-the.html | AGGRESSIVE BUYING FORCES COTTON UP; Some Deliveries Advance the Permissible Limit as Ban on Trading Is Lifted SHAKEOUT JUDGED ENDED But Washington Is Studying Means of Stabilizing the Market in Staple Selling Wave Seems Spent Scores "Loose Talk" AGGRESSIVE BUYING FORCES COTTON UP U.S. SEEKING REMEDIES But Hopes for Action Are Dashed Until Truman Returns COTTON BREAKS IN BRAZIL Prices Affected by Closing of Exchanges Here | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/japans-war-plans-dated-to-june-41-pearl-harbor-blow-rehearsed-that.html | JAPAN'S WAR PLANS DATED TO JUNE, '41; Pearl Harbor Blow Rehearsed That Summer, Prosecutor Says at Tokyo Trial | True | By Lindesay Parrott Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/6story-apartment-in-mt-vernon-deal.html | 6-STORY APARTMENT IN MT. VERNON DEAL | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/five-police-hurt-in-clash-at-allis-seven-pickets-held-in-fights-at.html | FIVE POLICE HURT IN CLASH AT ALLIS; Seven Pickets Held in Fights at Plant Gate--Union Asks Governor to Step In | True | By George Eckel Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/incoming-and-outgoing-clergy-group-heads.html | INCOMING AND OUTGOING CLERGY GROUP HEADS | True | The New York Times | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/knights-templar-install.html | Knights Templar Install | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/postal-clerks-elect-barrett.html | Postal Clerks Elect Barrett | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/cassiano-wins-in-third-bronx-fighter-stops-dellorto-as-forum-arena.html | CASSIANO WINS IN THIRD; Bronx Fighter Stops Dell'Orto as Forum Arena Reopens | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/driving-licenses-for-unfit-assailed.html | DRIVING LICENSES FOR UNFIT ASSAILED | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/1045-buyers-mark-furniture-market-spring-influx-of-3000-now-is.html | 1,045 BUYERS MARK FURNITURE MARKET; Spring Influx of 3,000 Now Is Expected to Be Equaled at 5-Day Jamestown Show | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/ford-alters-production-plans.html | Ford Alters Production Plans | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/julia-a-ford-prospective-bride.html | Julia A. Ford Prospective Bride | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/halifaxs-son-to-wed-miss-diana-kellett.html | HALIFAX'S SON TO WED MISS DIANA KELLETT | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/ellis-to-start-for-penn-exhill-star-will-take-place-of-dickerson-at.html | ELLIS TO START FOR PENN; Ex-Hill Star Will Take Place of Dickerson at Left Guard | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/1642-price-boards-will-close-nov-4-due-to-decontrol-porter-lauds.html | 1,642 PRICE BOARDS WILL CLOSE NOV. 4, DUE TO DECONTROL; Porter Lauds 5-Year-Work of Volunteers--10,000 Paid Clerks to Be Laid Off 10% OF APPAREL IS FREED Among Items Are Hats, Ties, Handbags--Curbs Also End on Cleansers, Alloy Steel | True | By Samuel A. Tower Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/shoe-dealers-deny-sharp-price-rise-shoppers-out-in-force-to-buy.html | SHOE DEALERS DENY SHARP PRICE RISE; SHOPPERS OUT IN FORCE TO BUY FOOTWEAR | True | The New York Times | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/macedonian-army-increased-by-tito-allied-observer-says-action-is.html | MACEDONIAN ARMY INCREASED BY TITO; Allied Observer Says Action Is Aimed to Put Pressure on Greeks for Salonika | True | Special to THE NEW YORK TIMES. | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/wallace-asserts-gop-perils-peace-republican-redbaiting-risks-war-he.html | WALLACE ASSERTS GOP PERILS PEACE; 'Republican Red-Baiting' Risks War, He Says, Declaring U.S. Accord With Russia Vital | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/in-the-nation-an-endorsement-that-does-not-settle-policy.html | In The Nation; An Endorsement That Does Not Settle Policy | True | By Arthur Krock | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/awaits-decontrol-as-aid-to-cottons-bell-says-industry-then-will-be.html | AWAITS DECONTROL AS AID TO COTTONS; Bell Says Industry Then Will Be Able to Step Up Output to Meet Vast Demand DISCUSSES MARKET BREAK Sees Speculative Interest as Fault, Holding There Are No Hoarded Textile Stocks Primary Market Action Short of Labor Peak | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/list-of-topic-assignments-to-un-committees.html | List of Topic Assignments to U.N. Committees | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/new-gift-to-bnai-brith-mr-and-mrs-baumgarten-add-50000-to-150000.html | NEW GIFT TO B'NAI B'RITH; Mr. and Mrs. Baumgarten Add $50,000 to $150,000 Donation | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/the-cotton-mystery.html | THE COTTON "MYSTERY" | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/baseball-draft-to-be-made-today-giants-will-get-first-pick-of-minor.html | BASEBALL DRAFT TO BE MADE TODAY; Giants Will Get First Pick of Minor League Players and Athletics Second Delays His Selection Restricted List Attracts | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/perry-wins-at-trinidad-nets.html | Perry Wins at Trinidad Nets | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/parliament-prorogation-planned.html | Parliament Prorogation Planned | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/tenders-for-more-bills-sought.html | Tenders for More Bills Sought | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/greek-boat-hits-mine-10-killed.html | Greek Boat Hits Mine; 10 Killed | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/reserve-bank-credit-is-up-465000000-treasury-deposits-increase.html | Reserve Bank Credit Is Up $465,000,000; Treasury Deposits Increase $93,000,000 | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bids-americas-vote-against-southafrica.html | BIDS AMERICAS VOTE AGAINST SOUTHAFRICA | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/galapagos-report-denied-ecuadorean-newspaper-says-government-got-no.html | GALAPAGOS REPORT DENIED; Ecuadorean Newspaper Says Government Got No Russian Plea | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/russia-2-others-bar-danube-conference.html | RUSSIA, 2 OTHERS BAR DANUBE CONFERENCE | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/controls-blamed-in-building-crisis.html | CONTROLS BLAMED IN BUILDING CRISIS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/ford-chiefs-silent-on-strike-threat-union-official-says-he-will.html | FORD CHIEFS SILENT ON STRIKE THREAT; Union Official Says He Will Continue Fight to Prove Plant Gases Endanger Workers | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/lever-will-propose-a-dividend-of-445.html | LEVER WILL PROPOSE A DIVIDEND OF 4.45% | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/wood-carving-held-aid-in-decoration-craftsmen-and-architectural.html | WOOD CARVING HELD AID IN DECORATION; Craftsmen and Architectural League Meet to Discuss Revival of Art | True | By Mary Roche | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/un-assembly-gets-dispute-on-spain-all-major-powers-agree-to-request.html | U.N. ASSEMBLY GETS DISPUTE ON SPAIN; All Major Powers Agree to Request of Five Small Countries for Action | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/new-policy-voted-for-worlds-food-tripartite-board-of-fao-and-trade.html | NEW POLICY VOTED FOR WORLD'S FOOD; Tripartite Board of FAO and Trade and Fiscal Bodies to Decide Shape of Program | True | By Walter H. Waggoner Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/mobilization-to-pray-for-un-suggested.html | MOBILIZATION TO PRAY FOR U.N. SUGGESTED | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/daily-double-pays-180680.html | Daily Double Pays $1,806.80 | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/eden-quotes-gibbon-says-philosopher-he-pictured-would-weep-at-atom.html | EDEN QUOTES GIBBON; Says Philosopher He Pictured Would Weep at Atom Bomb | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/says-negro-ban-stays-in-capitals-theatres.html | SAYS NEGRO BAN STAYS IN CAPITAL'S THEATRES | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/wholesale-foods-hit-new-high.html | Wholesale Foods Hit New High | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/cat-prizes-bestowed-best-entrants-picked-as-2day-brooklyn-show.html | CAT PRIZES BESTOWED; Best Entrants Picked as 2-Day Brooklyn Show Closes | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/germans-going-to-britain-ten-technicians-sign-voluntary-contracts.html | GERMANS GOING TO BRITAIN; Ten Technicians Sign Voluntary Contracts for Work | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/low-countries-claim-gold.html | Low Countries Claim Gold | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/hale-centenarian-awaits-gala-party-to-be-100-tomorrow.html | HALE CENTENARIAN AWAITS GALA PARTY; TO BE 100 TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/winter-suit.html | WINTER SUIT | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/chicago-bank-to-expand-1000000-more-capital-planned-for-american.html | CHICAGO BANK TO EXPAND; $1,000,000 More Capital Planned for American National | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/social-group-to-get-equalrights-scheme.html | SOCIAL GROUP TO GET EQUAL-RIGHTS SCHEME | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/muller-biologist-wins-nobel-prize-to-get-nobel-prize.html | MULLER, BIOLOGIST, WINS NOBEL PRIZE; TO GET NOBEL PRIZE | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/greco-will-fight-pellone-tonight-welterweight-rivals-to-meet-in.html | GRECO WILL FIGHT PELLONE TONIGHT; Welterweight Rivals to Meet in Ten-Rounder at Garden -- Shans in Semi-Final | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/wagner-hits-brewster-charge.html | Wagner Hits Brewster Charge | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/times-pay-rise-offer-is-rejected-by-guild.html | TIMES PAY RISE OFFER IS REJECTED BY GUILD | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/germans-submit-economic-scheme-bizonal-board-offers-inclusive.html | GERMANS SUBMIT ECONOMIC SCHEME; Bi-Zonal Board Offers Inclusive Development Program to U.S.-British Board | True | By Dana Adams Schmidt Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/wilson-launching-is-set-for-nov-24-second-luxury-vessel-for-the.html | WILSON LAUNCHING IS SET FOR NOV. 24; Second Luxury Vessel for the President Lines to Go in Service in July | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/britain-brazil-in-air-accord.html | Britain, Brazil in Air Accord | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/commodity-prices-rise-06-in-a-week-increase-for-period-ending-on.html | COMMODITY PRICES RISE 0.6 IN A WEEK; Increase for Period Ending on Oct. 26 Laid to Higher Costs of Livestock Freed of OPA | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/liverpool-sympathizes-with-cotton-trade-here.html | Liverpool Sympathizes With Cotton Trade Here | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/sales-in-connecticut-townsend-scudder-3d-buys-42acre-property-in.html | SALES IN CONNECTICUT; Townsend Scudder 3d Buys 42Acre Property in Woodbury | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/business-parcels-in-new-ownership-goelet-buys-loft-buildings-at.html | BUSINESS PARCELS IN NEW OWNERSHIP; Goelet Buys Loft Buildings at Broadway and 19th St. -- Heights' Deal | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/chest-goal-surpassed.html | Chest Goal Surpassed | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/313000000-insurance-paid-to-kin-of-war-dead.html | $313,000,000 Insurance Paid to Kin of War Dead | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/african-persians-off-17-at-sale-competition-good-with-100-turnover.html | AFRICAN PERSIANS OFF 17 % AT SALE; Competition Good, With 100% Turnover of Offering Which Brings $1,200,000 | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/the-ywca-for-1947.html | THE Y.W.C.A. FOR 1947 | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/exchange-of-stocks-undertaken.html | Exchange of Stocks Undertaken | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/belgrade-rebuffs-us-yugoslavs-to-choose-own-date-for-usis-reopening.html | BELGRADE REBUFFS U.S.; Yugoslavs to Choose Own Date for USIS Reopening | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/armour-is-convicted-of-tiein-meat-sales.html | ARMOUR IS CONVICTED OF TIE-IN MEAT SALES | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/books-of-the-times-cant-bring-herself-to-criticism.html | Books of the Times; Can't Bring Herself to Criticism | True | By Orville Prescott | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/rev-dr-joseph-speer-head-of-evangelism-committee-of-pennsylvania.html | REV. DR. JOSEPH SPEER; Head of Evangelism Committee of Pennsylvania Churches | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/high-posts-filled-by-the-world-bank-meyer-reveals-appointment-of-cc.html | HIGH POSTS FILLED BY THE WORLD BANK; Meyer Reveals Appointment of C.C. Pineo--Calls Loan Haste Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/byrnes-silent-on-stalin-refuses-to-discuss-answers-to-baillies.html | BYRNES SILENT ON STALIN; Refuses to Discuss Answers to Baillie's Questions | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/todays-political-talks-on-local-radio-stations.html | Today's Political Talks On Local Radio Stations | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/jews-found-new-village-56-veterans-and-34-refugees-in-palestine.html | JEWS FOUND NEW VILLAGE; 56 Veterans and 34 Refugees in Palestine Settlement | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/british-elections-today-only-municipal-offices-are-at-stake-in.html | BRITISH ELECTIONS TODAY; Only Municipal Offices Are at Stake in England and Wales | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/us-aides-to-confer-on-german-treaty-byrnes-calls-clay-and-murphy-to.html | U.S. AIDES TO CONFER ON GERMAN TREATY; Byrnes Calls Clay and Murphy to Parley Here Nov.10--Sees Big 4 Talks by Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/anne-macdonald-prospective-bride-sophomore-at-barnard-will-be-the.html | ANNE MACDONALD PROSPECTIVE BRIDE; Sophomore at Barnard Will Be the Bride of James A. Thomas, Law Student at Yale | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/orphan-asylum-now-in-east-islip.html | Orphan Asylum Now in East Islip | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/cornelia-v-davis-debut-dec-28.html | Cornelia V. Davis Debut Dec. 28 | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/225-made-regular-postmen.html | 225 Made Regular Postmen | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/missouri-ponders-vote-power-of-pac-gop-on-assumption-group-lost.html | MISSOURI PONDERS VOTE POWER OF PAC; GOP, on Assumption Group Lost Strength, Forecasts Victory in the Senate Confident But Cautious Adverse Effects Apparent Democrats Offering Prizes GOP Holds 6 of 13 Seats | True | By Felix Belair Jr. Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/letters-to-the-times-decision-on-czech-loan-action-is-held.html | Letters to The Times; Decision on Czech Loan Action Is Held Justified in View of Country's Financial Position Autumn Woods Negro Ban Protested Keeping Productions From Washington Urged Until It Is Lifted Meeting Veterans' Housing Needs | True | H.F. MARCH.ERNEST E. RICH.ROBERT E. SHERWOOD.MARJORIE D. RIVERS. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/hero-cemetery-is-reserved.html | Hero Cemetery Is Reserved | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/schools-urged-to-aid-cadet-farm-program.html | SCHOOLS URGED TO AID CADET FARM PROGRAM | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bank-to-increase-capital.html | Bank to Increase Capital | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/trading-declines-in-stocks-bonds-october-marks-sharp-drops-from.html | TRADING DECLINES IN STOCKS, BONDS; October Marks Sharp Drops From Previous Month and 1945 on Markets Here BOND MARKET CURB EXCHANGE | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/fitzpatrick-assails-dewey-on-backers.html | FITZPATRICK ASSAILS DEWEY ON BACKERS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/dodgers-rockets-ready-allamerica-elevens-to-battle-in-chicago.html | DODGERS, ROCKETS READY; All-America Elevens to Battle in Chicago Tonight | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/doughnut-drive-opened.html | Doughnut Drive Opened | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/william-mgeory-labor-official-64-head-of-westchester-building.html | WILLIAM M'GEORY, LABOR OFFICIAL, 64; Head of Westchester Building Trades Council 31 Years Dies --Once Yonkers Alderman | True | Special to THE NEW YORK TIMES | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/baruch-mansion-on-fifty-avenue-is-sold-buyer-may-remodel-it-into.html | Baruch Mansion on Fifty Avenue Is Sold; Buyer May Remodel It Into Apartments | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/to-help-france-get-milk-pasteurization-methods-will-be-tested-there.html | TO HELP FRANCE GET MILK; Pasteurization Methods Will Be Tested There Next Year | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/czechs-remove-stalin-picture.html | Czechs Remove Stalin Picture | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/f-markush-wrote-hungarian-songs-63.html | F. MARKUSH, WROTE HUNGARIAN SONGS, 63 | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/jenny-guerdan-a-bride-she-is-wed-in-armenian-church-here-to-nourhan.html | JENNY GUERDAN A BRIDE; She Is Wed in Armenian Church Here to Nourhan Kenadjian | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/madrid-consultations-one-state-department-aide-begins-talks-on.html | MADRID CONSULTATIONS ONE; State Department Aide Begins Talks on German Assets | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/conaty-to-captain-celtics.html | Conaty to Captain Celtics | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/braden-supported-by-byrnes-truman-secretary-gives-joint-backing.html | BRADEN SUPPORTED BY BYRNES, TRUMAN; Secretary Gives Joint Backing, Repeats Insistence That Peron Fully Meet Demand on Nazis | True | By Bertram D. Hulen Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/tribute-to-benson-planned.html | Tribute to Benson Planned | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/booksauthors.html | Books--Authors | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/cashier-is-seized-as-600000-thief-mergenthaler-linotype-aide-is.html | CASHIER IS SEIZED AS $600,000 THIEF; Mergenthaler Linotype Aide Is Accused of Forging Checks -- Trapped in Miami | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/election-cases-to-be-heard.html | Election Cases to Be Heard | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/un-delegates-in-a-light-moment.html | U.N. DELEGATES IN A LIGHT MOMENT | True | The New York Times | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/strike-of-3400-ends-missouri-worker-who-caused-it-is-penalized-a.html | STRIKE OF 3,400 ENDS; Missouri Worker Who Caused It Is Penalized a Month's Pay | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/buys-for-expansion-steel-firm-acquires-adjoining-parcel-in-astoria.html | BUYS FOR EXPANSION; Steel Firm Acquires Adjoining Parcel in Astoria, Queens | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/brazil-asked-to-hunt-degrelle.html | Brazil Asked to Hunt Degrelle | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/carloadings-in-us-increase-slightly-gain-11-in-week-102-in-the-year.html | CARLOADINGS IN U.S. INCREASE SLIGHTLY; Gain 1.1% in Week, 10.2% in the Year, 2.8% Over 1944 Period--Total 942,257 Units | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/houses-purchased-on-the-east-side-dwellings-and-small-apartment.html | HOUSES PURCHASED ON THE EAST SIDE; Dwellings and Small Apartment Buildings Figure in New Deals | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/appeals-for-farm-vote-anderson-says-democratic-congress-will.html | APPEALS FOR FARM VOTE; Anderson Says Democratic Congress Will Insure Prosperity | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/angloswiss-pact-talks-set.html | Anglo-Swiss Pact Talks Set | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/acreage-tracts-bought-in-long-island-areas.html | Acreage Tracts Bought In Long Island Areas | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/canadian-markets-to-lag.html | Canadian Markets to Lag | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/3-reds-named-to-chilean-cabinet-first-to-join-an-american-regime-3.html | 3 Reds Named to Chilean Cabinet, First to Join an American Regime; 3 REDS APPOINTED TO CHILEAN CABINET | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/bowery-tenants-in-vote-fraud-quiz-in-a-third-of-the-flophouses.html | BOWERY 'TENANTS' IN VOTE FRAUD QUIZ; In a Third of the 'Flop-Houses' Proprietors Fail to Identify Guests Who Registered | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/rodzinski-offers-parts-of-pelleas-program-of-french-music-by.html | RODZINSKI OFFERS PARTS OF 'PELLEAS; Program of French Music by Philharmonic Also Features a Symphony by Bizet | True | By Olin Downes | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/mine-vacation-pay-made-retroactive-on-eve-of-parley-government.html | MINE VACATION PAY MADE RETROACTIVE; On Eve of Parley, Government Allows It for Pre-Seizure Year--'Illegal' to Owners MINE VACATION PAY MADE RETROACTIVE Hits "Retroactive Donation" | True | By Louis Stark Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/two-indicted-in-renting-case.html | Two Indicted in Renting Case | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/money.html | MONEY | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/blasco-ibanez-son-hit-by-polio-faces-prison.html | Blasco Ibanez' Son, Hit By Polio, Faces Prison | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/peron-ends-curbs-on-alien-news-units.html | PERON ENDS CURBS ON ALIEN NEWS UNITS | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/us-golfers-set-pace.html | U.S. Golfers Set Pace | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/kramer-5-others-on-davis-cup-team-players-leave-for-australia-nov.html | KRAMER, 5 OTHERS ON DAVIS CUP TEAM; Players Leave for Australia Nov. 15--Plan Exhibitions While in New Zealand | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/stepinatz-trial-hit-by-vatican-paper.html | STEPINATZ TRIAL HIT BY VATICAN PAPER | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/59family-housing-sold-in-the-bronx-investor-takes-field-place.html | 59-FAMILY HOUSING SOLD IN THE BRONX; Investor Takes Field Place Corner Parcel--Brown Sells University Ave. Suites | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/dr-leonard-s-rau-exhead-of-st-josephs-hospital-far-rockaway-dies-at.html | DR. LEONARD S. RAU; Ex-Head of St. Joseph's Hospital, Far Rockaway, Dies at 82 | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/four-run-in-pimlico-special-today-darby-dunedin-jamaica-victor.html | Four Run in Pimlico Special Today; Darby Dunedin Jamaica Victor; WATCHING THE SECOND RACE ON THE OPENING DAY'S PROGRAM AT PIMLICO | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/trumans-daughter-will-return-with-him.html | TRUMAN'S DAUGHTER WILL RETURN WITH HIM | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/subwaycircuit-tribute-to-molotov-cited-by-tass.html | Subway-Circuit Tribute To Molotov Cited by Tass | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/us-action-on-food-embitters-british-refusal-of-supplies-or-to-join.html | U.S. ACTION ON FOOD EMBITTERS BRITISH; Refusal of Supplies or to Join World Price Stabilization Held Move Against State Trading A TURNING TO RUSSIA SEEN Cotton Crash, Which Benefits London, Expected to Lead to Major American Depression | True | By Michael L. Hoffman Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/mangrumghezzi-golf-victors.html | Mangrum-Ghezzi Golf Victors | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/oppose-higher-housing-subsidy.html | Oppose Higher Housing Subsidy | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/queens-apartments-get-2125000-loan.html | QUEENS APARTMENTS GET $2,125,000 LOAN | True | | C1B 45158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/union-action-raises-edison-strike-issue.html | UNION ACTION RAISES EDISON STRIKE ISSUE | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/patricia-cunningham-engaged.html | Patricia Cunningham Engaged | True | Special to THE NEW YORK TIMES. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/gay-sportswear-seen-in-style-show-designs-both-spectator-and-active.html | GAY SPORTSWEAR SEEN IN STYLE SHOW; Designs Both Spectator and Active Highlight 'Fashions of The Times' CLASSIC TOUCH IS NOTED Stage Setting Shifted From Golf, Tennis to Ocean to Suit the Display | True | By Virginia Pope | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/teachers-demand-pay-rise-of-1050-16000-at-mass-meeting-here-call-on.html | TEACHERS DEMAND PAY RISE OF $1,050; 16,000 at Mass Meeting Here Call on Dewey for Help-- Mead Addresses Group Mead Presents Program Public Favors Increase | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/british-circulation-up-966000-rise-in-week-puts-total-at-1361757000.html | BRITISH CIRCULATION UP; 966,000 Rise in Week Puts Total at 1,361,757,000 | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/german-formulas-here-brought-back-by-dr-karas-cover-cosmetics.html | GERMAN FORMULAS HERE; Brought Back by Dr. Karas-- Cover Cosmetics, Perfumes | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/embezzler-gets-suspended-term.html | Embezzler Gets Suspended Term | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/war-memorial-and-peace-shrine-to-be-dedicated-here.html | WAR MEMORIAL AND PEACE SHRINE TO BE DEDICATED HERE | True | The New York Times | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/army-restricting-news-from-japan-classifies-all-conferences-as.html | ARMY RESTRICTING NEWS FROM JAPAN; Classifies All 'Conferences' as Secret--Limits U.S. Reporters' Use of Data in Tokyo Press | True | By Burton Crane Special To the New York Times. | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 45158 |
| 1946-11-01 | 1946-11-01 | https://www.nytimes.com/1946/11/01/archives/the-play-in-review-helen-hayes-offers-lively-and-pleasant-evening.html | THE PLAY IN REVIEW; Helen Hayes Offers Lively and Pleasant Evening at the Broadhurst in Anita Loos Comedy, 'Happy Birthday' | True | By Brooks Atkinson | C1B 45158 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/atom-bombs-put-at-96-london-writer-says-production-in-us-equals-war.html | ATOM BOMBS PUT AT 96; London Writer Says Production in U.S. Equals War Days | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/now-safety-in-these-numbers.html | Now Safety in These Numbers | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/russia-yugoslavia-blunt-on-danube-former-raises-jurisdictional.html | RUSSIA, YUGOSLAVIA BLUNT ON DANUBE; Former Raises Jurisdictional Issue, Latter Bars From Talks Non-Riparian Lands | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/german-exchange-balked-russians-stop-taking-back-fugitives-entering.html | GERMAN EXCHANGE BALKED; Russians Stop Taking Back Fugitives Entering U.S. Zone | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/strike-set-monday-by-school-employes.html | STRIKE SET MONDAY BY SCHOOL EMPLOYES | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/sports-today.html | Sports Today | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/swedish-flight-possible-us-officials-in-germany-study-plane-service.html | SWEDISH FLIGHT POSSIBLE; U.S. Officials in Germany Study, Plane Service in Their Zone | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/mrs-mankin-ruled-out-judge-davis-named-sole-house-nominee-in.html | MRS. MANKIN RULED OUT; Judge Davis Named Sole House Nominee in Georgia District | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/child-to-cleveland-e-dodges-jr.html | Child to Cleveland E. Dodges Jr. | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/allis-cio-called-to-meet-in-capital-sctwellenbach-asks-parties-to.html | ALLIS, CIO CALLED TO MEET IN CAPITAL; Sctwellenbach Asks Parties to Seek Strike Peace After Mayor's Appeal for Help | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/davis-rich-dewey-2d-to-wed-anne-perkins.html | DAVIS RICH DEWEY 2D TO WED ANNE PERKINS | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/pleas-for-outlaw-heard-movie-defense-presented-at-a-closed-hearing.html | PLEAS FOR 'OUTLAW' HEARD; Movie Defense Presented at a Closed Hearing of State Board | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/hotel-sold-in-philadelphia.html | Hotel Sold in Philadelphia | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/mead-charges-foe-fails-to-curb-klan-smears-liberals-the-democratic.html | MEAD CHARGES FOE FAILS TO CURB KLAN, 'SMEARS' LIBERALS; THE DEMOCRATIC CANDIDATE MEETS WOMEN'S GROUPS' AIDES Declares in Brooklyn That Dewey Ignores State Law--Attacks Alien Philosophies TORCHLIGHT PARADE HELD Lehman Asserts Verterans Are Getting 'Run-Around' in On-the-job Training MEAD CHARGES FOE FAILS TO CURB KLAN | True | By Clayton Knowles | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/old-potter-holding-on-broadway-sold.html | OLD POTTER HOLDING ON BROADWAY SOLD | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/will-return-to-japan-to-help-rebuild-ywca.html | Will Return to Japan To Help Rebuild Y.W.C.A. | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/birth-rate-of-jews-rising-in-germany-dp-centers-turn-to-training.html | BIRTH RATE OF JEWS RISING IN GERMANY; DP Centers Turn to Training for Resettlement, Schwartz of AJDC Says After Survey | True | By Kathleen McLaughlin Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/annual-paderewski-fete-birthday-dinner-of-leschetizky-association.html | ANNUAL PADEREWSKI FETE; Birthday Dinner of Leschetizky Association on Wednesday | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/johnston-bullish-on-us-prospects-but-exhead-of-the-national-chamber.html | JOHNSTON BULLISH ON U.S. PROSPECTS; But Ex-Head of the National Chamber Tells Britons Mild Drop Is Likely in 1947 | True | By Charles E. Egan Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/ruth-gartland-led-social-work-retired-professor-at-the-u-of.html | RUTH GARTLAND, LED SOCIAL WORK; Retired Professor at the U. of Pittsburgh's Schoof Dies-- Served National Units | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/trustee-body-names-czech-as-rapporteur.html | TRUSTEE BODY NAMES CZECH AS RAPPORTEUR | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/letters-to-the-times-new-york-site-for-un-commissioner-moses.html | Letters to The Times; New York Site for U.N. Commissioner Moses Upholds Plan for World Capital Here | True | ROBERT MOSES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/wallace-upholds-soviet-arms-plan-urges-acceptance-of-molotov.html | WALLACE UPHOLDS SOVIET ARMS PLAN; Urges Acceptance of Molotov Disarmament 'Challenge' as Key to Peace for World | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/welder-buys-in-brooklyn-acquires-a-new-building-on-newport-avenue.html | WELDER BUYS IN BROOKLYN; Acquires a New Building on Newport Avenue for Business | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/utility-proposes-revising-accounts-minneapolis-gas-light-co-files.html | UTILITY PROPOSES REVISING ACCOUNTS; Minneapolis Gas Light Co. Files Plan With SEC-- Other Actions | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/northwestern-b-wins-410.html | Northwestern B Wins, 41-0 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/radio-today.html | RADIO TODAY | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/new-lineup-urged-for-reserve-board-personnel-changes-essential-to.html | NEW LINE-UP URGED FOR RESERVE BOARD; Personnel Changes Essential to Favorable Regulation of Markets, Cabell Says | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/food-strike-hits-denver-meat-cutters-and-clerks-quit-in-110-large.html | FOOD STRIKE HITS DENVER; Meat Cutters and Clerks Quit in 110 Large Retail Stores | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/earle-c-emery-pennsylvania-oil-executive-70-dies-in-clearwater-fla.html | EARLE C. EMERY; Pennsylvania Oil Executive, 70, Dies in Clearwater, Fla. | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/stock-exchange-seats-sold.html | Stock Exchange Seats Sold | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/capitals-cherry-trees-blossom.html | Capital's Cherry Trees Blossom | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/ryosuke-nunoi-former-japanese-davis-cup-tennis-star-dead-at-36.html | RYOSUKE NUNOI; Former Japanese Davis Cup Tennis Star Dead at 36 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/german-secrets-codified-three-allies-to-publish-technical-lore.html | GERMAN SECRETS CODIFIED; Three Allies to Publish Technical Lore Gleaned by Ex-Enemy | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/villa-rosa-sold-to-investors.html | Villa Rosa Sold to Investors | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/so-carolina-downs-the-citadel19-to-7.html | SO. CAROLINA DOWNS THE CITADEL,19 TO 7 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/benjamin-trial-set-dec-2-exowner-of-war-plants-works-as-employe.html | BENJAMIN TRIAL SET DEC. 2; Ex-Owner of War Plants Works as Employe, Court Is Told | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/fordham-in-action-today-penn-state-seeks-4th-victory-in-game-on.html | FORDHAM IN ACTION TODAY; Penn State Seeks 4th Victory in Game on Home Gridiron | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/draft-holiday-continues-volunteer-enlistments-drop-but-army-sticks.html | DRAFT HOLIDAY CONTINUES; Volunteer Enlistments Drop but Army Sticks to Program | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bryan-in-debate-with-marcantonio-communism-principal-topic-as.html | BRYAN IN DEBATE WITH MARCANTONIO; Communism Principal Topic as Rivals Meet--Forum Gets Big Police Guard | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/little-change-seen-in-silver-decontrol.html | LITTLE CHANGE SEEN IN SILVER DECONTROL | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/public-expanding-its-stock-trading-reserve-bank-says-selling-by.html | PUBLIC EXPANDING ITS STOCK TRADING; Reserve Bank Says Selling by Professionals Was a Big Factor in Recent Decline ODD-LOT DEALS INCREASE Growing Rate of Accumulation of Equity Securities by Small Investors Noted | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/phonybucks-taunt-buck-his-political-foes-issue-imitation-bills-on.html | 'PHONYBUCKS' TAUNT BUCK; His Political Foes Issue Imitation Bills on Staten Island | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/jersey-man-among-32-getting-hero-medals.html | JERSEY MAN AMONG 32 GETTING HERO MEDALS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/hofstra-jayvees-win-86.html | Hofstra Jayvees Win, 8-6 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/major-dog-show-off-list-north-westchester-kc-decision-to-disband-is.html | MAJOR DOG SHOW OFF LIST; North Westchester K.C. Decision to Disband Is Announced | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/cambodian-uprising-seen-siamese-report-french-colonials-joining.html | CAMBODIAN UPRISING SEEN; Siamese Report French Colonials Joining Indo-China Revolt | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/trenton-to-get-meters-350-to-be-installed-to-solve-city-parking.html | TRENTON TO GET METERS; 350 to Be Installed to Solve City Parking Problem | True | Special to THE NEW YORK TIMES. | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/ford-says-worth-of-uaw-security-clause-will-be-tested-by-unions.html | Ford Says Worth of UAW Security Clause Will Be Tested by Union's Strike Threat | True | By Walter W. Ruch Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/new-airmail-service-overseas-is-opened.html | NEW AIRMAIL SERVICE OVERSEAS IS OPENED | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/wood-field-and-stream-close-call-with-heavy-shell.html | WOOD, FIELD AND STREAM; Close Call With Heavy Shell | True | By Raymond R. Camp | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/palestine-action-urged-new-york-group-files-protest-with-hannegan.html | PALESTINE ACTION URGED; New York Group Files Protest With Hannegan on Delay | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/aid-for-refugees-by-un-is-urged-mrs-roosevelt-seconds-call-by.html | AID FOR REFUGEES BY U.N. IS URGED; Mrs. Roosevelt Seconds Call by Russian for Immediate Action on Problem | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/un-hops-nimbly-to-lake-success-our-delegate-uses-uns-translating.html | U.N. HOPS NIMBLY TO LAKE SUCCESS; OUR DELEGATE USES U.N.'S TRANSLATING SYSTEM | True | By Meyer Berger Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/czechs-to-draft-new-constitution-accord-seen-on-a-centralized-state.html | CZECHS TO DRAFT NEW CONSTITUTION; Accord Seen on a Centralized State and Planned Economy, With Wider Local Self-Rule | True | By Albion Ross Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/rally-of-coney-tomorrow-to-end-democrats-drive.html | Rally of Coney Tomorrow To End Democrats' Drive | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/cpa-import-deal-in-aluminum-urged-advisory-group-asks-3way-pact.html | CPA IMPORT DEAL IN ALUMINUM URGED; Advisory Group Asks 3-Way Pact With Canada, Britain --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/moscow-hits-truman-over-palestine-plea.html | MOSCOW HITS TRUMAN OVER PALESTINE PLEA | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/battles-to-coach-football-dodgers-dodgers-new-coach-gets-his.html | BATTLES TO COACH FOOTBALL DODGERS; DODGERS' NEW COACH GETS HIS APPOINTMENT | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/opposition-in-greece-will-join-cabinet.html | OPPOSITION IN GREECE WILL JOIN CABINET | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/us-extends-terms-of-sea-pact-to-west-but-maritime-commissions.html | U.S. EXTENDS TERMS OF SEA PACT TO WEST; But Maritime Commission's Action Causes the Pacific Ship Agents to Seek 'Interpretation' | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bank-deal-is-approved-covers-purchase-of-assets-of-erie-national-of.html | BANK DEAL IS APPROVED; Covers Purchase of Assets of Erie National of Philadelphia | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/13-of-army-squad-in-last-home-game-west-point-to-get-its-final-look.html | 13 OF ARMY SQUAD IN LAST HOME GAME; West Point to Get Its Final Look at Stars in Contest With West Virginia | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/marquette-victor-2120-detroit-loses-first-home-game-in-two-seasons.html | MARQUETTE VICTOR, 21-20; Detroit Loses First Home Game in Two Seasons on Wet Field | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/parentteachers-end-jersey-convention.html | PARENT-TEACHERS END JERSEY CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/hails-oldgoat-truman-greeter-is-called-by-president-a-longeared.html | HAILS 'OLD-GOAT' TRUMAN; Greeter Is Called by President a Long-Eared Rabbit | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/notes.html | Notes | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/12-local-price-panels-sit-for-the-last-time.html | 12 Local Price Panels Sit for the Last Time | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/arms-and-the-budget.html | ARMS AND THE BUDGET | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/24-die-in-french-crash-ice-blamed-as-plane-hits-hill-women-children.html | 24 DIE IN FRENCH CRASH; Ice Blamed as Plane Hits Hill-- Women, Children Among Victims | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/venezuela-puts-down-counterrevolution.html | VENEZUELA PUTS DOWN COUNTER-REVOLUTION | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/us-names-2-as-unesco-aides.html | U.S. Names 2 as UNESCO Aides | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/doubt-early-dinnerware-return.html | Doubt Early Dinnerware Return | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/news-of-food-advice-given-on-purchasing-and-preparing-mushrooms-as.html | News of Food; Advice Given on Purchasing and Preparing Mushrooms as Price of Delicacy Drops | True | By Jane Nickerson | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/lumber-production-up-788-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 78.8% Rise Reported for Week Compared With Year Ago | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/british-exports-at-peak-new-postwar-high-revealed-for-9-months-by.html | BRITISH EXPORTS AT PEAK; New Post-War High Revealed for 9 Months by Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/tenants-to-get-delay-city-to-allow-those-on-smith-site-to-find.html | TENANTS TO GET DELAY; City to Allow Those on Smith Site to Find Other Quarters | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/4-cuban-soldiers-sentenced.html | 4 Cuban Soldiers Sentenced | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/11-ohio-pastors-ask-right-to-carry-guns-call-for-aid-of-20-gis-to.html | 11 Ohio Pastors Ask Right to Carry Guns; Call for Aid of 20 GI's to Crush Crime Wave | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/chiquita-launches-ship-banana-girl-sponsors-the-sixaola-of-united.html | CHIQUITA' LAUNCHES SHIP; Banana Girl Sponsors the Sixaola of United Fruit at Baltimore | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/frances-watson-wed-to-canadian-bryn-mawr-alumna-is-bride-of-henry.html | FRANCES WATSON WED TO CANADIAN; Bryn Mawr Alumna Is Bride of Henry M.S. Lewin, Veteran of Both World Wars | True | Jay Te Winburn | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/business-world-trade-here-off-more-sharply.html | Business World; Trade Here Off More Sharply | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/sec-appoints-two-aides.html | SEC Appoints Two Aides | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/kinder-70-shares-bestball-honors-with-three-partners-he-ties-two.html | KINDER 70 SHARES BEST-BALL HONORS; With Three Partners, He Ties Two Other Pro-Woman Teams on Suburban Club Links | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/judge-james-carens-beat-bossy-gillis-in-race-for-mayor-of.html | JUDGE JAMES CARENS; Beat Bossy Gillis in Race for Mayor of Newburyport | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/64pagefashion-section-in-the-times-tomorrow.html | 64-Page-Fashion Section In The Times Tomorrow | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/chosen-by-controllers-to-head-state-group.html | Chosen by Controllers To Head State Group | True | Affiliated Photo-Conway | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/gertrude-lady-leslie-widow-of-consulting-engineer-was-patroness-of.html | GERTRUDE LADY LESLIE; Widow of Consulting Engineer Was Patroness of Music | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/united-nations-budget-estimates-for-1946-and-1947.html | United Nations Budget Estimates for 1946 and 1947 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/parents-fight-shift-of-20-to-new-school.html | PARENTS FIGHT SHIFT OF 20 TO NEW SCHOOL | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/italy-signs-contract-for-ships.html | Italy Signs Contract for Ships | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/three-horse-show-teams-welcomed-at-city-hall.html | Three Horse Show Teams Welcomed at City Hall | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/cancer-hospital-planned-by-city-300bed-institution-will-be-a-unity.html | CANCER HOSPITAL PLANNED BY CITY; 300-Bed Institution Will Be a Unity in Memorial Hospital, Sloan-Kettering Center | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/a-few-old-toys-please-police-open-drive-for-christmas-gifts-for.html | A FEW OLD TOYS, PLEASE; Police Open Drive for Christmas Gifts for Needy Children | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/workers-sue-for-portal-pay.html | Workers Sue for 'Portal' Pay | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/city-acts-to-get-surplus-supplies-waas-approval-of-committee-to.html | CITY ACTS TO GET SURPLUS SUPPLIES; WAA's Approval of Committee to Speed Needed Materials Urged by Purchase Aide UNFAIR PRACTICE CHARGED Government Disposal Methods Are Assailed by Pleydell in Warning Against Abuses | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bikini-force-ended-armynavy-study-on.html | BIKINI FORCE ENDED; ARMY-NAVY STUDY ON | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/lions-are-favored-for-34th-clash-with-ithacans-before-35000-here.html | Lions Are Favored for 34th Clash With Ithacans Before 35,000 Here; High-Scoring Fray to Match 34-26 Victory for Columbia Last Year Expected-- Cornell Depends on Power | True | By Joseph M. Sheehan | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/albanians-shell-british-cruiser-hit-superstructure-officers-say.html | Albanians Shell British Cruiser, Hit Superstructure, Officers Say; ALBANIAN ATTACK ON SHIP REPORTED | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/viet-nam-head-reestablished.html | Viet Nam Head Re-established | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/spheres-of-influence.html | "SPHERES OF INFLUENCE" | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/new-president-for-linkbelt.html | New President for Link-Belt | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/us-lines-rent-34th-street-pier.html | U.S. LINES RENT 34TH STREET PIER | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off By Arthur Daley | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/un-driver-brings-test-on-immunity-westchester-court-asks-us-to-rule.html | U.N. DRIVER BRINGS TEST ON IMMUNITY; Westchester Court Asks U.S. to Rule in Case of Trygve Lie's Speeding Chauffeur | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/advertising-news-and-notes-ratify-standard-outdoor-code.html | Advertising News and Notes; Ratify Standard Outdoor Code | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/gop-scuttled-peace-daniels-declares.html | GOP SCUTTLED PEACE, DANIELS DECLARES | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/dr-barclay-hunt-victim-poughkeepsie-man-is-shot-by-member-of-maine.html | DR. BARCLAY HUNT VICTIM; Poughkeepsie Man Is Shot by Member of Maine Party | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/national-study-set-on-teacher-problem.html | NATIONAL STUDY SET ON TEACHER PROBLEM | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/walter-donaldson-seriously-ill.html | Walter Donaldson Seriously Ill | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/rock-island-case-heard-federal-judge-takes-protests-under.html | ROCK ISLAND CASE HEARD; Federal Judge Takes Protests Under Advisement | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/director-of-national-supply.html | Director of National Supply | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/member-of-al-erlanger-inc.html | Member of A.L. Erlanger, Inc. | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/korean-council-asks-removal-of-troops.html | KOREAN COUNCIL ASKS REMOVAL OF TROOPS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/floaters-tied-up-for-election-day-frauds-bureau-uncovers-212-in-day.html | 'FLOATERS' TIED UP FOR ELECTION DAY; Frauds Bureau Uncovers 212 in Day, Makes Sure They Won't Cast Ballots | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/withdrawals-up-20-for-will-call-furs.html | WITHDRAWALS UP 20% FOR 'WILL CALL' FURS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/football-games-today.html | Football Games Today | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/wingless-glider-revealed-by-ge-new-craft-gets-its-lift-from-2.html | WINGLESS GLIDER REVEALED BY G.E.; New Craft Gets Its Lift From 2 Unpowered Rotor Blades, Can Land Within 60 Feet | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/capital-itu-wins-7787-weekly-pay.html | CAPITAL I.T.U. WINS $77-$87 WEEKLY PAY | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/federal-coal-chief-agrees-to-discuss-umw-pact-changes-opening-coal.html | FEDERAL COAL CHIEF AGREES TO DISCUSS UMW PACT CHANGES; OPENING COAL TALKS IN THE CAPITAL YESTERDAY | True | By Louis Stark Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/jet-plane-flies-cargo-covers-same-route-1910-trip-took-66-minutes.html | JET PLANE FLIES CARGO; Covers Same Route 1910 Trip Took 66 Minutes in 6 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/big-packers-make-small-hide-sales-token-volume-brings-3132c-as.html | BIG PACKERS MAKE SMALL HIDE SALES; Token Volume Brings 31-32c as Buying Market Awaits Decontrol Price Pattern TANNERS SET NEW LEVELS Some Contract Renegotiations Double Costs--Shoe Producers Generally Mark Time | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/exgis-warned-on-aid-students-or-job-trainees-must-report-earnings.html | EX-GI'S WARNED ON AID; Students or Job Trainees Must Report Earnings by Nov. 5 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/quakers-reunite-after-119-years.html | Quakers Reunite After 119 Years | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/colleges-called-lax-on-veterans-evaluation-of-credit-for-military.html | COLLEGES CALLED LAX ON VETERANS; Evaluation of Credit for Military Experience Is FoundOveremphasizedFULLER STUDIES ADVISEDImprovemenf of the AdmissionPrograms Necessary, SaysColumbia Educator | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/giants-get-lehrke-from-coast-league-san-diego-shortstop-drawn-after.html | GIANTS GET LEHRKE FROM COAST LEAGUE; San Diego Shortstop Drawn After Braves' Plea for a Priority Is Denied YANKS TAKE OUTFIELDER Mapes of Baltimore Selected --Ferris Fain, First Baseman, Goes to the Athletics | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/sheridan-pianist-in-fine-program-shows-to-advantage-at-town-hall.html | SHERIDAN, PIANIST, IN FINE PROGRAM; Shows to Advantage at Town Hall With Works by Paradies, Scarlatti and Beethoven | True | By Noel Straus | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/brooklyn-college-to-use-all-the-tricks-against-ccny-at-ebbets-field.html | Brooklyn College to Use 'All the Tricks' Against C.C.N.Y. at Ebbets Field Tonight | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/sidkys-pact-plan-eases-cairo-foes-premier-puts-sudan-proposal-and.html | SIDKY'S PACT PLAN EASES CAIRO FOES; Premier Puts Sudan Proposal and British 3-Year Evacuation Program Before Egyptians | True | By Gene Currivan Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/coonley-elected-president-of-iso-association-here-announces.html | COONLEY ELECTED PRESIDENT OF ISO; Association Here Announces Election to World Standards Post at London Parley | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/students-boo-brewster-his-stand-for-us-troops-in-china-is-hissed-at.html | STUDENTS BOO BREWSTER; His Stand for U.S. Troops in China Is Hissed at Seattle | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/special-services-by-presbyterians-restoration-sunday-will-be.html | SPECIAL SERVICES BY PRESBYTERIANS; Restoration Sunday Will Be Observed in 8,604 Churches in U.S. Tomorrow | True | By Rachel H. McDowell | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/truman-at-home-silent-on-politics-back-home-in-independence.html | TRUMAN AT HOME, SILENT ON POLITICS; BACK HOME IN INDEPENDENCE | True | By William S. White Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/un-groups-to-limit-visitors-at-sessions.html | U.N. GROUPS TO LIMIT VISITORS AT SESSIONS | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/museum-gets-ship-model.html | Museum Gets Ship Model | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/strike-closes-celanese-plant.html | Strike Closes Celanese Plant | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/239629204-city-budget-is-voted-by-planning-unit-report-on-capital.html | $239,629,204 City Budget Is Voted by Planning Unit; Report on Capital Outlay Again Urges a Transit Fare Rise to Ease Operating Drain and Help Other Vital Projects | True | By Marshall Newton | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/pellone-defeats-grec0-at-garden-outfights-foe-at-long-range-to.html | PELLONE DEFEATS GREC0 AT GARDEN; Outfights Foe at Long Range to Register an Upset in Feature 10-Round Bout | True | By Joseph C. Nichols | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/canadiens-tie-leafs-11-toronto-widens-league-lead-as-montreal.html | CANADIENS TIE LEAFS, 1-1; Toronto Widens League Lead as Montreal Deadlocks for Second | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/un-is-put-on-the-alert-for-us-personnel-shift.html | U.N. Is Put on the Alert For U.S. Personnel Shift | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/nicaragua-shifts-officials.html | Nicaragua Shifts Officials | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/marcantonio-defeat-urged-by-dubinsky.html | MARCANTONIO DEFEAT URGED BY DUBINSKY | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/dusolina-giannini-heard-in-recital-soprano-offers-several-arias-and.html | DUSOLINA GIANNINI HEARD IN RECITAL; Soprano Offers Several Arias and Songs by Brahms in a Program at Carnegie Hall | True | By Howard Taubman | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/director-resigns-art-museum-post.html | DIRECTOR RESIGNS ART MUSEUM POST | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/hotel-closes-off-suite-for-big-four-where-the-council-of-foreign.html | HOTEL CLOSES OFF SUITE FOR BIG FOUR; WHERE THE COUNCIL OF FOREIGN MINISTERS WILL HOLD THEIR MEETINGS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/us-transfers-11000-to-german-control.html | U.S. TRANSFERS 11,000 TO GERMAN CONTROL | True | Special to THE NEW YORK TIMES | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/cat-fancier-missing-founder-of-the-feline-society-believed-a-victim.html | CAT FANCIER MISSING; Founder of the Feline Society Believed a Victim of Amnesia | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/fear-of-reaction-voiced-by-brunner-jersey-candidate-predicts-a.html | FEAR OF REACTION VOICED BY BRUNNER; Jersey Candidate Predicts a Republican Victory Would Spell Disaster to U.S. | True | Special to THE NEW YORK TIMES | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/at-the-rialto.html | At the Rialto | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/staten-island-dwellings-sold.html | Staten Island Dwellings Sold | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/play-to-aid-vocational-unit.html | Play to Aid Vocational Unit | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bonds-and-shares-on-london-market-investment-demand-broadens-and.html | BONDS AND SHARES ON LONDON MARKET; Investment Demand Broadens and Gains Are Recorded in Many Lines | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/cole-on-manhattan-staff.html | Cole on Manhattan Staff | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/ecuador-amends-charter-change-makes-all-education-freecontroversy.html | ECUADOR AMENDS CHARTER; Change Makes All Education Free--Controversy Is Seen | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/loebridder-group-buys-nh-newspaper.html | LOEB-RIDDER GROUP BUYS N.H. NEWSPAPER | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/another-uso-club-opens.html | Another USO Club Opens | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/son-born-to-mrs-james-gibbons.html | Son Born to Mrs. James Gibbons | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/troth-is-announced-of-miss-m-eshleman.html | TROTH IS ANNOUNCED OF MISS M. ESHLEMAN | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/long-island-gets-state-home-loan-first-contract-is-signed-by.html | LONG ISLAND GETS STATE HOME LOAN; First Contract Is Signed by Hempstead--100-Apartment Unit to Cost $960,000 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/college-seeks-600000-franklin-and-marshall-opens-a-campaign-for.html | COLLEGE SEEKS $600,000; Franklin and Marshall Opens a Campaign for Buildings | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/store-sales-here-off-2-in-october-marks-first-monthly-decline-since.html | STORE SALES HERE OFF 2% IN OCTOBER; Marks First Monthly Decline Since February, '44--Traced to UPS, Truck Strikes | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/moscow-quotes-austin-papers-print-more-than-column-troop-survey.html | MOSCOW QUOTES AUSTIN; Papers Print More Than Column -- Troop Survey Cited | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/fire-destroys-5-bu-shells.html | Fire Destroys 5 B.U. Shells | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/abroad-the-agreement-on-germany-seeds-less-insuperable.html | Abroad; The Agreement on Germany Seeds Less Insuperable | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/keynote-captures-sprint-at-jamaica-sweet-pegotty-runs-second.html | KEYNOTE CAPTURES SPRINT AT JAMAICA; Sweet Pegotty Runs Second-- License Again Denied Meade --Two Rich Stakes Today | True | By James Roach | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/australian-stars-upset-bromwich-quist-brown-lose-in-net-tourney-at.html | AUSTRALIAN STARS UPSET; Bromwich, Quist, Brown Lose in Net Tourney at Sydney | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/endorsed-by-mrs-willkie.html | Endorsed by Mrs. Willkie | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/dr-marion-hague-rea-medical-chief-at-philadelphia-hospital-dies.html | DR. MARION HAGUE REA; Medical Chief at Philadelphia Hospital Dies While Shopping | True | Special to THE NEW YORK TIMES | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/joseph-esenwein-79-author-and-editor.html | JOSEPH ESENWEIN, 79, AUTHOR AND EDITOR | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/sudan-nationalist-clash-reported.html | Sudan Nationalist Clash Reported | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/seahawks-sign-ken-holley.html | Seahawks Sign Ken Holley | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/stage-folk-to-aid-childrens-school-in-cast-change.html | STAGE FOLK TO AID CHILDREN'S SCHOOL; IN CAST CHANGE | True | By Louis Calta | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/paying-agent-for-bonds.html | Paying Agent for Bonds | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/lilienthal-takes-atom-post.html | Lilienthal Takes Atom Post | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/plan-on-education-opposed-by-webb-budget-director-asserts-aid-would.html | PLAN ON EDUCATION OPPOSED BY WEBB; Budget Director Asserts Aid Would Need Cutting in View of Military Training Costs | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/named-deans-acting-aide-dr-frank-k-shuttleworth-takes-post-at-city.html | NAMED DEAN'S ACTING AIDE; Dr. Frank K. Shuttleworth Takes Post at City College | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/cuts-buying-in-47-for-over-seas-area-the-department-of-agriculture.html | CUTS BUYING IN '47 FOR OVER SEAS AREA; The Department of Agriculture Will Confine Purchases to Wheat on Cash Basis | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/riegel-defeats-evans-stranahan-quick-also-advance-in-mexico-amateur.html | RIEGEL DEFEATS EVANS; Stranahan, Quick Also Advance in Mexico Amateur Golf | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/belgian-women-to-practice-law.html | Belgian Women to Practice Law | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/ambassador-pawley-in-hospital.html | Ambassador Pawley in Hospital | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/cornell-in-town-hoping-for-upset-studying-plans-for-this-afternoons.html | CORNELL IN TOWN HOPING FOR UPSET; STUDYING PLANS FOR THIS AFTERNOON'S ATTACK ON NAVY | True | By Allison Danzig | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/customs-union-delayed-tariff-schedule-complicates-low-countries.html | CUSTOMS UNION DELAYED; Tariff Schedule Complicates Low Countries' Pact | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/new-york-quintet-victor-at-toronto-knickerbockers-win-68-to-66-as.html | NEW YORK QUINTET VICTOR AT TORONTO; Knickerbockers Win, 68 to 66, as Pro Basketball Opens Before Crowd of 7,090 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/globe-wireless-to-china-resumed.html | Globe Wireless to China Resumed | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/122167-tax-refund-given.html | $122,167 Tax Refund Given | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/help-of-gold-star-mothers-on-housing-pledged-veterans-by-national.html | Help of Gold Star Mothers on Housing Pledged Veterans by National Leader; Chapters' Services Offered | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/republicans-see-victory-in-jersey-a-repeal-candidate.html | REPUBLICANS SEE VICTORY IN JERSEY; A REPEAL CANDIDATE | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/killed-by-subway-car-bmt-trolley-motorman-steps-into-path-of-train.html | KILLED BY SUBWAY CAR; BMT Trolley Motorman Steps Into Path of Train at Bridge | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/world-trade-snag-by-erosion-feared-delegates-in-london-on-guard.html | WORLD TRADE SNAG BY EROSION FEARED; Delegates in London on Guard Against Devices to Whittle Monetary Fund Rules | True | By Michael L. Hoffman Special To The New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/walter-perry-connecticut-bank-commissioner-for-ten-years-before.html | WALTER PERRY; Connecticut Bank Commissioner for Ten Years Before 1943 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/to-investigate-film-union-post.html | To Investigate Film Union Post | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/books-of-the-times-shakespeare-used-his-lines.html | Books of the Times; Shakespeare Used His Lines | True | By Charles Poore | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/kashdan-defeats-steiner-at-chess-scores-in-42-moves-of-title.html | KASHDAN DEFEATS STEINER AT CHESS; Scores in 42 Moves of Title Tourney Match--Adams Is Downed by Rothman | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/aetna-life-raises-salaries.html | Aetna Life Raises Salaries | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/poland-prods-un-to-isolate-franco-acts-before-security-council.html | POLAND PRODS U.N. TO ISOLATE FRANCO; Acts Before Security Council Drops Case--Hot Debate Expected in Assembly U.S., BRITISH VIEW AWAITED Rzymowski Resolution Recalls Madrid Role Against Allies and Earlier Condemnation | True | By Thomas J. Hamilton Special To The New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/back-peace-policy-eisenhower-urges-the-emperor-talks-with-the.html | BACK PEACE POLICY, EISENHOWER URGES; THE EMPEROR TALKS WITH THE CHILDREN OF JAPAN | True | By Benjamin Fine Special To The New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/one-for-the-floriculturist.html | One for the Floriculturist! | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/shipping-officials-to-survey-trade-av-moore-sails-to-study-south.html | SHIPPING OFFICIALS TO SURVEY TRADE; A.V. Moore Sails to Study South America--W.T. Moore to Visit Scandinavia | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/dr-lucas-is-inducted-as-sweet-briar-head.html | DR. LUCAS IS INDUCTED AS SWEET BRIAR HEAD | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/robinson-stops-hudson.html | Robinson Stops Hudson | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/joan-dall-fiancee-of-edward-c-patton-both-architectural-students-at.html | Joan Dall Fiancee of Edward C. Patton; Both Architectural Students at Cornell | True | Shuter | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/tropical-gowns-a-show-feature-warm-weather-evening-wear-seen-at.html | TROPICAL GOWNS A SHOW FEATURE; Warm Weather Evening Wear Seen at Final Performance of Fashion Exhibit | True | By Virginia Pope | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/extra-concert-planned-boston-symphony-to-play-here-nov-14-at-hunter.html | EXTRA CONCERT PLANNED; Boston Symphony to Play Here Nov. 14 at Hunter College | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/wallaces-daughter-bars-meat.html | Wallace's Daughter Bars Meat | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/cincinnati-bar-association-group-moves-to-alter-admission-and-lift.html | Cincinnati Bar Association Group Moves To Alter Admission and Lift Ban on Negro | True | Special to THE NEW YORK TIMES. | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/morris-endorses-lehman-and-mead-former-city-council-head-a-lifelong.html | MORRIS ENDORSES LEHMAN AND MEAD; Former City Council Head, a Life-Long Republican, Says Peace May Be at Stake | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/housing-subsidy-backed-fitzpatrick-urges-state-voters-to-support.html | HOUSING SUBSIDY BACKED; Fitzpatrick Urges State Voters to Support Proposed Rise | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/nyu-set-to-stop-eagles-killelea-backfield-star-chief-threat-in.html | N.Y.U. SET TO STOP EAGLES' KILLELEA; Backfield Star Chief Threat in Battle Against Favored Boston College Eleven | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/prince-street-lofts-sold.html | Prince Street Lofts Sold | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/george-m-cohan-mass-tuesday.html | George M. Cohan Mass Tuesday | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/heads-road-at-chicago-former-executive-officer-made-president-of.html | HEADS ROAD AT CHICAGO; Former Executive Officer Made President of North Shore Line | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bishop-aids-childrens-fund.html | Bishop Aids Children's Fund | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/calwell-in-canberra-cabinet.html | Calwell in Canberra Cabinet | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/miss-rubinstein-engaged-alumna-of-nyu-will-become-bride-of-theodore.html | MISS RUBINSTEIN ENGAGED; Alumna of N.Y.U. Will Become Bride of Theodore Magida | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/honored-by-retailers-for-25-years-service.html | Honored by Retailers for 25 Years' Service | True | Bachrach | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/de-gaulle-asks-vote-for-candidates-who-back-constitutional-revision.html | De Gaulle Asks Vote for Candidates Who Back Constitutional Revision; Puts Campaign Stress on Need for Quick Amendment of 'Out of Date' Charter-- Criticizes Political Parties as Such | True | By Harold Callender Special To The New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/spain-reports-8-bandits-killed.html | Spain Reports 8 'Bandits' Killed | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/clark-warns-of-voting-frauds.html | Clark Warns of Voting Frauds | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/misquoted-on-cotton-us-expert-set-42000000-bales-as-world-supply.html | MISQUOTED ON COTTON; U.S. Expert Set 42,000,000 Bales as World Supply, Not Crop | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/boy-16-seized-as-fence-directed-lootings-by-boys-of-16-freeport.html | BOY, 16, SEIZED AS FENCE; Directed Lootings by Boys of 16 Freeport Homes, Police Say | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/report-on-palestine-made-to-convention.html | REPORT ON PALESTINE MADE TO CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/horace-mann-wins-140-beats-poly-prep-as-ackerman-registers-two.html | HORACE MANN WINS, 14-0; Beats Poly Prep as Ackerman Registers Two Touchdowns | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/chicago-university-to-scan-free-market.html | CHICAGO UNIVERSITY TO SCAN FREE MARKET | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/brazilian-coalition-appears-shattered.html | BRAZILIAN COALITION APPEARS SHATTERED | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/new-psychiatric-field-veteranology-problems-cited-by-dr-felix.html | NEW PSYCHIATRIC FIELD; 'Veteranology' Problems Cited by Dr. Felix Deutsch | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/booksauthors.html | Books--Authors | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bookofthemonth-club-shows-increased-income.html | Book-of-the-Month Club Shows Increased Income | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/jailed-in-coffee-theft.html | Jailed in Coffee Theft | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/widespread-gains-shown-by-stocks-average-advance-of-market-is-2.html | WIDESPREAD GAINS SHOWN BY STOCKS; Average Advance of Market Is 2 Points, With Some Issues Rising 6 CLOSING PRICES HIGHEST Carriers Up in Spite of Poor Reports--Day's Turnover 1,670,000 Shares | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/tokyo-price-curb-awaits-pay-limit-zen-informs-cabinet-that-it-is.html | TOKYO PRICE CURB AWAITS PAY LIMIT; Zen Informs Cabinet That It Is Useless to Order Controls While Wages Increase | True | By Burton Crane Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/britons-ask-gambling-ban-church-delegation-requests-the-home.html | BRITONS ASK GAMBLING BAN; Church Delegation Requests the Home Secretary for Action | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/most-powerful-atom-smasher-completed-to-produce-200-millionvolt.html | Most Powerful Atom Smasher Completed To Produce 200 Million-Volt Deuterons | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/diet-not-price-talk-advocated-by-wade.html | DIET, NOT PRICE TALK, ADVOCATED BY WADE | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/store-owner-killed-as-he-pursues-thugs.html | STORE OWNER KILLED AS HE PURSUES THUGS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/oxnam-in-knoxville-attacks-communism.html | OXNAM, IN KNOXVILLE, ATTACKS COMMUNISM | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/oneill-nyu-club-captain.html | O'Neill N.Y.U. Club Captain | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bowes-collection-sells-for-98855-late-radio-producer-proved-a.html | BOWES COLLECTION SELLS FOR $98,855; Late Radio Producer Proved a Shrewd Buyer--Value of Many Art Items Increase | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bolivians-nominate-hertzog.html | Bolivians Nominate Hertzog | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/molotov-denies-un-talk-and-stalins-views-clash.html | Molotov Denies U.N. Talk And Stalin's Views Clash | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/low-countries-ask-voice-on-germany-netherlands-luxembourg-and.html | LOW COUNTRIES ASK VOICE ON GERMANY; Netherlands, Luxembourg and Belgium Want Part in Treaty Draft 'From Beginning' | True | By Bertram D. Hulen Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/price-adjustments-loom-for-liquor-distillers-meet-but-withhold.html | PRICE ADJUSTMENTS LOOM FOR LIQUOR; Distillers Meet but Withhold Details After SLA Sets Nov. 6 Deadline on New Schedule $6 TO $7 LEVEL FORECAST Trade Sees Boost for Bottled in Bond, Scotch, With Blends to Show Little Change | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/miami-eleven-tops-villanova-26-to-21-polidors-109yard-kickoff.html | MIAMI ELEVEN TOPS VILLANOVA, 26 TO 21; Polidor's 109-Yard Kick-Off Return for Touchdown Fails to Avert Wildcat Defeat | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/big-4-delegations-await-soviet-view-diplomats-on-aquitania-hold.html | BIG 4 DELEGATIONS AWAIT SOVIET VIEW; Diplomats on Aquitania Hold Parleys--Ship Due Today --Italians Study Trieste | True | By Lansing Warren Special To the New York Times. | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/styles-for-young-spring-foretaste-resort-season-is-reflected-also.html | STYLES FOR YOUNG SPRING FORETASTE; Resort Season Is Reflected Also in Junior Models in 'Fashions of the Times' | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/la-guardia-backs-will-rogers-jr.html | La Guardia Backs Will Rogers Jr. | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/youths-fail-to-file-for-draft.html | Youths Fail to File for Draft | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/edmund-brandon-us-legal-figure-attorney-for-massachusetts-district.html | EDMUND BRANDON, U.S. LEGAL FIGURE; Attorney for Massachusetts District Since 1939 Dead-- Once a SEC Administrator | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/something-for-the-boys-too.html | Something for the Boys, Too | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/where-a-5cent-fare-pinches.html | WHERE A 5-CENT FARE PINCHES | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/new-rochelle-opens-61-veterans-homes.html | NEW ROCHELLE OPENS 61 VETERANS' HOMES | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/topics-of-the-day-in-wall-street-bond-issues-coming-up.html | TOPICS OF THE DAY IN WALL STREET; Bond Issues Coming Up | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/confer-on-twa-strike-behncke-douglass-talk-as-new-peace-plan-is.html | CONFER ON TWA STRIKE; Behncke, Douglass Talk as New Peace Plan Is Reported | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/state-road-map-available-soon.html | State Road Map Available Soon | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/wheat-prices-up-by-to-1-78-cents-advance-follows-purchase-by-kansas.html | WHEAT PRICES UP BY TO 1 7/8 CENTS; Advance Follows Purchase by Kansas CCC Office of 1,445,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/dewey-contrasts-rivals-promises-with-own-record-the-governor.html | DEWEY CONTRASTS RIVAL'S 'PROMISES WITH OWN RECORD; THE GOVERNOR ENDORSED BY STATE LABOR LEADERS | True | By Leo Egan | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/money.html | MONEY | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/calvary-centennial-to-begin-tomorrow.html | CALVARY CENTENNIAL TO BEGIN TOMORROW | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/windsor-fails-to-gain-job-likely-to-sail-soon-for-us.html | Windsor Fails to Gain Job; Likely to Sail Soon for U.S. | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bob-falkenburg-winner-gains-easily-in-argentine-title-tennisadds.html | BOB FALKENBURG WINNER; Gains Easily in Argentine Title Tennis--Adds Doubles Victory | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/meat-prices-here-near-old-ceilings-but-buyers-are-still-chary.html | MEAT PRICES HERE NEAR OLD CEILINGS; But Buyers Are Still Chary Despite Sharp Break in Cost to the Consumer | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/outsmart-picket-line-125-nonunion-workers-enter-jersey-plant-on-a.html | OUTSMART PICKET LINE; 125 Non-Union Workers Enter Jersey Plant on a Ladder | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/4-liners-in-2-hours-keep-harbor-busy-franconia-gripsholm-and-ile-de.html | 4 LINERS IN 2 HOURS KEEP HARBOR BUSY; Franconia, Gripsholm and Ile de France Off to Europe as Vulcania Arrives FRENCH SHIP IS SEARCHED Customs Men Seek Lost Jewels in Vain--Operation in Storm Saves Passenger's Life | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/rfc-blocks-loans-to-speed-housing-wyatt-may-serve-directive-on.html | RFC BLOCKS LOANS TO SPEED HOUSING; Wyatt May Serve Directive on Agency Which Refuses Credits to Prefabricators | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/events-today.html | Events Today | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/piano-contests-to-begin-rachmaninoff-fund-series-will-start-in.html | PIANO CONTESTS TO BEGIN; Rachmaninoff Fund Series Will Start in Boston Next Saturday | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/producers-inventories-show-400000000-rise.html | Producers' Inventories Show $400,000,000 Rise | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/marian-dobsons-troth-aide-at-army-hospital-fiancee-of-capt-william.html | MARIAN DOBSON'S TROTH; Aide at Army Hospital Fiancee of Capt. William D. Haeckler | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/summer-regattas-drew-2503-yachts-sound-racing-group-reports.html | SUMMER REGATTAS DREW 2,503 YACHTS; Sound Racing Group Reports Increase Over 1945--Fraser Re-elected President | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/steelman-moves-to-steady-cotton-asks-opa-to-end-provisions-in.html | STEELMAN MOVES TO STEADY COTTON; Asks OPA to End Provisions in Regulations Covering Prices and Delivery | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/ja-turner-dead-leader-in-building-head-of-turner-construction-co-in.html | J.A. TURNER DEAD; LEADER IN BUILDING; Head of Turner Construction Co. in Recent War Completed Many Projects for U.S. | True | Kalden-Keystone | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/white-plains-invaded-by-movies-and-all-is-stupendous-confusion-city.html | White Plains Invaded by Movies And All Is Stupendous Confusion; City and County Do All Right Financially, So Do Some 300 Extras, Not to Mention Autograph Hawkers--Traffic Is Victim | True | By Murray Schumach Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/paola-sings-greek-music-offers-newest-songs-of-athens-at-carnegie.html | PAOLA SINGS GREEK MUSIC; Offers 'Newest Songs of Athens' at Carnegie Chamber Hall | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/tidal-wave-slight-at-hawaii.html | 'Tidal Wave' Slight at Hawaii | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/local-ball-clubs-called-antiunion-contract-changes-were-made-to.html | LOCAL BALL CLUBS CALLED ANTI-UNION; Contract Changes Were Made to Counteract Activity of Guild, Murphy Avers | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/canadas-control-hailed-board-chairman-stresses-peril-in-united.html | CANADA'S CONTROL HAILED; Board Chairman Stresses Peril in United States Demand | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/st-louis-u-game-today.html | St. Louis U. Game Today | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/six-yankee-passing-stars-ready-for-seahawks-contest-tommorrow.html | Six Yankee Passing Stars Ready For Seahawks Contest Tommorrow; Parker, Perina, Prokop, Sanders, Kennedy and Sinkwich Stated for Action at Stadium --Giants at Full Strength for Eagles | True | By Roscoe McGowen | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/moshe-sneh-here-foiled-british-net-jewish-agency-aide-arrives-from.html | MOSHE SNEH HERE; FOILED BRITISH NET; Jewish Agency Aide Arrives From Paris--Denounces Palestine Extremists | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/fashions-of-the-times-ends-run-after-four-days-as-an-sro-hit-at-the.html | 'Fashions of the Times' Ends Run After Four Days as an 'SRO Hit'; AT THE FINAL CURTAIN OF 'FASHIONS OF THE TIMES' | True | By Lucy Greenbaum | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/blackmarket-sugar-is-salty.html | Black-Market Sugar Is Salty | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/milland-to-star-in-picture-abroad-actor-named-for-lead-in-for-her.html | MILLAND TO STAR IN PICTURE ABROAD; Actor Named for Lead in 'For Her to See,' First English Film by Hal Wallis | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/argentine-golfers-lead.html | Argentine Golfers Lead | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/parke-davis-net-put-at-9352620-profit-for-9-months-after-all-taxes.html | PARKE, DAVIS NET PUT AT $9,352,620; Profit for 9 Months After All Taxes and Charges Is Equal to $1.91 on Each Share | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/gloria-claire-brandis-fiancee.html | Gloria Claire Brandis Fiancee | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/guatemala-honors-authors.html | Guatemala Honors Authors | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/german-unions-endorsed-doherty-of-afl-says-they-are-vital-to-full.html | GERMAN UNIONS ENDORSED; Doherty of AFL Says They Are Vital to Full Production | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/curbs-on-church-disavowed-by-tito-yugoslav-premier-declares-he.html | CURBS ON CHURCH DISAVOWED BY TITO; Yugoslav Premier Declares He Called for Removal of Prelate Before Trial | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/houses-dominate-trading-in-bronx-builder-and-bank-are-among-sellers.html | HOUSES DOMINATE TRADING IN BRONX; Builder and Bank Are Among Sellers of Apartments in the Borough | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/city-authorizes-airport-contract-board-of-estimate-permits-use-of.html | CITY AUTHORIZES AIRPORT CONTRACT; Board of Estimate Permits Use of $260,000 for Work on Floyd Bennett Field | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/storm-on-east-coast-of-florida.html | Storm on East Coast of Florida | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/patents-issued-on-absorbers-to-reduce-shocks-on-railroads-illinois.html | Patents Issued on Absorbers To Reduce Shocks on Railroads; Illinois Men Offer Device Intended to Make Car Trucks Run Smoother--Week's Invention List Totals 402 | True | By Winifred Mallon Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/a-newcomer-hears-from-an-oldtimer.html | A NEWCOMER HEARS FROM AN OLD-TIMER | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/lehman-hysteria-is-charged-by-ives-opponent-guilty-of-distortions.html | LEHMAN HYSTERIA IS CHARGED BY IVES; Opponent Guilty of Distortions in Attack on His Assembly Record, Candidate Says PRAISE FROM LABOR CITED Republican Senatorial Nominee Recalls His Fights to Gain Protection for Unions | True | By James P. McCaffrey | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/blenweed-victor-in-stretch-drive-mcknights-sprinter-outruns-yankee.html | BLENWEED VICTOR IN STRETCH DRIVE; McKnight's Sprinter Outruns Yankee Raider in Feature at Rockingham Park | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/fleming-again-on-hunger-strike.html | Fleming Again on Hunger Strike | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/halloween-prank-kills-boy.html | Halloween Prank Kills Boy | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/todays-political-talks-on-local-radio-stations.html | Today's Political Talks On Local Radio Stations | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/olympic-six-victor-75.html | Olympic Six Victor, 7-5 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/probation-group-meets-national-association-plans-study-of-parole.html | PROBATION GROUP MEETS; National Association Plans Study of Parole Work | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/the-screen-confidence-racket.html | THE SCREEN; Confidence Racket | True | By Bosley Crowther | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/wells-installs-president-as-100-institutions-join-in.html | Wells Installs President As 100 Institutions Join In | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/susan-to-get-retrial-mystery-girl-jailed-in-jersey-aided-by.html | 'SUSAN' TO GET RETRIAL; Mystery Girl Jailed in Jersey Aided by Liberties Union | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/red-cross-seeks-cards.html | Red Cross Seeks Cards | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/age-of-appointees-to-court-assailed-bar-association-head.html | AGE OF APPOINTEES TO COURT ASSAILED; BAR ASSOCIATION HEAD | True | By Kalman Seigel Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/caa-airport-plan-backed-at-hearing-groups-approve-formula-for-fund.html | CAA AIRPORT PLAN BACKED AT HEARING; Groups Approve Formula for Fund Allocations, but Insist That Small Towns Benefit | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/rangers-to-oppose-red-wings-tonight-blue-shirts-made-favorites-for.html | RANGERS TO OPPOSE RED WINGS TONIGHT; Blue Shirts Made Favorites for Contest at Garden-- Rovers in Debut Today | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/filipinos-election-ties-up-un-division.html | FILIPINO'S ELECTION TIES UP U.N. DIVISION | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/us-help-to-japan-is-alarming-china-shanghai-newspapers-voice-the.html | U.S. HELP TO JAPAN IS ALARMING CHINA; Shanghai Newspapers Voice the Fear That Tokyo Will Again Threaten Asia | True | By Tillman Durdin Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/corporations-total-set-record-in-state.html | CORPORATIONS TOTAL SET RECORD IN STATE | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/chileans-applaud-our-visiting-ships-valparaiso-echoes-guns-roar-as.html | CHILEANS APPLAUD OUR VISITING SHIPS; Valparaiso Echoes Guns' Roar as Wisconsin Heads Flotilla Honoring New President | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/scenic-artists-quit-wait-on-new-pact.html | SCENIC ARTISTS QUIT; WAIT ON NEW PACT | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/laborites-in-lead-in-british-election.html | LABORITES IN LEAD IN BRITISH ELECTION | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/british-to-release-700-interned-jews-dedicating-new-library-at.html | BRITISH TO RELEASE 700 INTERNED JEWS; DEDICATING NEW LIBRARY AT OXFORD | True | The New York Times (London Bureau) | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/murray-appeals-for-defeat-of-gop-cio-head-on-radio-links-old-guard.html | MURRAY APPEALS FOR DEFEAT OF GOP; CIO Head, on Radio, Links 'Old Guard' and 'Meat Trust,' Condemns 'Starve-or-Else Policy' | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/sunday-artists-in-show-screen-publicists-guild-opens-exhibit-in.html | 'SUNDAY' ARTISTS IN SHOW; Screen Publicists Guild Opens Exhibit in Gallery Here | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/penns-campus-painted-smeared-with-orange-ps-on-eve-of-princeton.html | PENN'S CAMPUS PAINTED; Smeared With Orange P's on Eve of Princeton Contest | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/philadelphia-hotel-hit-bellevuestratfords-restaurants-and-bar.html | PHILADELPHIA HOTEL HIT; Bellevue-Stratford's Restaurants and Bar Closed by Strike | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/dividend-news-standard-oil-new-jersey.html | DIVIDEND NEWS; Standard Oil, New Jersey | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/proposed-un-fiscal-shares.html | Proposed U.N. Fiscal Shares | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/balfour-pact-day-hailed-1500-in-los-angeles-hear-plea-for-a-free.html | BALFOUR PACT DAY HAILED; 1,500 in Los Angeles Hear Plea for a Free Palestine | True | Special to THE NEW YORK TIMES. | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/veecks-foot-amputated-indians-president-expects-to-walk-again-by.html | VEECK'S FOOT AMPUTATED; Indians' President Expects to Walk Again by March | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/doctor-gets-5-years-brandenburg-sentenced-in-jersey-on-narcotics.html | DOCTOR GETS 5 YEARS; Brandenburg Sentenced in Jersey on Narcotics Charge | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/murder-of-3-negroes-laid-to-2-of-own-race.html | MURDER OF 3 NEGROES LAID TO 2 OF OWN RACE | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/atlanta-clashes-turned-to-jews-violence-prevented-as-jewish.html | ATLANTA CLASHES TURNED TO JEWS; Violence Prevented as Jewish 'Observer' at Columbian Hall Challenges Talks as 'Lies' | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/28704000-raised-by-jewish-centers.html | $28,704,000 RAISED BY JEWISH CENTERS | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/asssult-with-arcaro-up-easily-defeats-stymie-in-25000-pimlico.html | Asssult, With Arcaro Up, Easily Defeats Stymie in $25,000 Pimlico Special; THE PIMLICO SPECIAL WAS AN EASY VICTORY FOR ASSAULT | True | By William D. Richardson Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/boy-scout-roundup.html | BOY SCOUT "ROUND-UP" | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/a-birthday-cake-for-philadelphia-quadruplets.html | A BIRTHDAY CAKE FOR PHILADELPHIA QUADRUPLETS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/film-fans-crushed-at-royal-premiere-100-injured-3-in-hospital-as.html | FILM FANS CRUSHED AT ROYAL PREMIERE; 100 Injured, 3 in Hospital as First Command Performance of Movie Is Held in London | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/the-law-and-cincinnati.html | THE LAW AND CINCINNATI | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/more-items-freed-from-price-curbs-opa-ends-controls-on-farm.html | MORE ITEMS FREED FROM PRICE CURBS; OPA Ends Controls on Farm Machinery and Notions-- New Lists Promised | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/blockfront-sold-on-lenox-avenue-investor-buys-ten-houses-at-125th.html | BLOCKFRONT SOLD ON LENOX AVENUE; Investor Buys Ten Houses at 125th Street—Cash Deal Near Rockefeller Center | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/reds-wreck-plan-for-peace-in-china-reject-thirdparty-proposal-that.html | REDS WRECK PLAN FOR PEACE IN CHINA; Reject Third-Party Proposal That They Get Only 3 Areas in North Manchuria | True | By Henry R. Lieberman Special to The New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/princeton-jayvees-win-340.html | Princeton Jayvees Win, 34-0 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/new-firehouse-to-open.html | New Firehouse to Open | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/twa-girls-tend-babies-hostesses-stranded-at-kansas-city-say-they.html | TWA GIRLS TEND BABIES; Hostesses Stranded at Kansas City Say They 'Have to Eat' | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/londonanglicans-riot-in-church-trade-blows-ovet-romish-mass-london.html | London-Anglicans Riot in Church; Trade Blows Ovet 'Romish Mass'; LONDON ANGLICANS IN RIOT OVER MASS | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/us-intervenes-on-un-site-asks-new-york-coast-study-drops-confusing.html | U.S. Intervenes on U.N. Site, Asks New York, Coast Study; Drops 'Confusing' Policy of Neutrality at Delegates' Request to Urge Assembly to Consider 2 Areas Offered Free | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/to-aid-boy-scout-drive-hg-barber-named-chairman-in-bronx-fund.html | TO AID BOY SCOUT DRIVE; H.G. Barber Named Chairman in Bronx Fund Appeal | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/halloween-party-fire-kills-girl.html | Halloween Party Fire Kills Girl | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/eastern-skiers-to-meet-retirement-of-dr-elmer-will-mark-boston.html | EASTERN SKIERS TO MEET; Retirement of Dr. Elmer Will Mark Boston Convention | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/mexico-to-study-air-dispute.html | Mexico to Study Air Dispute | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/girl-scout-committee-feted.html | Girl Scout Committee Feted | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/radio-station-whom-sold-ii-progresso-italianlanguage-newspaper.html | RADIO STATION WHOM SOLD; Il Progresso, Italian-Language Newspaper, Buyer at $450,000 | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/call-letters-change-today.html | Call Letters Change Today | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/boy-robbed-of-1029-messenger-held-up-by-two-men-in-newark-subway.html | BOY ROBBED OF $1,029; Messenger Held Up by Two Men in Newark Subway Station | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/anne-f-callaway-bride-of-officer-bronxville-girl-is-married-to.html | ANNE F. CALLAWAY BRIDE OF OFFICER; Bronxville Girl is Married to Lieut. Leo J. Miller, USA, in Asheville, N.C., Church | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/two-marines-attacked-thugs-get-29-after-beating-and-tying-them-to.html | TWO MARINES ATTACKED; Thugs Get $29 After Beating and Tying Them to Trees | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/france-endorses-british-food-plan-urges-orr-proposals-remain-as.html | FRANCE ENDORSES BRITISH FOOD PLAN; Urges Orr Proposals Remain as World's Working Basis-- Possible Turning Point Seen | True | By Walter H. Waggoner Special To the New York Times. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/india-rivals-unite-to-study-disorder-hindumoslem-regime-group-plans.html | INDIA RIVALS UNITE TO STUDY DISORDER; Hindu-Moslem Regime Group Plans Visit to Calcutta to Survey Communal Unrest | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/swift-peace-seen-in-parcel-strike-kheel-hints-agreement-may-be.html | SWIFT PEACE SEEN IN PARCEL STRIKE; Kheel Hints Agreement May Be Announced Today--All Parties Are Optimistic | True | By Lawrence Resner | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/hesse-jewel-case-turns-to-general-army-to-sift-allegation-that.html | HESSE JEWEL CASE TURNS TO GENERAL; Army to Sift Allegation That Bevans Received 'Certain Items' From Castle | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/new-sphere-urged-to-spur-education-dr-fj-brown-tells-group-at.html | NEW SPHERE URGED TO SPUR EDUCATION; Dr. F.J. Brown Tells Group at Russell Sage of Paramount Need to Safeguard World | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/million-theft-laid-to-seized-cashier-mergenthaler-employes-wife.html | MILLION THEFT LAID TO SEIZED CASHIER; Mergenthaler Employe's Wife Yields $68,100 From Vaults of Long Island Banks | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/colonel-griffiths-bogeyman.html | COLONEL GRIFFITH'S BOGEY-MAN | True | | C1B 45159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/us-cuts-berlin-force-reduces-personnel-from-11220-to-7800-by.html | U.S. CUTS BERLIN FORCE; Reduces Personnel From 11,220 to 7,800 by Command Merger | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/david-mcd-moores-have-son.html | David McD. Moores Have Son | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/cancer-society-names-poteat.html | Cancer Society Names Poteat | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/reopening-the-site-question.html | REOPENING THE SITE QUESTION | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/spanish-refugees-asked-to-quit-gibraltar-by-dec-1.html | Spanish Refugees Asked To Quit Gibraltar by Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/asks-summer-homes-for-exgis.html | Asks Summer Homes for Ex-GI's | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/air-body-sets-up-money-clearance-central-exchange-on-sterling-and.html | AIR BODY SETS UP MONEY CLEARANCE; Central Exchange on Sterling and Dollar Basis Formed by World Transport Group | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/45000-return-to-poland-unrra-reports-first-results-of-60day-ration.html | 45,000 RETURN TO POLAND; UNRRA Reports First Results of 60-Day Ration Plan | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/local-price-boards.html | LOCAL PRICE BOARDS | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/exports-imports-show-big-drop-on-ship-strike.html | Exports, Imports Show Big Drop on Ship Strike | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/nick-wall-more-comfortable.html | Nick Wall 'More Comfortable' | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/bethlehem-files-bond-statement-50000000-issue-to-be-used-in.html | BETHLEHEM FILES BOND STATEMENT; $50,000,000 Issue to Be Used in Expansion--Four Others Register Financings | True | Special to THE NEW YORK TIMES. | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 45159 |
| 1946-11-02 | 1946-11-02 | https://www.nytimes.com/1946/11/02/archives/us-opposes-paying-50-of-un-budget-favors-25-limit-vandenberg-fears.html | U.S. OPPOSES PAYING 50% OF U.N. BUDGET; FAVORS 25% LIMIT; Vandenberg Fears Domination if Share Is Top-Heavy--Says We May Give 33% in 1947 POLAND MOVES ON FRANCO Asks Assembly to Urge Break in Diplomatic Ties and Bar Madrid From Agencies | True | By Frank S. Adams Special To the New York Times. | C1B 45159 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/alfred-victor-over-juniata.html | Alfred Victor Over Juniata | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/of-time-and-the-river.html | Of Time and the River | True | By Nona Balakian | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/people-who-read-and-write-presidential-friend.html | People Who Read and Write; Presidential Friend | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/a-yanguis-notes-in-central-america-san-jose-costa-rica.html | A 'Yanguis' Notes In Central America; SAN JOSE, COSTA RICA | True | By Milton Bracker | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/best-promotions-in-week-misses-folding-umbrella-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Folding Umbrella Called Leader by Meyer Both | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/oberammergau-abandons-its-passion-play-for-1947.html | Oberammergau Abandons Its Passion Play for 1947 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/food-crisis-rises-aid-is-curtailed-observers-and-final-report-of.html | FOOD CRISIS RISES, AID IS CURTAILED; Observers and Final Report of UNRRA Warn of World's Need This Winter | True | By Bess Furman Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rpi-and-rochester-tie-hoestereys-score-for-the-yellow-jackets-gains.html | R.P.I. AND ROCHESTER TIE; Hoesterey's Score for the Yellow Jackets Gains 7-7 Draw | True | Special to THE NEW YORK TIMES. | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-upper-south-mckellar-may-not-approve-lilienthal-appointment.html | THE UPPER SOUTH; McKellar May Not Approve Lilienthal Appointment | True | By Virginius Dabney | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/illinois-seizes-lead-for-big-nine-football-championship-by.html | Illinois Seizes Lead for Big Nine Football Championship by Defeating Iowa; LAST-PERIOD SCORE TOPS HAWKEYES, 7-0 Steger Plunges Across Goal to Cap 68-Yard Advance by Illinois Eleven IOWA THREATS FALL SHORT Home Players Dominate First Half Before 52,000 Fans at Conference Game | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-dance-facsimile-opening-at-the-belasco-thursday.html | THE DANCE: 'FACSIMILE'; Opening at the Belasco Thursday | True | By John Martin | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/city-paradecoats.html | City Parade-Coats | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rabbi-urges-large-vote-sm-segal-says-it-is-basis-of-democracyothers.html | RABBI URGES LARGE VOTE; S.M. Segal Says It Is Basis of Democracy--Others Heard | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/alfred-downs-juniata-270.html | Alfred Downs Juniata, 27-0 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/candidates-of-city-and-state-to-be-voted-for-tuesday.html | Candidates of City and State to Be Voted For Tuesday | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/course-to-train-nurses-for-work-in-industries.html | Course to Train Nurses For Work in Industries | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/building-owners-to-pay-16000000-in-mortgage-post.html | BUILDING OWNERS TO PAY $16,000,000; IN MORTGAGE POST | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/tigers-in-rallies-a-penn-back-takes-to-the-air-to-avoid-a-tiger-at.html | TIGERS IN RALLIES; A PENN BACK TAKES TO THE AIR TO AVOID A TIGER AT FRANKLIN FIELD | True | By William D. Richardson Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/landmark-is-sold-on-riverside-drive-investor-takes-the-coliseum-at.html | LANDMARK IS SOLD ON RIVERSIDE DRIVE; Investor Takes the Coliseum at Corner of 116th Street, Built by Paterno | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/east-stroudsburg-wins-530.html | East Stroudsburg Wins, 53-0 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/its-a-mans-game-but-woman-is-learning-the-game-is-politics-and-to.html | It's a Man's Game, But Woman Is Learning; The game is politics and to win, women find, they must play it all the time, as men do. | True | By Page H. Dougherty | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/st-louis-on-top-417.html | St. Louis on Top, 41-7 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/soviett-still-wary-of-us-militarism-general-scornful-of-claims-for.html | SOVIETT STILL WARY OF U.S. 'MILITARISM'; General Scornful of Claims for Atom Bomb, Linking Them to an Arms Drive | True | By Drew Middleton Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/niagara-is-victor-196.html | Niagara Is Victor, 19-6 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/steinese-steinese-its-genesis-and-its-literary-meaning.html | Steinese; Steinese: Its Genesis and Its Literary Meaning | True | By Perry Miller | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/citys-labor-division-making-good-record.html | CITY'S LABOR DIVISION MAKING GOOD RECORD | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/lowcost-building-facing-new-threat-pressures-to-abandon-ceilings-on.html | LOW-COST BUILDING FACING NEW THREAT; Pressures to Abandon Ceilings on Materials Give Impetus to Easing of Wage Curbs | True | By Joseph A. Loftus Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/military-team-pageantry-to-mark-revival-of-national-horse-show.html | Military Team Pageantry to Mark Revival of National Horse Show Tomorrow; TWO OF THE ENTRIES IN THE NATIONAL HORSE SHOW AT THE GARDEN | True | By John Rendel | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/picture-credits-93171809.html | PICTURE CREDITS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/big-4-unity-called-vital-parley-task-end-of-eastwest-rift-viewed-as.html | BIG 4 UNITY CALLED VITAL PARLEY TASK; End of East-West Rift Viewed as Essential Before Treaties Can Be Finally Drawn | True | By James Reston | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/plans-livingcost-bonus-standard-oil-of-indiana-to-pay-extra-to.html | PLANS LIVING-COST BONUS; Standard Oil of Indiana to Pay Extra to 24,000 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/connecticut-wins-2713-interceptions-help-to-set-back-coast-guard.html | CONNECTICUT WINS, 27-13; Interceptions Help to Set Back Coast Guard Academy | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/pimlico-filly-test-to-cosmic-missile-favorite-under-arcaro-wins.html | PIMLICO FILLY TEST TO COSMIC MISSILE; Favorite, Under Arcaro, Wins Rich Marguerite Stakes-- Sea Snack Takes Janney | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/france-to-test-own-jet-plane.html | France to Test Own Jet Plane | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/all-parties-predict-state-victory-on-tuesday.html | All Parties Predict State Victory on Tuesday | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/readjustment-more-than-90-per-cent-of-veterans-succeed-in.html | READJUSTMENT; More Than 90 Per Cent of Veterans Succeed in Resettling in Civilian Life, With Many Using Benefits Wisely | True | By Charles Hurd Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/single-proposition-on-ballot-in-state-increasing-of-annual-subsidy.html | SINGLE PROPOSITION ON BALLOT IN STATE; Increasing of Annual Subsidy Limit for Low-Rent Housing Alone Put Up to Voters | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/frederick-h-shepheard-former-olympic-and-national-champion-sculler.html | FREDERICK H. SHEPHEARD; Former Olympic and National Champion Sculler Dies at 57 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/london-rector-at-trinity-today.html | London Rector at Trinity Today | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/whale-offmanhattan-whale-log.html | 'Whale Off!'--Manhattan; WHALE LOG-- | True | By Ruth Adler | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/6000-twu-pickets-protest-pay-suit-42d-st-block-tied-up-an-hour-by.html | 6,000 TWU PICKETS PROTEST PAY SUIT; 42d St. Block Tied Up an Hour by Group Scoring Legal Action of Citizens Budget Group | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/boston-jeremiads-poems-from-a-boston-jeremiah.html | Boston Jeremiads; Poems From a Boston Jeremiah | True | By Selden Rodman | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/wisconsin-tops-purdue-24-to-30-maves-and-bendrick-spark.html | WISCONSIN TOPS PURDUE, 24 TO 30; Maves and Bendrick Spark Attack--Boilermaker Rally Falls Short | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/barbara-wells-is-wed-at-home.html | Barbara Wells Is Wed at Home | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/uso-still-on-the-job.html | USO Still on the Job | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/plan-offered-to-open-frontiers-to-travel-for-promotion-of-trade-us.html | Plan Offered to Open Frontiers To Travel for Promotion of Trade; U.S. Associates Calls for Substitution of Passports for Simple Card and End of All Visa Requirements | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/land-of-curfews-and-barbed-wire-here-are-glimpse-of-troubled.html | Land of Curfews and Barbed Wire; Here are glimpse of troubled Palestine, where life has its ironies and its humor. | True | By Julian Louis Meltzer | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/georgetown-on-top-186-scores-twice-in-final-period-to-beat-george.html | GEORGETOWN ON TOP, 18-6; Scores Twice in Final Period to Beat George Washington | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/women-entertained-here-officers-of-press-club-guests-of-miss-ray.html | WOMEN ENTERTAINED HERE; Officers of Press Club Guests of Miss Ray Shaw | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/home-veterans-ingenuity.html | HOME; Veterans' Ingenuity | True | By Mary Roche | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/reports-chemistry-union-will-be-rebuilt-soon.html | Reports Chemistry Union Will Be Rebuilt Soon | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/de-gaulles-views-attract-rightists-group-he-once-shunned-now-joins.html | DE GAULLE'S VIEWS ATTRACT RIGHTISTS; Group He Once Shunned Now Joins His Anti-Red Crusade --Election Issues Hazier | True | By Harold Callender Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/czech-suffering-told-prague-deputy-mayor-describes-how-war-broke-up.html | CZECH SUFFERING TOLD; Prague Deputy Mayor Describes How War Broke Up Families | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/fullterm-pledge-democrat-declares-he-unlike-opponent-has-eye-only.html | 'FULL-TERM' PLEDGE; Democrat Declares He, Unlike Opponent, Has Eye Only on Albany 'REACTIONARIES ATTACKED Senator Charges Strategy of Dewey Is to Divert Notice From His 'Dismal Failures' | True | By Clayton Knowles | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/soviet-seeks-more-labor-demobilized-troops-office-workers-and-farm.html | SOVIET SEEKS MORE LABOR; Demobilized Troops, Office Workers and Farm Hands Are Called Into Industry | True | By Drew Middleton Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/mary-b-newell-montclair-bride-bradford-alumna-is-escorted-by-father.html | MARY B. NEWELL MONTCLAIR BRIDE; Bradford Alumna Is Escorted by Father at Marriage to George R. Murdock Jr. | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/university-groups-to-confer.html | University Groups to Confer | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/election-test-target-for-tuesdays-election-the-american-voter.html | Election Test; TARGET FOR TUESDAY'S ELECTION: THE AMERICAN VOTER | True | The New York Times, International | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/bernborough-is-retired-with-sesamoid-fracture.html | Bernborough Is Retired With Sesamoid Fracture | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/sundstrom-leads-jersey-in-congress-race-outlay.html | Sundstrom Leads Jersey In Congress Race Outlay | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-voice-female-audrey-totter-was-heard-before-seen-in-films.html | THE VOICE, FEMALE; Audrey Totter Was Heard Before Seen in Films | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/helen-livingston-to-wed-daughter-of-a-state-justice-is-engaged-to.html | HELEN LIVINGSTON TO WED; Daughter of a State Justice Is Engaged to Vardon E. Deixel | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/italian-red-on-way-to-yugoslavia.html | Italian Red on Way to Yugoslavia | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/saga-of-lief-the-lucky.html | Saga of Lief the Lucky | True | By Bosley Crowther | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/peace-in-our-time.html | PEACE IN OUR TIME | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/checkmate-by-mail.html | Checkmate by Mail | True | By Ralph Bass | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/drake-harriers-win-1843.html | Drake Harriers Win, 18-43 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/moscow-says-ouster-of-rogge-is-scandal.html | MOSCOW SAYS OUSTER OF ROGGE IS SCANDAL | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/new-housing-up-25-in-month-79500-units-added-in-september-wyatt.html | New Housing Up 25% in Month, 79,500 Units Added in September; Wyatt Reports, Too, 99,900 were Begun, a Slight Drop From August-- Expediter Plans Loan Directive Against RFC | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-lady-is-on-the-spot-but-definitely.html | The Lady Is on the Spot, But Definitely | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-ur-of-the-chaldees.html | The Ur of the Chaldees | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/from-the-mailbag-distasteful.html | FROM THE MAILBAG; "Distasteful" | True | PHILIP P. SHAPS. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/kansas-jayhawks-upset-oklahoma-aggies-1413.html | Kansas Jayhawks Upset Oklahoma Aggies, 14-13 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/clothing-campaign-set-catholic-war-relief-services-names-areas.html | CLOTHING CAMPAIGN SET; Catholic War Relief Services Names Areas Taking Part | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/blumberg-scores-ives-alp-state-chairman-takes-issue-with-labor.html | BLUMBERG SCORES IVES; ALP State Chairman Takes Issue With Labor Record | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/heavy-denver-snowstorm-prevents-big-seven-game.html | Heavy Denver Snowstorm Prevents Big Seven Game | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/explains-police-at-game-penn-says-authorities-foresaw-trouble-after.html | EXPLAINS POLICE AT GAME; Penn Says Authorities Foresaw Trouble After Contest | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/letters-to-the-times-world-law-needed-question-of-the-veto-right-is.html | Letters to The Times; World Law Needed Question of the Veto Right Is Held to Obscure Real Issue The writer of the following letter is author of "A Democratic Manifesto" and of the recently published "The Anatomy of Peace." | True | EMERY REVES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/william-a-wood-former-official-of-the-new-york-ontario-western.html | WILLIAM A. WOOD; Former Official of the New York, Ontario & Western Railway | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/miss-mary-holden-married-at-home-southampton-girl-becomes-the-bride.html | MISS MARY HOLDEN MARRIED AT HOME; Southampton Girl Becomes the Bride of William P. Nugent Jr. at Mother's Residence | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/syracuse-scores-in-every-period-to-turn-back-temple-on-a-muddy.html | Syracuse Scores in Every Period to Turn Back Temple on a Muddy Gridiron; ALERT ORANGE WINS ON AERIALS, 28 TO 7 Watt Counts Twice on Passes --Slovenski Runs 88 Yards to Tally on Interception DOLAN SCORES OFF TACKLE Sylvester Makes Touchdown for Temple on Great Dash Through Syracuse Team | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/utah-conquers-colorado-70.html | Utah Conquers Colorado, 7-0 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/oregon-loses-first-game-bowing-to-usc-by-430.html | Oregon Loses First Game, Bowing to U.S.C. by 43-0 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/panzer-is-winner-by-60.html | Panzer Is Winner by 6-0 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/students-at-princeton-have-a-victory-bonfire.html | Students at Princeton Have a Victory Bonfire | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/twentynine-hills.html | Twenty-Nine Hills | True | By R.l. Duffus | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/listeners-notebook-composerpianist.html | LISTENER'S NOTEBOOK; Composer-Pianist | True | By Jack Gould | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/richardson-scores-in-london-cyrano.html | RICHARDSON SCORES IN LONDON 'CYRANO' | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/axis-dollar-bonds-awaited-in-market-large-quantities-to-return.html | AXIS DOLLAR BONDS AWAITED IN MARKET; Large Quantities to Return After Peace Treaties--Technical Differences | True | By Paul Heffernan | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/judicial-contests-closely-watched-rivalries-for-bench-vacancies-led.html | JUDICIAL CONTESTS CLOSELY WATCHED; Rivalries for Bench Vacancies Led by Fuld-Epstein Race for Court of Appeals | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/yale-overpowers-dartmouth-33-to-2-elis-record-an-easy-victory.html | YALE OVERPOWERS DARTMOUTH, 33 TO 2; Elis Record an Easy Victory Before 66,000--Ferguson Scores on 69-Yard Run | True | By Roscoe McGowen Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/hartwick-tops-susquehanna.html | Hartwick Tops Susquehanna | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-financial-week-financial-and-commodity-markets-improve-after.html | THE FINANCIAL WEEK; Financial and Commodity Markets Improve After Early Weakness--Fifth Month of Stock Decline | True | By John G. Forrest Financial Editor | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/nyu-alumni-to-dine.html | N.Y.U. Alumni to Dine | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/elizabeth-moses-troth-plainfield-girl-is-fiancee-of-cc-thomas-of.html | ELIZABETH MOSES' TROTH; Plainfield Girl Is Fiancee of C.C. Thomas of Camden | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/gala-evenings-gala-evenings.html | gala Evenings; Gala Evenings | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/care-benefit-on-thursday.html | CARE Benefit on Thursday | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/dar-card-party-on-friday.html | D.A.R. Card Party on Friday | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/tardy-deliveries-irk-ship-officials-officials-cite-purchases-from.html | TARDY DELIVERIES IRK SHIP OFFICIALS; Officials Cite Purchases From Maritime Commission, Which Notes 'Red Tape' in Law | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ives-closing-talk-in-this-section-says-people-resent-restraints.html | Ives' Closing Talk in This Section; Says People Resent Restraints | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/see-uk-token-plan-source-of-illwill-many-lines-here-criticize-it.html | SEE U.K. TOKEN PLAN SOURCE OF ILL-WILL; Many Lines Here Criticize It, Study Shows--Licensing in Britain Held Solution | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/new-owners-get-houses-in-queens-in-brisk-trading-homes-in-forest.html | NEW OWNERS GET HOUSES IN QUEENS IN BRISK TRADING; Homes in Forest Hills, Elmhurst and Jackson HeightsAttract BuyersBUILDERS WIDEN PLANSAdd to Developments to Meetthe Increase in Demandfor Dwellings | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/onthespot-notes-of-a-fieldhospital-director.html | On-the-Spot Notes of a Field-Hospital Director | True | By Mary Mian | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/maryleigh-call-bride-of-captain-daughter-of-former-editor-is-wed-in.html | MARY-LEIGH CALL BRIDE OF CAPTAIN; Daughter of Former Editor Is Wed in Springfield, Ill., to David Asherman of Army | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/editorial-article-4-no-title.html | Editorial Article 4 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/to-speed-army-dependents.html | To Speed Army Dependents | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/in-the-field-of-travel-trains-from-paris.html | IN THE FIELD OF TRAVEL; TRAINS FROM PARIS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/armistice-day-program-planned.html | Armistice Day Program Planned | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/koestlers-novel-of-zionism-thieves-in-the-night-dramatizes-the.html | KOESTLER'S NOVEL OF ZIONISM; "Thieves in the Night" Dramatizes The Unsolved Dilemma of Palestine | True | By Richard Watts Jr. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/california-building-sets-new-high-mark.html | CALIFORNIA BUILDING SETS NEW HIGH MARK | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/lehman-attacks-dewey-on-housing-declares-that-he-started-the-state.html | LEHMAN ATTACKS DEWEY ON HOUSING; Declares That He Started the State Program but His Successor Takes Credit | True | By William R. Conklin | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/dodgers-triumph-on-tally-by-dobbs-his-42yard-run-tops-rockets.html | DODGERS TRIUMPH ON TALLY BY DOBBS; His 42-Yard Run Tops Rockets, 21-14--He Counts Earlier, Tosses a Scoring Pass | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/manhattan-and-queens-to-pick-council-members.html | Manhattan and Queens To Pick Council Members | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/miss-janet-young-to-become-a-bride-troth-announced.html | MISS JANET YOUNG TO BECOME A BRIDE; TROTH ANNOUNCED | True | Harris & Ewing | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/hangs-himself-in-a-cell.html | Hangs Himself in a Cell | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-american-navy-comes-of-age.html | The American Navy Comes of Age | True | By Foster Hailey | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rb-marchant-dead-engineering-official.html | R.B. MARCHANT DEAD; ENGINEERING OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/watercolor-contrasts-watercolors-were-much-in-evidence-in-the-shows.html | WATER-COLOR CONTRASTS; WATER-COLORS were much in evidence in the shows opening last week. Three English artists are represented at the American British Art Center --Ceri Richards, Leonard Rosoman and Keith Vaughan. | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/camera-psa-announces-awards-for-47-amateurs.html | CAMERA; PSA Announces Awards For 47 Amateurs | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/brigham-young-in-front-63.html | Brigham Young in Front, 6-3 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/janet-broxton-a-brideelect.html | Janet Broxton a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ability-to-raise-steel-pay-denied-olds-and-grace-say-earnings-will.html | ABILITY TO RAISE STEEL PAY DENIED; Olds and Grace Say Earnings Will Not Permit Increase-- Reports Explained | True | By Thomas E. Mullaney | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/lifting-ceilings-on-metals-urged-nonferrous-industry-asserts-such.html | LIFTING CEILINGS ON METALS URGED; Nonferrous Industry Asserts Such Action Is Only Way to Increase Short Supply BIG BACKLOG OF DEMAND Private Importation Is Called Impossible-- Higher Prices to Stimulate Substitutes | True | By J.h. Carmical | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/alfred-r-ludlow-industrialist-dies-evice-chairman-director-of-the.html | ALFRED R. LUDLOW, INDUSTRIALIST, DIES; Ex-Vice Chairman, Director of the Air Reduction Company, Succumbs on Coast at 68 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/views-foreign-policy-macleish-urges-one-based-on-our-own-initiative.html | VIEWS FOREIGN POLICY; MacLeish Urges One Based 'on Our Own Initiative' | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/nightclub-plane.html | NIGHT-CLUB PLANE | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/delaware-in-front-280-beats-f-and-m-and-stretches-string-through-27.html | DELAWARE IN FRONT, 28-0; Beats F. and M. and Stretches String Through 27 Games | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/temperate-lima-in-picturesque-peru.html | TEMPERATE LIMA; In Picturesque Peru | True | By C.h. Calhoun | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/americana-listed-in-sales-this-week-many-first-editions-and-other.html | AMERICANA LISTED IN SALES THIS WEEK; Many First Editions and Other Literary Property of Cohen Collection Are Included | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/trade-union-league-benefit.html | Trade Union League Benefit | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/muhlenberg-wins-easily-overpowers-lehigh-407-with-passes-running.html | MUHLENBERG WINS EASILY; Overpowers Lehigh, 40-7, With Passes, Running Plays | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/100-germans-get-free-tuition.html | 100 Germans Get Free Tuition | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/jane-fuller-bride-of-pt-sowden-jr-mt-vernon-girl-is-married-in.html | JANE FULLER BRIDE, OF P.T. SOWDEN JR.; Mt. Vernon Girl Is Married in Christ Church, Bronxville-- Reception Held in Home | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/third-hotel-hit-by-strike-philadelphia-walkout-of-cio-union-spreads.html | THIRD HOTEL HIT BY STRIKE; Philadelphia Walkout of CIO Union Spreads to Sylvania | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marriage-of-antoinette-mcpike.html | Marriage of Antoinette McPike | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/german-child-hanged-in-game.html | German Child Hanged in 'Game' | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/a-plague-on-abbrs-its-ng-reducing-every-other-word-to-initials-and.html | A Plague on 'Abbrs.'; It's n.g. reducing every other word to initials and we should stop it p.d.q. | True | By Anita Daniel | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ending-of-lesemajeste-not-inclusive-in-japan.html | Ending of Lese-Majeste Not Inclusive in Japan | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/events-today.html | Events Today | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obrian-quits-regents-former-candidate-for-us-senate-is-adviser-to.html | O'BRIAN QUITS REGENTS; Former Candidate for U.S. Senate Is Adviser to Iranians at U.N. | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/etection-day-problem-do-un-bars-keep-open.html | Election Day Problem: Do U.N. Bars Keep Open? | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rundle-verdict-tuesday-shanghai-high-court-to-reach-decision-in.html | RUNDLE VERDICT TUESDAY; Shanghai High Court to Reach Decision in Schenke Appeal | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/would-end-curbs-to-speed-housing-architects-head-says-control-of.html | WOULD END CURBS TO SPEED HOUSING; Architects' Head Says Control of Prices Retards the Flow of Needed Materials | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/carlos-alexander-offers-all-lieder-bassbaritone-who-made-his-debut.html | CARLOS ALEXANDER OFFERS ALL LIEDER; Bass-Baritone, Who Made His Debut Here in 1941, Repeats Success at Town Hall | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/set-billion-a-year-for-war-aircraft.html | SET BILLION A YEAR FOR WAR AIRCRAFT | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rebuilding-plan-for-south-drafted-dr-graham-of-university-of-north.html | REBUILDING PLAN FOR SOUTH DRAFTED; Dr. Graham of University of North Carolina Submits His Program to Labor Group | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/higher-pay-attracting-nurses-to-city-hospitals.html | Higher Pay Attracting Nurses to City Hospitals | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/jury-convicts-negro-of-part-in-gun-fight.html | JURY CONVICTS NEGRO OF PART IN GUN FIGHT | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/bus-life-with-father.html | Bus Life With Father | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/letters-wanted-sponsor.html | Letters; WANTED: SPONSOR | True | MRS. ROBERT STRINGHAM | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/army-air-unit-sets-safety-mark.html | Army Air Unit Sets Safety Mark | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/franco-bar-set-up-on-narcotics-pact-un-humanitarian-committee-votes.html | FRANCO BAR SET UP ON NARCOTICS PACT; U.N. Humanitarian Committee Votes Solidly for Excluding Spain in World Program | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/why-women-dress-up.html | Why Women Dress Up | True | By Ilka Chase | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ocean-flights-rerouted-british-line-drops-azores-in-wake-of-storm.html | OCEAN FLIGHTS REROUTED; British Line Drops Azores in Wake of Storm, Damaging Base | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/penn-state-hands-fordham-one-of-worst-defeats-in-rams-football.html | Penn State Hands Fordham One of Worst Defeats in Rams' Football History; NITTANY LIONS GAIN VICTORY BY 68 TO 0 Overwhelm Fordham With Ten Touchdowns in First Game Between the Elevens SEVEN MEN MAKE TALLIES Petchel Scores Twice, as Do St. Clair, Triplett--Czekaj Boots 8 Extra Points | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/gop-in-connecticut-expects-easy-win-election-of-baldwin-and-whole.html | GOP IN CONNECTICUT EXPECTS EASY WIN; Election of Baldwin and Whole State Ticket Is Predicted--House Gain Seems Likely | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/wood-field-and-stream-fleeing-doe-slain-by-duck-shot.html | WOOD, FIELD AND STREAM; Fleeing Doe Slain by Duck Shot | True | By Raymond R. Camp | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/about-november.html | About--; --NOVEMBER | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/repertory-returns-birth-of-the-plan.html | REPERTORY RETURNS; Birth of the Plan | True | By Cheryl Crawford | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-case-for-the-modern-poet-he-offers-great-poems-says-an-advocate.html | The Case for the Modern Poet; He offers great poems, says an advocate, but he demands readers who will meet him halfway. | True | By Harvey Breit | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/prayers-for-un-slated-delegates-invited-to-riverside-church-next.html | PRAYERS FOR U.N. SLATED; Delegates Invited to Riverside Church Next Sunday | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/agricultural-economist-anticipating-peak-in-prices-of-farm-realty.html | Agricultural Economist Anticipating Peak In Prices of Farm Realty Late in 1947 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/central-states-autos-or-houses-is-question-raised-by-rift-over.html | CENTRAL STATES; Autos or Houses is Question Raised by Rift Over Plant | True | By Louther S. Horne | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/high-meat-output-due-rest-of-year-department-of-agriculture.html | HIGH MEAT OUTPUT DUE REST OF YEAR; Department of Agriculture Predicts Supply Exceeding the Level of 1945 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/texas-downs-smu-193-longhorns-oust-the-mustangs-from-conference.html | TEXAS DOWNS S.M.U., 19-3; Longhorns Oust the Mustangs From Conference Race | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/hamilton-beats-hobart-touchdown-in-the-second-period-gains-7to6.html | HAMILTON BEATS HOBART; Touchdown in the Second Period Gains 7-to-6 Victory | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/boston-sextet-triumphs-bruins-remain-unbeaten-with-50-victory-over.html | BOSTON SEXTET TRIUMPHS; Bruins Remain Unbeaten With 5-0 Victory Over Toronto | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/broadway-bookrack.html | Broadway Bookrack | True | By C.v. Terry | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/mrs-willkie-backs-javits.html | Mrs. Willkie Backs Javits | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/photoprint-greetings-photographic-christmas-card.html | PHOTOPRINT GREETINGS; Photographic Christmas Card | True | By Jacob Deschin | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/republicans-look-for-midwest-gain-confident-of-victory-in-illinois.html | REPUBLICANS LOOK FOR MIDWEST GAIN; Confident of Victory in Illinois, Ohio, Wisconsin, Michigan --Indiana Is in Doubt | True | By Louther S. Horne Special To the New York Times.. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/by-way-of-report-film-studios-bid-for-new-novelsaddenda.html | BY WAY OF REPORT; Film Studios Bid for New Novels--Addenda | True | By A.h. Weiler | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/search-resumed-for-fliers.html | Search Resumed for Fliers | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/mandates-and-colonies-exjapanese-mandates.html | MANDATES AND COLONIES; Ex-Japanese Mandates | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/education-in-review-gathering-in-paris-will-launch-the-great-work.html | EDUCATION IN REVIEW; Gathering in Paris Will Launch the Great Work UNESCO Has Planned for World Peace | True | By Benjamin Fine | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/new-yorkers-buy-upstate-realty-residence-purchased-by-lawyer.html | NEW YORKERS BUY UP-STATE REALTY; RESIDENCE PURCHASED BY LAWYER | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/missouri-subdues-nebraska-by-2120-huskers-rally-after-trailing-by.html | MISSOURI SUBDUES NEBRASKA BY 21-20; Huskers Rally After Trailing by 21-0, but Missed Kick Causes Their Defeat | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/un-to-welcome-public-to-flushing-site-today.html | U.N. to Welcome Public To Flushing Site Today | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/tanya-collver-to-be-wed-scuddercollver-alumna-fiancee-of-capt.html | TANYA COLLVER TO BE WED; Scudder-Collver Alumna Fiancee of Capt. Furlan of Guatemala | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/republicans-hold-westchester-key-no-crack-in-stronghold-seen-as.html | REPUBLICANS HOLD WESTCHESTER KEY; No Crack in Stronghold Seen as Candidates on 4 Tickets Oppose the Organization | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/major-bowes-art-sold-for-121399-500-attend-second-day-of-the.html | MAJOR BOWES' ART SOLD FOR $121,399; 500 Attend Second Day of the Auction, at Which Objects Go for $17,901 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/no-i-dont-wanna-be-kissed.html | "NO! I DON' T WANNA BE KISSED" | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/harveys-closest-friends.html | Harvey's Closest Friends | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/need-for-timber-exceeds-supplies-basic-federal-law-proposed-to.html | NEED FOR TIMBER EXCEEDS SUPPLIES; Basic Federal Law Proposed to Acquire Available Private Forest Land | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/what-they-say-about-fashion.html | What They Say About Fashion | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/jane-d-guard-affianced-pelham-girl-will-be-married-to-john-garret.html | JANE D. GUARD AFFIANCED; Pelham Girl Will Be Married to John Garret Shattuck | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/fur-trends.html | Fur Trends | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/record-steel-wage-rate.html | Record Steel Wage Rate | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/bushwicks-win-64-defeat-allcubans-in-11th-on-home-run-by-al-clark.html | BUSHWICKS WIN, 6-4; Defeat All-Cubans in 11th on Home Run by Al Clark | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-51-and-the-4-ponder-world-issues.html | The 51 and the 4; Ponder World Issues | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/asphalt-roofing-gains-sold-to-investor.html | ASPHALT ROOFING GAINS; SOLD TO INVESTOR | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/gov-tl-bailey-58-dies-in-mississippi-chief-executive-since-1944.html | GOV. T.L. BAILEY, 58, DIES IN MISSISSIPPI; Chief Executive Since 1944-- While in State Legislature Opposed Bilbo Measures | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/wesleyan-wins-by-330-haits-haverford-scoring-twice-in-second-and.html | WESLEYAN WINS BY 33-0; Haits Haverford; Scoring Twice in Second and Third Periods | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/army-turns-back-west-virginia190-sparking-army-to-its-first-score.html | ARMY TURNS BACK WEST VIRGINIA,19-0; SPARKING ARMY TO ITS FIRST SCORE AGAINST MOUNTAINEERS | True | By Joseph M. Sheehan Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/miss-wooster-wed-to-john-m-cook-jr-bronxville-church-is-scene-of.html | MISS WOOSTER WED TO JOHN M. COOK JR.; Bronxville Church Is Scene of Her Marriage to Iowa State Alumnus, Former Ensign | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/miss-buchheister-to-wed-exstudent-at-sacred-heart-engaged-to-louis.html | MISS BUCHHEISTER TO WED; Ex-Student at Sacred Heart Engaged to Louis C. Reggio | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/old-conflicts-appear-in-new-india-coalition-transition-to.html | OLD CONFLICTS APPEAR IN NEW INDIA COALITION; Transition to Independence Is Beset By Lack of Trust Among Factions | True | BY George E. Jones Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/about-the-veterans-workshop-actress.html | ABOUT THE VETERAN'S WORKSHOP; Actress | True | By Isadora Bennett | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/stars-of-the-horse-show-the-hunter-and-the-jumper.html | Stars of the Horse Show--; The Hunter and the Jumper | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/georgia-tech-tops-duke-eleven-140-quarterback-broyles-leads.html | GEORGIA TECH TOPS DUKE ELEVEN, 14-0; Quarterback Broyles Leads Engineers to Triumph as 38,000 Watch at Durham | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/end-of-the-trail-mr-selznicks-superwestern-duel-in-the-sun-finished.html | END OF THE TRAIL; Mr. Selznick's Super-Western, 'Duel in the Sun,' Finished at Record Cost | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/daytime-dresses.html | Daytime Dresses | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/growing-violets-planted-in-coldframes-they-bloom-in-winter.html | GROWING VIOLETS; Planted in Coldframes, They Bloom in Winter | True | By Conrad B. Link Brooklyn Botanic Garden | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/miss-me-blocker-married-in-jersey-wears-white-faille-taffeta-at.html | MISS M.E. BLOCKER MARRIED IN JERSEY; Wears White Faille Taffeta at Wedding in Maplewood to A.G. Dill of Oklahoma City | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/in-coconino-county.html | In Coconino County | True | By Frank Tashlin | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ellen-macdaniels-state-department-aide-betrothed-to-peter-c-speers.html | Ellen MacDaniels, State Department Aide, Betrothed to Peter C. Speers Jr., Veteran; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/professors-all.html | Professors All | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/lehman-assails-dewey-on-housing-in-state-city-projects-included.html | Lehman Assails Dewey on Housing in State; City Projects Included | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/news-of-the-world-of-stamps-medieval-italian-republics-are.html | NEWS OF THE WORLD OF STAMPS; Medieval Italian Republics Are Commemorated In New Series | True | By Kent B. Stiles | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/plane-crash-believed-myth.html | 'Plane Crash' Believed Myth | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/miss-de-clairmont-wed-in-new-jersey-she-has-nine-attendants-at.html | MISS DE CLAIRMONT WED IN NEW JERSEY; She Has Nine Attendants at Marriage in Hackensack to Rawleigh Warner Jr. ESCORTED BY HER FATHER Mrs. Thomas F. Richardson Is Matron of Honor--Golf Club Is Scene of Reception | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/soldier-suffocates-in-bunk.html | Soldier Suffocates in Bunk | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marks-100th-birthday-new-jersey-woman-recites-old-poems-at-party.html | MARKS 100TH BIRTHDAY; New Jersey Woman Recites Old Poems at Party Honoring Her | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/join-in-expanded-realty-organization.html | JOIN IN EXPANDED REALTY ORGANIZATION | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/other-concerns-seen-deserving-of-tax-privileges-of-cooperatives.html | Other Concerns Seen Deserving Of Tax Privileges of Cooperatives; Cooperative's Interests | True | By Godfrey N. Nelson | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/fixed-exposure.html | FIXED EXPOSURE | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/francine-mae-trostler-married.html | Francine Mae Trostler Married | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-nation-wageprice-trouble.html | THE NATION; Wage-Price Trouble | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/lions-and-bobcats.html | Lions and Bobcats | True | By Raymond R. Camp | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/juniorsglamour.html | Juniors-Glamour | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rutgers-pass-interceptions-help-upset-harvard-13-to-0-rutgers-upset.html | Rutgers Pass Interceptions Help Upset Harvard, 13 to 0; RUTGERS UPSETS HARVARD, 13 TO 0 | True | By William M. Blair Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/experts-to-delve-into-world-order-to-take-up-political-economic-and.html | EXPERTS TO DELVE INTO WORLD ORDER; To Take Up Political, Economic and Social Aspects at Sessions This Week | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/gushers-dusters-cutthroats.html | Gushers, Dusters, Cutthroats | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/bungtown-takes-jersey-hunt-cup-strawbridge-retires-trophy-when-his.html | BUNGTOWN TAKES JERSEY HUNT CUP; Strawbridge Retires Trophy When His Jumper Outraces Warbern by 5 Lengths | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rehabilitation-yankee-ingenuity-develops-a-wide-photography-program.html | REHABILITATION; 'Yankee Ingenuity' Develops a Wide Photography Program of Value to Many Veterans in Our Military Hospitals | True | By Howard A. Rusk, M.d. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/lock-haven-triumphs-310.html | Lock Haven: Triumphs, 31-0 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/permanent-work-framed-by-productivity-conference-cooperation-and.html | Permanent Work Framed By Productivity Conference; Cooperation and Progress Effected by Labor, Management and Government | True | By Russell Porter | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/french-for-delay-on-german-treaty-observers-say-new-government-will.html | FRENCH FOR DELAY ON GERMAN TREATY; Observers Say New Government Will Not Be Ready to Open Discussions by Nov. 20 | True | By Kenneth Campbell Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/florida-deputy-kills-nephew-of-trujillo.html | FLORIDA DEPUTY KILLS NEPHEW OF TRUJILLO | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/clemson-tops-vpi-147.html | Clemson Tops V.P.I., 14-7 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/salvation-army-names-physician.html | Salvation Army Names Physician | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/clinton-beats-stuyvesant-190-on-arcenauxs-three-touchdowns-rolls-to.html | Clinton Beats Stuyvesant, 19-0, On Arcenaux's Three Touchdowns; Rolls to Fourth Triumph as Monroe Downs Evander, 21 to 0, at Randalls Island-- White Plains Routs Lincoln, 53-0 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/will-head-charities-appeal.html | Will Head Charities Appeal | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/knicks-lose-6347-to-chicago-quintet-zaslofsky-paces-stags-with-18.html | KNICKS LOSE, 63-47, TO CHICAGO QUINTET; Zaslofsky Paces Stags With 18 Points in Association Opener on Home Court | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/drugs-which-induce-deep-slumber.html | "Drugs Which Induce Deep Slumber" | True | By Frank G. Slaughter | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/collapses-driving-in-horse-show.html | Collapses Driving in Horse Show | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/events-of-the-week-katherine-dunham-offers-new-dance-revue.html | EVENTS OF THE WEEK; Katherine Dunham Offers New Dance Revue | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/bridge-quiz-on-a-problem-hand-what-to-do-when-high-cards-are-few.html | BRIDGE: QUIZ ON A PROBLEM HAND; What to Do When High Cards Are Few and Distribution Good | True | By Albert H. Morehead | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/kreisler-scores-at-carnegie-hall-rendition-of-bach-saintsaens.html | KREISLER SCORES AT CARNEGIE HALL; Rendition of Bach, Saint-Saens Called the Work of 'Master Musician Among Violinists' | True | By Noel Straus | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/assembly-meets-in-orange.html | Assembly Meets in Orange | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/apartment-managers-to-meet.html | Apartment Managers to Meet | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/e-roosevelt-leaves-starts-flight-to-russia-for-a-6week-visit-to.html | E. ROOSEVELT LEAVES; Starts Flight to Russia for a 6-Week Visit to Write Articles | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/child-service-league-to-meet.html | Child Service League to Meet | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/party-in-power-faces-upset-during-prosperity-signs-point-to-shift.html | PARTY IN POWER FACES UPSET DURING PROSPERITY; Signs Point to Shift in Congress Rule --Unusual When Times Are Good | True | By Cabell Phillips Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/slaters-78yard-touchdown-sprint-in-third-period-decides-for.html | Slater's 78--Yard Touchdown Sprint in Third Period Decides for Tennessee; VOLUNTEERS HALT NO. CAROLINA, 20-14 Tennessee Bowls Rival From Unbeaten Ranks in a Close Battle at Knoxville TWO SPECTACULAR DASHES 73-Yard Jaunt by Justice Is Offset by Slater's Run-- Losers Ahead at Half. | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/jacqueline-pinney-will-be-married-connecticut-college-alumna-is.html | JACQUELINE PINNEY WILL BE MARRIED; Connecticut College Alumna Is Fiancee of Norman Dunbar, Who Served With AAF | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/overwhelming-victory-predicted-for-the-republican-state-ticket-huge.html | 'Overwhelming' Victory Predicted For the Republican State Ticket; HUGE VICTORY SEEN FOR REPUBLICANS | True | By James A. Hagerty | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/american-clothing-for-berlin-children.html | AMERICAN CLOTHING FOR BERLIN CHILDREN | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/chicago-and-its-clash-of-titans.html | Chicago and Its Clash of Titans | True | By Turner Catledge | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-openings.html | THE OPENINGS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/herbert-lorentzens-have-son.html | Herbert Lorentzens Have Son | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-deep-south-new-orleans-strike-shows-ire-of-ousted-politicians.html | THE DEEP SOUTH; New Orleans Strike Shows Ire of Ousted Politicians | True | By George W. Healy Jr. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/union-defeats-williams-registers-in-the-first-and-third-quarters-to.html | UNION DEFEATS WILLIAMS; Registers in the First and Third Quarters to Triumph, 14-0 | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rage-in-heaven-renewed.html | 'Rage in Heaven' Renewed | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/95-names-are-added-to-list-of-floaters.html | 95 NAMES ARE ADDED TO LIST OF 'FLOATERS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/changingyet-unchangedengland-ways-of-looking-at-things-which-go.html | Changing--Yet Unchanged--England; Ways of looking at things which go back to 1066 survive upheavals of war and social revolution. | True | By Helen Bryant | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/a-gallery-of-buskin-bores-being-expendable-theatre-types-of-this-or.html | A Gallery of Buskin Bores; Being Expendable Theatre Types of This or Any Season. | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/pepper-to-speak-here-will-take-part-in-campaign-rally-sponsored-by.html | PEPPER TO SPEAK HERE; Will Take Part in Campaign Rally Sponsored by Furriers | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/holy-cross-rally-beats-brown-2119-crusaders-register-late-in-game.html | HOLY CROSS RALLY BEATS BROWN, 21-19; Crusaders Register Late in Game After Fumble Paves Way in Seesaw Battle | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/son-born-to-howard-a-kaisers.html | Son Born to Howard A. Kaisers | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/womans-world-faint-hearts.html | Woman's World; FAINT HEARTS-- | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/they-invented-the-american-woman-president-of-the-fashion-group.html | They Invented the American Woman; President of the Fashion Group | True | By Kay Sullivan | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/batterman-named-swim-coach.html | Batterman Named Swim Coach | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-key-battles-for-the-senate-and-the-house-the-senate.html | THE KEY BATTLES FOR THE SENATE AND THE HOUSE; THE SENATE | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/john-donlon-dies-former-editor-63-legislative-representative-for.html | JOHN DONLON DIES; FORMER EDITOR, 63; Legislative Representative for Associated Railroads, Once Headed Herald's City Staff | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/stocks-make-gains-in-active-session-preelection-trading-factor-in.html | STOCKS MAKE GAINS IN ACTIVE SESSION; Pre-Election Trading Factor in Operations--Rails and Utilities Are Leaders | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/un-maps-recreation-skating-club-is-the-first-unit-formed-for.html | U.N. MAPS RECREATION; Skating Club Is the First Unit Formed for Secretariat | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/to-sell-20-properties-day-lists-offerings-led-by-nursery-in-nassau.html | TO SELL 20 PROPERTIES; Day Lists Offerings, Led by Nursery in Nassau | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/cornelia-ford-wed-to-shelley-f-hull.html | CORNELIA FORD WED TO SHELLEY F. HULL | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/bucknell-on-top-190-trips-favored-gettysburg-team-with-hubka.html | BUCKNELL ON TOP, 19-0; Trips Favored Gettysburg Team, With Hubka Setting Pace | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/hitrun-driver-held-after-speedy-chase.html | HIT-RUN DRIVER HELD AFTER SPEEDY CHASE | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/nickel-implicates-5-as-partners-second-man-seized-others-sought-5.html | Nickel Implicates 5 as 'Partners'; Second Man Seized; Others Sought; 5 'PARTNERS LISTED IN MAMMOTH FRAUD | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/treasure-chest-fear-of-truth.html | Treasure Chest; Fear of Truth | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/there-is-no-defense-against-atomic-bombs-that-says-a-scientist-is.html | There Is No Defense Against Atomic Bombs'; That, says a scientist, is why we must have world control as the only measure of safety. | True | By W.a. Higinbotham | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/richmond-upsets-virginia-alert-aerial-defense-deciding-factor-in.html | RICHMOND UPSETS VIRGINIA; Alert Aerial Defense Deciding Factor in 19-7 Victory | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/polynesian-victor-over-first-fiddle-wins-scarsdale-at-jamaica.html | POLYNESIAN VICTOR OVER FIRST FIDDLE; Wins Scarsdale at Jamaica-- Phalanx Beats Brabancon in Ardsley Handicap | True | By James Roach | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/world-air-parley-concludes-sessions.html | WORLD AIR PARLEY CONCLUDES SESSIONS | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/soviet-irritated-by-report-of-deal-talks-on-german-unification.html | SOVIET IRRITATED BY REPORT OF DEAL; Talks on German Unification Brought to Temporary Halt --U.S. Program Outlined | True | By Delbert Clark Special To the New York Times. | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/british-police-embarrassed-by-series-of-jewel-thefts-most-bitter.html | BRITISH POLICE EMBARRASSED BY SERIES OF JEWEL THEFTS; Most Bitter Pill Is Robbery of Windsors in England After Their Stay Abroad | True | By Charles E. Egan Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/police-seize-four-in-atlanta-group-arrested-in-georgia-for-inciting.html | POLICE SEIZE FOUR IN ATLANTA GROUP; ARRESTED IN GEORGIA FOR 'INCITING A RIOT' | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/un-spanish-action-derided-by-falange.html | U.N. SPANISH ACTION DERIDED BY FALANGE | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/stores-fill-stocks-to-recover-trade-sales-off-but-many-factors-make.html | STORES FILL STOCKS TO RECOVER TRADE; Sales Off, but Many Factors Make Cost of Trucking and Parcel Strikes Obscure | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/postwar-housing-and-city-business-buildings-in-realty-trading.html | Post-War Housing and City Business Buildings in Realty Trading | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/50-forest-fires-in-west-virginia.html | 50 Forest Fires in West Virginia | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/reshevsky-holds-title-chess-lead-defeats-steiner-in-30-moves.html | RESHEVSKY HOLDS TITLE CHESS LEAD; Defeats Steiner in 30 Moves-- Horowitz, Levin, Denker and Kashdan Victors | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ukraine-gives-lesson-on-freedom-of-press-manuilsky-tells-united.html | UKRAINE GIVES LESSON ON FREEDOM OF PRESS; Manuilsky Tells United Nations That Free Discussion of the Veto Offers Opportunity to Warmongers HE HITS RULE OF MAJORITY | True | By Edwin L. James | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/text-of-senator-meads-address-to-union-men-dismal-failures-charged.html | Text of Senator Mead's Address to Union Men; "Dismal Failures" Charged | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/elaine-d-towne-fiancee-former-wave-is-brideelect-of-lieut-roland-r.html | ELAINE D. TOWNE FIANCEE; Former Wave Is Bride-Elect of Lieut. Roland R. Batson Jr. | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/brauer-stays-in-hamburg-will-renounce-us-citizenship-to-accept.html | BRAUER STAYS IN HAMBURG; Will Renounce U.S. Citizenship to Accept Mayoralty | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/stalin-views-hailed-in-the-chinese-press.html | STALIN VIEWS HAILED IN THE CHINESE PRESS | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/common-meetingground-for-capital-and-labor.html | Common Meeting-Ground for Capital and Labor | True | By Harvey J. Bresler | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/british-local-vote-entrenches-labor-party-gains-159-seatsreds-are.html | BRITISH LOCAL VOTE ENTRENCHES LABOR; Party Gains 159 Seats--Reds Are Routed-- Conservatives Show Slight Advance | True | By Mallory Browne Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/colgate-crushes-lafayette-39-to-0-fassnacht-snares-3-passes-for.html | COLGATE CRUSHES LAFAYETTE, 39 TO 0; Fassnacht Snares 3 Passes for Touchdowns-- Muehlheuser Gallops 65 Yards | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/buyers-awaiting-new-spring-lines-cotton-goods-activities-slow.html | BUYERS AWAITING NEW SPRING LINES; Cotton Goods Activities Slow --Readjustment of Prices Is Expected | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/statistics-of-the-game.html | Statistics of the Game | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rovers-top-clippers-30-sheros-2-goals-pace-attack-in-amateur-hockey.html | ROVERS TOP CLIPPERS, 3-0; Shero's 2 Goals Pace Attack in Amateur Hockey Opener | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/events-of-interest-in-shipping-world-houffalize-second-new-fast.html | EVENTS OF INTEREST IN SHIPPING WORLD; Houffalize, Second New Fast Freighter of Belgian Line, Is on Way Here | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/alkanwiener.html | Alkan--Wiener | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/chinese-minority-suspects-chiang-fears-oneparty-rule-will-be.html | CHINESE MINORITY SUSPECTS CHIANG; Fears One-Party Rule Will Be Continued if Cabinet Is Not Changed to a Coalition | True | By Henry R. Lieberman Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/basic-labor-questions-are-reopened-by-lewis-major-problem-is-how.html | BASIC LABOR QUESTIONS ARE REOPENED BY LEWIS; Major Problem Is How Far Politics Will Affect Collective Bargaining | True | By Louis Stark Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/pride-of-hygro-triumphs.html | Pride of Hygro Triumphs | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/tropical-nights.html | Tropical Nights | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/fix-designers-predict.html | Fix Designers Predict-- | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/seven-agenda-items-submitted-for-un.html | SEVEN AGENDA ITEMS SUBMITTED FOR U.N. | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/chilean-disavows-oneparty-regime-presidentelect-says-radicals.html | CHILEAN DISAVOWS ONE-PARTY REGIME; President-Elect Says Radicals, Liberals or Reds Will Not Gain Partisan Control FIGHT ON INFLATION SET Gonzales Videla Aims at Rapid Industrialization--Invites Foreign Capital to Help | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/dewey-landslide-in-nassau-likely.html | DEWEY LANDSLIDE IN NASSAU LIKELY | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ives-trains-fire-on-truman-regime-calls-jerrybuilt-government-the.html | IVES TRAINS FIRE ON TRUMAN REGIME; Calls 'Jerry-Built' Government the Result of a 'Mistaken Philosophy' in Capital | True | By James P. McCaffrey | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/notes-on-science-detecting-flaws-in-cigarette-papertrioxane-for.html | NOTES ON SCIENCE; Detecting Flaws in Cigarette Paper--Trioxane for Heat | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/two-get-hero-medals-crew-members-of-ship-cited-for-fighting-fire-of.html | TWO GET HERO MEDALS; Crew Members of Ship Cited for Fighting Fire Off Leyte | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/smith-says-rivals-lack-leadership-jersey-senator-declares-that.html | SMITH SAYS RIVALS LACK LEADERSHIP; Jersey Senator Declares That Republicans Have 'Energizing Influence' the Nation Needs | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/amherst-defeats-tufts-rally-in-fourth-period-downs-jumbos-2520-in.html | AMHERST DEFEATS TUFTS; Rally in Fourth Period Downs Jumbos, 25-20, in Thriller | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/spring-hats.html | Spring Hats | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/austin-opposes-bloc-for-americas-in-un.html | AUSTIN OPPOSES BLOC FOR AMERICAS IN U.N. | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/vandenberg-tells-costs-he-has-spent-15320-on-campaign-senator.html | VANDENBERG TELLS COSTS; He Has Spent $15,320 on Campaign, Senator Reports | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/to-discuss-cancer-research.html | To Discuss Cancer Research | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-evolution-of-the-shoe.html | The Evolution of the Shoe | True | Drawings by Kay Morrissey. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/weaf-becomes-wnbc-as-dewey-hails-radio.html | WEAF BECOMES WNBC AS DEWEY HAILS RADIO | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/cuba-curbs-newsreels-government-review-order-brings-a-censorship.html | CUBA CURBS NEWSREELS; Government Review Order Brings a 'Censorship' Protest | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/us-industrial-machine-working-at-near-capacity-but-cpa-reports-that.html | U.S. INDUSTRIAL MACHINE WORKING AT NEAR CAPACITY; But CPA Reports That the Cost of Living Approaches Peak of 1920 Inflation | True | By Samuel A. Tower Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/l400-hear-program-by-katherine-bacon.html | l,400 HEAR PROGRAM BY KATHERINE BACON | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/sally-bell-smith-engaged-to-marry-smith-college-teaching-fellow-to.html | SALLY BELL SMITH ENGAGED TO MARRY; Smith College Teaching Fellow to Be Wed to C.A. Potter, Kin of One-Time Mayor, Dec. 21 | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/leisure-hour.html | Leisure Hour | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/buyer-to-occupy-business-corner-on-madison-ave-sale-of-property-at.html | BUYER TO OCCUPY BUSINESS CORNER ON MADISON AVE.; Sale of Property at 32d St. Means Tenants Must Leave When Leases Expire 71-77 WILLIAM ST. SOLD Insurance Company Due to Use Building--Budge and Wood Buy 61st Street Realty | True | By Lee E. Cooper | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/miss-jessup-bride-of-robert-palmer-she-has-sister-as-honor-maid-at.html | MISS JESSUP BRIDE OF ROBERT PALMER; She Has Sister as Honor Maid at Ceremony Performed in South Orange Church | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/miss-shapiro-fiancee-of-lieut-pomerantz.html | MISS SHAPIRO FIANCEE OF LIEUT. POMERANTZ | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/soviet-urges-un-to-cut-staff-40-fund-to-3000000-asks-london-branch.html | SOVIET URGES U.N. TO CUT STAFF 40%, FUND TO $3,000,000; Asks London Branch and World Information Plan Be Junked, Scoring Secretariat 'Waste' BUDGET DEFENDED BY LIE Briton Appeals for Economy, Opposes U.S. Plea to Alter Basis of Assessments | True | By A.m. Rosenthal Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/state-ski-council-gaining.html | State Ski Council Gaining | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/farm-editor-is-buyer-wf-berghold-gets-borthwick-place-at-hillsdale.html | FARM EDITOR IS BUYER; W.F. Berghold Gets Borthwick Place at Hillsdale | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/north-carolina-state-victor.html | North Carolina State Victor | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/but-is-it-art.html | BUT IS IT ART? | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/labor-sets-up-inquiry-on-british-press-lords-strong-criticism-of.html | LABOR SETS UP INQUIRY ON BRITISH 'PRESS LORDS'; Strong Criticism of Chain Newspapers Will Be Followed by Official Report | True | By Herbert L. Matthews Special To The New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/un-faces-touchy-issues-in-setting-trusteeships-sharp-debate-will.html | U.N. FACES TOUCHY ISSUES IN SETTING TRUSTEESHIPS; Sharp Debate Will Center on Palestine, South West Africa and Pacific Islands | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/myths-after-lincoln.html | Myths After Lincoln | True | By Jay Monaghan | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/legislation-on-labor-as-a-campaign-issue-a-survey-of-the-record-of.html | LEGISLATION ON LABOR AS A CAMPAIGN ISSUE; A Survey of the Record of Democrats And Republicans Since the Passage Of the Wagner Act OUTLOOK FOR FURTHER ACTION | True | By Arthur Krock | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/park-area-doubles-new-dam-benefits-upper-new-york-playground.html | PARK AREA DOUBLES; New Dam Benefits Upper New York Playground | True | By Robert W. Brown | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/johns-hopkins-in-front-70.html | Johns Hopkins in Front, 7-0 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/science-in-review-artificial-meteors-scattered-by-rockets-are.html | SCIENCE IN REVIEW; Artificial Meteors, Scattered by Rockets, Are Suggested as Aid to Present Studies | True | By Waldemar Kaempffert | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/city-paradesuits.html | City Parade-Suits | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/burmese-communist-arrested.html | Burmese Communist Arrested | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/secret-sale-reported-sweden-said-to-have-bought-finnish-data-in.html | SECRET SALE REPORTED; Sweden Said to Have Bought Finnish Data in 1944 | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/brazilian-foreign-chief-out.html | Brazilian Foreign Chief Out | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/parent-and-child-helping-the-slow.html | PARENT AND CHILD; Helping the Slow | True | By Catherine MacKenzie | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/expands-rent-control-force.html | Expands Rent Control Force | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/new-wine-in-old-bottles-in-a-season-cluttered-with-revivals-of.html | NEW WINE IN OLD BOTTLES; In a Season Cluttered With Revivals of Plays From the Past, Ferrer's 'Cyrano de Bergerac' Is Notable Work | True | By Brooks Atkinson | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/india-makes-bid-for-attention-topical-drama.html | INDIA MAKES BID FOR ATTENTION; Topical Drama | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/fashions-of-the-times-preview-spring-1947.html | Fashions of the Times Preview, Spring 1947 | True | By Virginia Pope | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/mayor-endorses-epstein-letter-from-odwyer-praises-the-record-of.html | MAYOR ENDORSES EPSTEIN; Letter From O'Dwyer Praises the Record of Candidate | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/mrs-mankin-gets-writ-court-acts-on-votingmachine-issue-in-georgia.html | MRS. MANKIN GETS WRIT; Court Acts on Voting-Machine Issue in Georgia Contest | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/tv-arrowsmith-federal-aide-dies-assistant-district-attorney-in.html | T.V. ARROWSMITH, FEDERAL AIDE, DIES; Assistant District Attorney in Trenton 30 Years, Official of Tri-State Bar Group | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/gi-gets-life-on-murder-charge.html | GI Gets Life on Murder Charge | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/if-congress-is-bad-then-so-is-the-voter-senator-fulbright-says-the.html | If Congress Is Bad, Then So Is The Voter; Senator Fulbright says the Legislature is only as strong as the people who elect it. | True | By J.w. Fulbright Senator From Arkansas | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/antireds-attack-czech-press-bill-measure-would-give-legal-status-to.html | ANTI-REDS ATTACK CZECH PRESS BILL; Measure Would Give Legal Status to News Men and Require Union Affiliation | True | By Albion Ross Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/elizabeth-ford-bride-madison-nj-girl-is-married-to-harold-huettner.html | ELIZABETH FORD BRIDE; Madison, N.J., Girl Is Married to Harold Huettner, Ex-Marine | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/seven-stages.html | Seven Stages | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/eileen-foley-betrothed-mount-vernon-girl-will-be-wed-to-victor-j.html | EILEEN FOLEY BETROTHED; Mount Vernon Girl Will Be Wed to Victor J. Laskoski | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/woodruff-gets-city-job-olympic-track-star-captain-in-war-to-run.html | WOODRUFF GETS CITY JOB; Olympic Track Star, Captain in War, to Run This Winter | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/blackpool-victor-over-chelsea10-liverpool-and-blackburn-tie-at-00.html | BLACKPOOL VICTOR OVER CHELSEA, 1-0; Liverpool and Blackburn Tie at 0-0 in English Soccer-- Luton Upsets Barnsley | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/sudanese-paper-suspended.html | Sudanese Paper Suspended | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/abraham-tax.html | ABRAHAM TAX | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/daughter-to-george-tylers-jr.html | Daughter to George Tylers Jr. | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/atomic-energy-board-takes-over-vital-work-agency-which-controls-the.html | ATOMIC ENERGY BOARD TAKES OVER VITAL WORK; Agency Which Controls the American Plant Will Influence World Policy | True | By Hanson W. Baldwin | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ellis-takes-run-honors-places-clinton-to-team-victory-in-nyac.html | ELLIS TAKES RUN HONORS; Places Clinton to Team Victory in N.Y.A.C. School Event | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/wooden-ships-and-iron-men.html | Wooden Ships and Iron Men | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/emily-parry-reed-becomes-fiancee-bennett-junior-college-alumna.html | EMILY PARRY REED BECOMES FIANCEE; Bennett Junior College Alumna Engaged to Charles Haines, Former Navy Air Pilot ALSO STUDIED AT PORTER Bridegroom-Elect Attended the Lawrenceville School and Colorado College | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/double-jay-wins-easily-education-45-runnerup-in-kentucky-jockey.html | DOUBLE JAY WINS EASILY; Education, 4-5, Runner-Up in Kentucky Jockey Club Stakes | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/lateplanted-lilies-autumn-cleanup.html | LATE-PLANTED LILIES; Autumn Clean-Up | True | By Alan MacNeil | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/abroad-battle-over-fleet-street.html | ABROAD; Battle Over Fleet Street | True | Franc-Tireur | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/us-danube-aim-held-selfish-by-russian.html | U.S. DANUBE AIM HELD SELFISH BY RUSSIAN | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/kings-point-wins-60-to-0-mariners-long-runs-overwhelm-wagnerviau.html | KINGS POINT WINS, 60 TO 0; Mariners' Long Runs Overwhelm Wagner--Viau Stars | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-nobel-prize.html | THE NOBEL PRIZE | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/appeal-to-vote.html | APPEAL TO VOTE | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/urologists-elect-dr-baker.html | Urologists Elect Dr Baker | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/margaret-frantz-prospective-bride-nightingalebamford-alumna-fiancee.html | MARGARET FRANTZ PROSPECTIVE BRIDE; Nightingale-Bamford Alumna Fiancee of John A. Myers Jr. --Both Served in Marines | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/favors-housing-subsidy-community-service-group-would-increase-state.html | FAVORS HOUSING SUBSIDY; Community Service Group Would Increase State Fund | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/trusteeship-veto-claimed-by-soviet-us-will-not-insist-on-right.html | TRUSTEESHIP VETO CLAIMED BY SOVIET; U.S. Will Not Insist on Right --Decision on Accord for Pacific Expected Soon | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/oklahoma-victor-over-tcu-1412-sooners-win-close-battle-in.html | OKLAHOMA VICTOR OVER T.C.U., 14-12; Sooners Win Close Battle in Rainstorm--16 Fumbles Mar Contest at Fort Worth | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/framework-of-democracy-established-by-germans-new-constitutions-for.html | FRAMEWORK OF DEMOCRACY ESTABLISHED BY GERMANS; New Constitutions for States Might Serve as Pattern for Decentralized Rule | True | By Dana Adams Schmidt Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/news-of-women-in-sports-selection-play-nov-1517.html | News of Women in Sports; Selection Play Nov. 15-17 | True | By Maureen Orcutt | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/picture-credits-93172229.html | PICTURE CREDITS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/new-collegiate-pastor-at-madison-ave-church.html | New Collegiate Pastor At Madison Ave. Church | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/troth-announced-of-dorothy-ogden-becomes-affianced.html | TROTH ANNOUNCED OF DOROTHY OGDEN; BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/suzanne-horr-wed-to-former-officer-has-7-attendants-at-marriage-to.html | SUZANNE HORR WED TO FORMER OFFICER; Has 7 Attendants at Marriage to Frank C. Mindnich Jr. in Church at South Orange | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/bevin-on-arrival-voices-peace-hope-here-for-foreign-ministers.html | BEVIN, ON ARRIVAL, VOICES PEACE HOPE; HERE FOR FOREIGN MINISTERS' MEETING | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/vaccine-seen-as-cure-for-undulant-fever.html | VACCINE SEEN AS CURE FOR UNDULANT FEVER | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/coffincorner-war.html | Coffin-Corner War | True | By Austin Stevens | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/parcel-service-strike-ends-as-city-wins-compromise-deliveries-for.html | Parcel Service Strike Ends As City Wins Compromise; Deliveries for 375 Stores Start Tomorrow After 50-Day Tie-Up--Drivers Get Rise, Company Has Latitude on Overtime | True | By Lawrence Resner | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/blackout-lifts-they-come-singing-from-boys-town-neb.html | BLACKOUT LIFTS; They Come, Singing, From Boys Town, Neb. | True | By Olin Downes | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/well-the-campaigns-over.html | Well, the Campaign's Over! | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/forty-creole-hants.html | Forty Creole Hants | True | By Harnett T. Kane | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/big-hotels-called-in-liquor-case-longchamps-also-subpoenas-records.html | BIG HOTELS CALLED IN LIQUOR CASE; Longchamps Also Subpoenas Records Since Prohibition of Ten Restaurants | True | By James E. Powers | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/republican-sweep-is-seen-for-jersey-venezuela-leader-prepares-to.html | REPUBLICAN SWEEP IS SEEN FOR JERSEY; VENEZUELA LEADER PREPARES TO VOTE | True | Special to THE NEW YORK TIMES. | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/negros-apotheosis-american-negros-apotheosis.html | Negro's Apotheosis; American Negro's Apotheosis | True | By Saul Carson | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/dining-on-wheels-modern-treatment-of-a-19th-century-train-interior.html | DINING ON WHEELS; Modern Treatment of a 19th Century Train Interior | True | By Charles Grutzner | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/pleasure-car-exports-from-here-held-down-to-650-so-far-in-year.html | Pleasure Car Exports From Here Held Down to 650 So Far in Year | True | By Bert Pierce | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/voters-face-issue-of-school-pickets-cleaners-set-strike-over-pay.html | VOTERS FACE ISSUE OF SCHOOL PICKETS; Cleaners Set Strike Over Pay for Tuesday Unless Board Takes Action Tomorrow | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/fear-us-default-on-trade-potential-exporters-warn-on-return-to.html | FEAR U.S. DEFAULT ON TRADE POTENTIAL; Exporters Warn on Return to World War I Policies and Charity Loans | True | By Charles B. Crisman | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/madame-secretary-mme-secretary.html | Madame Secretary; Mme. Secretary | True | By Karl Schriftgiesser | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/movie-code-to-be-debated.html | Movie Code to Be Debated | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/kentucky-victor-3914-phelps-paces-the-wildcats-over-michigan-state.html | KENTUCKY VICTOR, 39-14; Phelps Paces the Wildcats Over Michigan State Eleven | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/food-to-save-and-be-nourished.html | FOOD; To Save and Be Nourished | True | By Jane Nickerson | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/youth-forum-backs-united-nations-aims.html | YOUTH FORUM BACKS UNITED NATIONS AIMS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/australia-urges-un-council-curb-plans-resolution-declaring-assembly.html | AUSTRALIA URGES U.N. COUNCIL CURB; Plans Resolution Declaring Assembly Has Primary Say on Membership Bids 5 REJECTIONS STIR FIGHT Committee Unanimously Backs Applications of Afghanistan, Iceland and Sweden | True | By Thomas J. Hamilton Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/40209-enrollment-is-record-at-nyu.html | 40,209 ENROLLMENT IS RECORD AT N.Y.U. | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ucla-conquers-st-marys-46-to-20-92976-see-case-and-baldwin-pace.html | U.C.L.A. CONQUERS ST. MARY'S, 46 TO 20; 92,976 See Case and Baldwin Pace Bruins to Sixth Victory in Row | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/camellias-indoors-southern-beauties-grace-northern-homes.html | CAMELLIAS INDOORS; Southern Beauties Grace Northern Homes | True | By Sara-Henri and Lawrence T. Mayer | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/to-speak-at-harlem-church.html | To Speak at Harlem Church | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/queens-deals-closed-apartment-house-and-dwelling-sold-in-long.html | QUEENS DEALS CLOSED; Apartment House and Dwelling Sold in Long Island City | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/latest-books-received.html | Latest Books Received | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/new-england-teachers-gaining-in-fight-for-higher-salaries.html | NEW ENGLAND; Teachers Gaining in Fight For Higher Salaries | True | By William M. Blair | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/paper-pay-rise-approved-wage-board-grants-3-cents-of-8-asked-for.html | PAPER PAY RISE APPROVED; Wage Board Grants 3 Cents of 8 Asked for Southern Plants | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/records-from-italy-imports-include-tagliavini-album-mozart-requiem.html | RECORDS: FROM ITALY; Imports Include Tagliavini Album, Mozart Requiem and Verdi Opera | True | By Howard Taubman | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/28108-students-almost-half-veterans-set-winterterm-record-at.html | 28,108 Students, Almost Half Veterans, Set Winter-Term Record at Columbia | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/west-shipowners-adhere-to-rights-reply-to-maritime-commission-order.html | WEST SHIPOWNERS ADHERE TO 'RIGHTS'; Reply to Maritime Commission Order to Put Atlantic Union Past Into Effect | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/nuptials-of-mrs-dial-widow-of-navy-officer-is-bride-of-kennett-webb.html | NUPTIALS OF MRS. DIAL; Widow of Navy Officer Is Bride of Kennett Webb Hinks | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/flight-suits.html | Flight Suits | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/state-guard-orders.html | State Guard Orders | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/british-see-fraud-in-bulgarian-vote-diplomats-in-sofia-report.html | BRITISH SEE FRAUD IN BULGARIAN VOTE; Diplomats in Sofia Report Terrorism and Plural Ballots in Elections | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/veer-from-barter-of-raw-materials-large-scale-barter.html | VEER FROM BARTER OF RAW MATERIALS; Large Scale Barter | True | By Hartley W. Barclay | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/five-parties-seek-statewide-posts-democratic-liberal-and-alp-slates.html | FIVE PARTIES SEEK STATE-WIDE POSTS; Democratic, Liberal and ALP Slates Are Identical--The Communists Enter Only 2 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/new-phone-books-out-un-secretariat-and-delegations-listed-for-first.html | NEW PHONE BOOKS OUT; U.N. Secretariat and Delegations Listed for First Time | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/french-take-unkindly-to-economic-controls-bidault-warns-the-country.html | FRENCH TAKE UNKINDLY TO ECONOMIC CONTROLS; Bidault Warns the Country of Serious Inflation if Resistance Continues | True | By Harold Callender Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/relief-cargo-to-move-group-aiding-italy-to-send-items-delayed-by.html | RELIEF CARGO TO MOVE; Group Aiding Italy to Send Items Delayed by Strike | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/albanian-shelling-of-british-ship-a-myth-captain-of-vessel-says.html | Albanian Shelling of British Ship a Myth, Captain of Vessel Says Flatly in Trieste | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/fashion-teams.html | Fashion Teams | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/summonses-to-start-for-parkers-on-avenues.html | Summonses to Start For Parkers on Avenues | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/vanderbilt-victor-190-allen-scores-twice-passes-for-other-tally-to.html | VANDERBILT VICTOR, 19-0; Allen Scores Twice, Passes for Other Tally to Beat Auburn | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/600-noisily-protest-sing-sing-prison-diet.html | 600 NOISILY PROTEST SING SING PRISON DIET | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/prediction-gives-republicans-a-chance-for-both-houses-times-checkup.html | Prediction Gives Republicans A Chance for Both Houses; Times' Check-Up Counts 49 Seats as Likely in Senate--67 Places Undecided in Lower Chamber, With 39 Needed for Control | True | By Arthur Krock | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/selling-florida-home-plots.html | Selling Florida Home Plots | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/amber-in-hollywood-noted-in-hollywood.html | 'AMBER' IN HOLLYWOOD; NOTED IN HOLLYWOOD | True | By Thomas F. Brady | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/new-england-sees-republican-trend-lodge-is-expected-to-defeat-walsh.html | NEW ENGLAND SEES REPUBLICAN TREND; Lodge Is Expected to Defeat Walsh, Who Seeks Seventh Term in the Senate | True | By William M. Blair Special To the New York Times. | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/evolution-of-the-hat.html | Evolution of the Hat | True | Drawings by Helene Garnell. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/deals-complicate-brooklyn-politics-republicans-and-alp-join-in-some.html | DEALS COMPLICATE BROOKLYN POLITICS; Republicans and ALP Join in Some Cases, Democrats and Liberals in Others | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/hahn-now-to-get-award-german-atomic-scientist-to-go-to-stockholm.html | HAHN NOW TO GET AWARD; German Atomic Scientist to Go to Stockholm Nobel Fete | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/magazine-employes-get-rental-housing.html | MAGAZINE EMPLOYES GET RENTAL HOUSING | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/soviet-blends-two-themes-in-diplomatic-tactics-one-appears-to.html | SOVIET BLENDS TWO THEMES IN DIPLOMATIC TACTICS; One Appears to Invite Collaboration, Other Seems to Be Based on Fears | True | By James Reston Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/november-pruning-some-shrubs-and-trees-are-best-cut-back-now.html | NOVEMBER PRUNING; Some Shrubs and Trees Are Best Cut Back Now | True | By P.j. McKenna | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ready-to-man-vessels-800-netherlands-seamen-here-to-take-ships-back.html | READY TO MAN VESSELS; 800 Netherlands Seamen Here to Take Ships Back Home | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/us-britain-ask-greeks-coalition-2-ambassadors-warn-premier-to.html | U.S., BRITAIN ASK GREEKS' COALITION; 2 Ambassadors Warn Premier to Broaden Government or Lose Material Help | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/arrogant-japanese-fill-capital-of-manchuria-chinese-asserts.html | 'Arrogant' Japanese Fill Capital Of Manchuria, Chinese Asserts; Nationalist Offices in Changchun Retain Foe for Odd-Job Work, Writer Says, Despite Supposed Completing of Repatriation | True | By Benjamin Welles Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/morristurner.html | Morris--Turner | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/coal-wages-politics.html | COAL, WAGES, POLITICS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/juniorstown-juniorstowncontinued.html | Juniors-Town; Juniors-Town-Continued | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/clara-j-walton-bride-of-veteran-norristown-girl-is-married-to.html | CLARA J. WALTON BRIDE OF VETERAN; Norristown Girl Is Married to Calvin L. Clemmer of Hollis in Church at Blue Bell, Pa. | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/brooklyn-college-wins-thriller-128-friedland-recovers-ccny-fumble.html | BROOKLYN COLLEGE WINS THRILLER, 12-8; Friedland Recovers C.C.N.Y. Fumble for Touchdown Two Seconds Before Finish | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/to-be-returned-here-to-face-embezzlement-charges.html | TO BE RETURNED HERE TO FACE EMBEZZLEMENT CHARGES | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/horse-opera-in-plaid.html | Horse Opera in Plaid | True | By Richard Match | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/gop-gain-indicated-in-pennsylvania-trend-that-includes-delaware-and.html | GOP GAIN INDICATED IN PENNSYLVANIA; Trend That Includes Delaware and New Jersey May Add Two Senate Seats | True | By Felix Belair Jr. Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/oregon-state-stanford-tie.html | Oregon State, Stanford Tie | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ship-brokers-admit-4-concerns.html | Ship Brokers Admit 4 Concerns | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/pair-to-let-son-pick-own-name.html | Pair to Let Son Pick Own Name | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/educator-dies-in-crash-prof-lh-burrows-of-brooklyn-is-victim-of.html | EDUCATOR DIES IN CRASH; Prof. L.H. Burrows of Brooklyn Is Victim of Auto Collision | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/india-presses-action-against-south-africa.html | INDIA PRESSES ACTION AGAINST SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/football-yankees-face-miami-today-ready-for-todays-game-with.html | FOOTBALL YANKEES FACE MIAMI TODAY; READY FOR TODAY'S GAME WITH SEAHAWKS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/48-estonian-refugees-will-get-us-visas.html | 48 ESTONIAN REFUGEES WILL GET U.S. VISAS | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/busy-days-seen-for-our-vessels-but-institute-head-asserts.html | BUSY DAYS SEEN FOR OUR VESSELS; But Institute Head Asserts Uninterrupted Activities Hinge on No Strikes | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/new-york-couture.html | New York Couture | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/sports-today.html | Sports Today | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/war-pay-abroad-taxed-court-upholds-income-levy-on-citizens-in-test.html | WAR PAY ABROAD TAXED; Court Upholds Income Levy on Citizens in Test Cases | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/big-jim-buzzard-field-victor.html | Big Jim Buzzard Field Victor | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-weeks-events-for-indoor-bloom.html | THE WEEK'S EVENTS; For Indoor Bloom | True | J. Horace McFarland | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/tolstoys-short-novels-revalued.html | Tolstoy's Short Novels Revalued | True | By Alexander Bakshy | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ccny-captures-run-1738.html | C.C.N.Y. Captures Run, 17-38 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/red-line-decides-a-long-islander-skirting-end-for-25-yards-against.html | RED LINE DECIDES; A Long Islander Skirting End for 25 Yards Against Columbia | True | By Louis Effrat | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/bormann-reported-sighted.html | Bormann Reported Sighted | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/st-lawrence-toppled-1413.html | St. Lawrence Toppled, 14-13 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/trippi-passes-runs-and-plunges-georgia-to-triumph-over-alabama.html | Trippi Passes, Runs and Plunges Georgia to Triumph Over Alabama Eleven; GEORGIA ACE AWAY ON 46-YARD TOUCHDOWN RUN | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/w-and-m-on-top-417-routs-maryland-in-conference-game-as-korczowski.html | W. AND M. ON TOP, 41-7; Routs Maryland in Conference Game as Korczowski Stars | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/cynthia-ann-bass-westfield-bride-nuptials-take-place.html | CYNTHIA ANN BASS WESTFIELD BRIDE; NUPTIALS TAKE PLACE | True | Special to THE NEW YORK TIMES. | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/summer-places-attract-buyers-newbold-morris-acquires-farm-in.html | SUMMER PLACES ATTRACT BUYERS; Newbold Morris Acquires Farm in Connecticut--Dr. Fosdick Sells Two Islands | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/many-lines-press-pay-incentive-plan-some-companies-educating-union.html | MANY LINES PRESS PAY INCENTIVE PLAN; Some Companies Educating Union Men for Acceptable System to Spur Output | True | By Alfred R. Zipser Jr. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/republicans-lift-far-west-sights-they-now-expect-to-acquire-fight.html | REPUBLICANS LIFT FAR WEST SIGHTS; They Now Expect to Acquire Fight More House Seats and Perhaps Nine | True | By Lawrence E. Davies Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/wildcat-strike-unbroken.html | Wild-Cat Strike Unbroken | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/arab-strike-stops-palestine-activity-balfour-declaration-protest-is.html | ARAB STRIKE STOPS PALESTINE ACTIVITY; Balfour Declaration Protest Is Widely Observed--Minor Extremist Acts Continue | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/to-cut-flying-hazards-new-simpler-and-lighter-radar-unit-being.html | TO CUT FLYING HAZARDS; New Simpler and Lighter Radar Unit Being Developed by G-E | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/michigans-speed-and-deception-vanquish-minnesota-in-conference.html | Michigan's Speed and Deception Vanquish Minnesota in Conference Battle; WOLVERINES DOWN GOPHER SQUAD, 21-0 Off-Tackle Runs by Elliott Produce Two Touchdowns in Game at Minneapolis MANN TALLIES ON A PASS Takes Derricote's Heave of 32 Yards in Third Period-- Chappius Also a Star | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/conferences-held-on-bengal-rioting-delegation-meets-viceroy-and.html | CONFERENCES HELD ON BENGAL RIOTING; Delegation Meets Viceroy and Party Chiefs in Calcutta-- Bihar Killings Disputed | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/star-nights.html | STAR NIGHTS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/by-groups-or-singly-in-current-shows-on-related-subjects.html | BY GROUPS OR SINGLY; In Current Shows on Related Subjects | True | By Howard Devree | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ship-officers-join-lewis-mine-workers.html | SHIP OFFICERS JOIN LEWIS' MINE WORKERS | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/winners-of-the-tulip-poll.html | WINNERS OF THE TULIP POLL | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/us-group-urges-world-arms-curb-six-notables-call-complete.html | U.S. GROUP URGES WORLD ARMS CURB; Six Notables Call Complete Disarmament the Only Way to Prevent Another War | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/six-evicted-live-in-a-cellar.html | Six, Evicted, Live in a Cellar | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/scientist-buys-in-mamaroneck-scarsdale-larchmont-houses-also.html | SCIENTIST BUYS IN MAMARONECK; Scarsdale, Larchmont Houses Also Sold-- Danbury Place Taken by Producer | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rangers-triumph-over-detroit-74-hextall-russell-and-leswick-score.html | RANGERS TRIUMPH OVER DETROIT, 7-4; Hextall, Russell and Leswick Score Two Goals Apiece in Hockey Game at Garden | True | By Joseph C. Nichols | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/concerning-radio-row-edgar-bergen-wants-two-stars-to-share-time.html | CONCERNING RADIO ROW; Edgar Bergen Wants Two Stars to Share Time | True | By Sidney Lohman | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marginal-notes-some-happy-and-otherwise-memories-picked-up-from-old.html | MARGINAL NOTES; Some Happy (and Otherwise) Memories Picked Up From Old Press-Sheets | True | By Bosley Crowther | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/state-candidates-issues-forecasts-record-of-the-administration-is.html | STATE CANDIDATES, ISSUES, FORECASTS; Record of the Administration Is the One Common Theme in All Contests | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/pacific-states-smog-perils-the-sunshine-glory-of-los-angeles.html | PACIFIC STATES; 'Smog' Perils the Sunshine, Glory of Los Angeles | True | By Lawrence E. Davies | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/sidelights-on-world-of-music-new-quartet-for-new-friends-who-start.html | SIDELIGHTS ON WORLD OF MUSIC; New Quartet for New Friends Who Start New Season This Afternoon | True | By Ross Parmenter | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Bachrach | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/festivals-for-britain.html | FESTIVALS FOR BRITAIN | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/marie-ruge-prospective-bride.html | Marie Ruge Prospective Bride | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/indiana-triumphs-over-pitt-20-to-6-passing-attack-and-65yard.html | INDIANA TRIUMPHS OVER PITT, 20 TO 6; Passing Attack and 65-Yard Scoring Dash by Cowan Topple Panthers | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/cotton-mills-gird-for-competition-say-higher-labor-cotton-costs.html | COTTON MILLS GIRD FOR COMPETITION; Say Higher Labor, Cotton Costs Will Stay With Profit Margin Linked to Efficiency Rise | True | By Herbert Koshetz | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/truman-asks-ban-on-war-thoughts-addressing-comrades-of-first-world.html | TRUMAN ASKS BAN ON WAR THOUGHTS; Addressing Comrades of First World War, He Says Atom Bomb Requires Peace | True | By William S. White Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-paradoxical-mr-pepper-a-leader-of-the-leftwing-democrats-he.html | The Paradoxical Mr. Pepper; A leader of the left-wing Democrats, he manages to keep his hold on the conservative State of Florida. | True | By Sidney Shalett | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/into-the-sun.html | Into the Sun | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/takes-christmas-seal-post.html | Takes Christmas Seal Post | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/mr-hitchcock-discovers-love-romance-pays-better-than-crime-he-finds.html | Mr. Hitchcock Discovers Love Romance pays better than crime, he finds, so he gives audiences both.; Mr. Hitchcock Discovers Love | True | By Frank S. Nugent | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/nyu-acquires-site-of-medical-center-proposed-nyu-section-of-medical.html | N.Y.U. ACQUIRES SITE OF MEDICAL CENTER; PROPOSED N.Y.U. SECTION OF MEDICAL CENTER | True | By Lee E. Cooper | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/watercolor-notes-pennsylvania-academy-holds-its-annual.html | WATER-COLOR NOTES; Pennsylvania Academy Holds Its Annual Survey--Religious and Social Themes | True | By Edward Alden Jewell | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/grains-irregular-with-wheat-rising-government-purchases-aiding-in.html | GRAINS IRREGULAR, WITH WHEAT RISING; Government Purchases Aiding in Market's Advance-- Corn Depressed | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/norway-to-build-larger-university-faculty-members.html | Norway to Build Larger University; Faculty Members | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/sports-of-the-times-mainly-about-the-tformation.html | Sports of the Times; Mainly About the T-Formation | True | By Arthur Daley | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/harvard-planning-new-science-city-integration-of-facilities-and.html | HARVARD PLANNING NEW 'SCIENCE CITY'; Integration of Facilities and Staffs Within University Is Pictured by Conant | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/indies-settlement-held-matter-of-days.html | INDIES SETTLEMENT HELD MATTER OF DAYS | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/branch-rickey-buys-a-farm.html | Branch Rickey Buys a Farm | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/hendl-takes-over-for-dr-rodzinski-assistant-again-substitutes-for.html | HENDL TAKES OVER FOR DR. RODZINSKI; Assistant Again Substitutes for Indisposed Conductor-- Rosenker Is Soloist | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/art-sale-yields-110605-louis-xvi-aubusson-carpet-brings-3400-at.html | ART SALE YIELDS $110,605; Louis XVI Aubusson Carpet Brings $3,400 at Auction | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/rev-hw-karger-resigns.html | Rev. H.W. Karger Resigns | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/designer-is-bruno-of-new-york.html | Designer Is Bruno of New York | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/spare-and-soldierly.html | Spare and Soldierly | True | By David Dempsey | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/to-visit-medical-centers-six-russian-scientists-will-observe-us.html | TO VISIT MEDICAL CENTERS; Six Russian Scientists Will Observe U.S. Research Work | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/nan-green-on-broadcast-fashion-show-actress-guest-of-leave-it-to.html | NAN GREEN ON BROADCAST; Fashion Show Actress Guest of 'Leave It to the Girls' | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/japanese-receive-new-constitution-from-the-emperor-hirohito.html | JAPANESE RECEIVE NEW CONSTITUTION FROM THE EMPEROR; Hirohito Promulgates Organic Law in Rescript to Nation -- Reduces Own Status BIG CELEBRATION PLANNED Amnesty Accorded to 330,000 Prisoners--Allied Leaders Sound a Warning Note | True | By Lindesay Parrott Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/artists-uphold-sweeney.html | ARTISTS UPHOLD SWEENEY | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/john-jo-connor-dies-built-jersey-track.html | JOHN J.O' CONNOR DIES; BUILT JERSEY TRACK | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/automobiles-passengercar-manufacturers-study-aluminum-bodies-and.html | AUTOMOBILES; Passenger-Car Manufacturers Study Aluminum Bodies and Air-Conditioning for New Models | True | By Bert Pierce | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/state-gains-hailed-governor-charges-rivals-let-klan-exist-give.html | STATE GAINS HAILED; Governor Charges Rivals Let Klan Exist, Give Conflicting Pledges HELP FOR VETERANS CITED Appeal for Defeat of Powell and Marcantonio Made at Second Rally in Harlem | True | By Leo Egan | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/diary-of-an-exfascist-journalist.html | Diary of an Ex-Fascist Journalist | True | By Howard Taubman | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/john-brehm-dead-circulation-chief-vice-president-director-of-the.html | JOHN BREHM DEAD; CIRCULATION CHIEF; Vice President, Director of the Crowell-Collier Publishing Co., With Firm 32 Years | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/text-of-governor-deweys-campaign-address-at-cooper-union-rally.html | Text of Governor Dewey's Campaign Address at Cooper Union Rally; Totalitarian Opposition Charged | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/litterature-canadienne.html | Litterature Canadienne | True | By Walter Bara | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/connally-fights-veto-abrogation-but-opposes-use-to-block-peaceful.html | CONNALLY FIGHTS VETO ABROGATION; But Opposes Use to Block Peaceful Solutions--Dulles Hits Soviet 'Intolerance' | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/big-blizzard-strikes-3-western-states.html | BIG BLIZZARD STRIKES 3 WESTERN STATES | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/nuptials-are-held-for-miss-bachman-womans-club-of-maplewood-is-the.html | NUPTIALS ARE HELD FOR MISS BACHMAN; Woman's Club of Maplewood Is the Scene of Her Marriage to Franc Collier Altman | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/fire-in-us-ship-at-bremerhaven.html | Fire in U.S. Ship at Bremerhaven | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/condon-band-in-concert-features-lee-wiley-in-songs-by-gershwin-at.html | CONDON BAND IN CONCERT; Features Lee Wiley in Songs by Gershwin at Town Hall | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ship-still-blocks-honolulu.html | Ship Still Blocks Honolulu | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/engineers-seen-losing-jobs.html | Engineers Seen Losing Jobs | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/irish-set-a-record-a-navy-runner-finds-the-going-hard-on-baltimore.html | IRISH SET A RECORD; A NAVY RUNNER FINDS THE GOING HARD ON BALTIMORE GRIDIRON | True | By Allison Danzig Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/cotton-ends-week-with-losses-pared-final-market-irregular-with.html | COTTON ENDS WEEK WITH LOSSES PARED; Final Market Irregular With Prices 10 Points Up to 35 Down on Day | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/sandpapered-cosmos.html | Sandpapered Cosmos | True | By James MacBride | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/franco-honors-oklahoma-bishop.html | Franco Honors Oklahoma Bishop | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ceramics-exhibit-shows-vigor-in-art-prizewinning-ceramic-sculpture.html | CERAMICS EXHIBIT SHOWS VIGOR IN ART; PRIZE-WINNING CERAMIC SCULPTURE | True | By Mary Roche Special To the New York Times. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/joan-jackson-wed-to-he-adams-jr-married-in-hopedale-mass-to.html | JOAN JACKSON WED TO H.E. ADAMS JR.; Married in Hopedale, Mass., to Ex-Marine, Grandnephew of Simon Lake, Inventor | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/homes-for-exgis-top-jersey-sales-18-dwellings-in-hudson-county-and.html | HOMES FOR EX-GI'S TOP JERSEY SALES; 18 Dwellings in Hudson County and Newly-Built Houses inBergen County Conveyed | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/bromwich-triumphs-over-quist-61-60.html | Bromwich Triumphs Over Quist, 6-1, 6-0 | True | By the United Press. | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/nyu-loses-726-to-boston-college-a-touchdown-pass-that-went-for.html | N.Y.U. LOSES, 72-6, TO BOSTON COLLEGE; A TOUCHDOWN PASS THAT WENT FOR NAUGHT IN GAME AT POLO GROUNDS. | True | By Michael Strauss | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/owners-say-lewis-digs-miners-grave-charge-government-and-big-boss.html | OWNERS SAY LEWIS DIGS MINERS' GRAVE; Charge Government and 'Big Boss' Play Checkers With $3,000,000,000 Industry' | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/theatre-revival-in-austria-representative-plays-from-abroad-again.html | THEATRE REVIVAL IN AUSTRIA; Representative Plays From Abroad Again Are Being Shown | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Vandamm | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/hotel-installs-television.html | Hotel Installs Television | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/radios-best-gags-fred-allen.html | Radio's 'Best Gags'; Fred Allen | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/win-with-slogans-in-100-years-campaign-shibboleths-have-covered.html | 'Win With Slogans'; In 100 years, campaign shibboleths have covered every topic from hens to homes. | True | By Lee McCabe | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/decontrol-poses-new-shoe-problem-price-pattern-emergence-not-seen.html | DECONTROL POSES NEW SHOE PROBLEM; Price Pattern Emergence Not Seen for Industry, Tanners for 10 Days to 2 Weeks | True | By Lucius Lightfoot | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/biography-in-jive.html | Biography in Jive | True | By Charles Poore | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/severe-earthquake-is-recorded.html | Severe Earthquake Is Recorded | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/exgi-travels-5000-miles-to-obtain-artificial-leg.html | Ex-GI Travels 5,000 Miles To Obtain Artificial Leg | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/dance-for-sally-loomis-bryn-mawr-student-is-honored-at-fete-at.html | DANCE FOR SALLY LOOMIS; Bryn Mawr Student Is Honored at Fete at Cosmopolitan Club | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/nisei-from-nebraska.html | Nisei from Nebraska | True | By J. Mitchell Morse | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/brokers-to-study-plant-expansion-peacetime-production-needs-will-be.html | BROKERS TO STUDY PLANT EXPANSION; Peacetime Production Needs Will Be Topic of Industrial Brokers' Convention | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ghezzi-and-mangrum-second.html | Ghezzi and Mangrum Second | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/union-drops-rail-embargo.html | Union Drops Rail Embargo | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/around-the-garden-a-popular-house-plant.html | AROUND THE GARDEN; A Popular House Plant | True | By Dorothy H. Jenkins | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/quiet-restored-in-bogota-army-stops-unruly-actions-of-chauffeurs-in.html | QUIET RESTORED IN BOGOTA; Army Stops Unruly Actions of Chauffeurs in Strike | True | Special to THE NEW YORK TIMES. | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/agudath-israel-food-drive-on.html | Agudath Israel Food Drive On | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/ohio-state-halts-northwestern-in-thrilling-last-half-by-3927-ohio.html | Ohio State Halts Northwestern In Thrilling Last Half by 39-27; OHIO STATE HALTS WILDCATS BY 39-27 | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/teresa-kleinman-betrothed.html | Teresa Kleinman Betrothed | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/bisons-overcome-on-coast-by-2714-san-francisco-scores-thrice-in.html | BISONS OVERCOME ON COAST BY 27-14; San Francisco Scores Thrice in Final Quarter to Annex Game--Albert Excels | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/contests-this-tuesday-and-the-vote-in-1944.html | CONTESTS THIS TUESDAY AND THE VOTE IN 1944 | True | | C1B 45290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/the-first-man-to-taste-oxygen-air-in-deep-waters.html | 'The First Man to Taste Oxygen'; Air in Deep Waters | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/historianand-book-salesman.html | Historian--and Book Salesman | True | By Kenneth MacGowan | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/reception-today-to-honor-generals-mother-at-80.html | Reception Today to Honor General's Mother at 80 | True | Sarony | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/aviation-plane-for-executives-capable-of-flying-in-bad-weather.html | AVIATION; Plane for "Executives," Capable of Flying in Bad Weather, Turns Out to Be the Old DC-3 | True | By Frederick Graham | C1B 45290 |
| 1946-11-03 | 1946-11-03 | https://www.nytimes.com/1946/11/03/archives/halloween-fire-kills-boy.html | Halloween Fire Kills Boy | True | | C1B 45290 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/lebanon-to-indemnify-us-decides-to-pay-1125-for-bomb-hurled-at.html | LEBANON TO INDEMNIFY US; Decides to Pay $1,125 for Bomb Hurled at Legation by Arabs | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/odwyer-asks-votes-for-mead-lehman.html | O'DWYER ASKS VOTES FOR MEAD, LEHMAN | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/enterprise-stores-to-expand.html | Enterprise Stores to Expand | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/foreign-trade-opinions-majority-realize-the-need-for-reciprocal.html | FOREIGN TRADE OPINIONS; Majority Realize the Need for Reciprocal Shipments | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/secretary-obtains-accord-to-start-session-at-4-pm-confers-with.html | Secretary Obtains Accord To Start Session at 4 P.M.; Confers With Leaders of Other Delegations Soon After Arrival by Plane--Met at Airfield by Dunn, His Deputy | True | By Frank S. Adams | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/truman-greets-camp-fire-girls-tom-clark-also-lauds-ideals-as-1500.html | TRUMAN GREETS CAMP FIRE GIRLS; Tom Clark Also Lauds Ideals as 1,500 Begin First PostWar Sessions of Group | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/future-of-the-ceramics-craft-is-put-up-to-the-buying-public.html | Future of the Ceramics Craft Is Put Up to the Buying Public | True | By Mary Roche Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/the-big-four-meet-again.html | THE BIG FOUR MEET AGAIN | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/investor-buys-bronx-house.html | Investor Buys Bronx House | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/hogansmith-win-2-and-1-top-reesward-british-golf-starsben-gets-8.html | HOGAN-SMITH WIN, 2 AND 1; Top Rees-Ward, British Golf Stars--Ben Gets 8 Birdies | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/safety-awards-given-museum-slaughterhouse-milk-plant-among-the.html | SAFETY AWARDS GIVEN; Museum, Slaughterhouse, Milk Plant Among the Winners | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/poll-validity-argued-in-southwest-africa.html | POLL VALIDITY ARGUED IN SOUTH-WEST AFRICA | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/us-rubber-has-new-device.html | U.S. Rubber Has New Device | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/uso-helps-the-wounded.html | USO Helps the Wounded | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/hunger-strike-starts-again.html | Hunger Strike Starts Again | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/expatients-marry-well-infrequency-of-divorce-noted-by-potts-home.html | EX-PATIENTS MARRY WELL; Infrequency of Divorce Noted by Potts Home for Tuberculous | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/police-to-double-guard-in-261-polls-extra-precautions-are-ordered.html | POLICE TO DOUBLE GUARD IN 261 POLLS; Extra Precautions Are Ordered for 18th and 22d Districts, Scenes of Hot Fights | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/chosen-for-presidency-of-denver-banking-firm.html | Chosen for Presidency Of Denver Banking Firm | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/books-of-the-times-a-story-of-america-in-wartime.html | Books of the Times; A Story of America in Wartime | True | By Orville Prescott | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/joins-chemical-advisory-board.html | Joins Chemical Advisory Board | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/calvary-baptist-marks-100th-year-1500-at-communion-service-open.html | CALVARY BAPTIST MARKS 100TH YEAR; 1,500 at Communion Service Open Celebration That Will Continue Three Weeks | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/bishop-freeman-honored-memorial-statue-dedicated-at-washington.html | BISHOP FREEMAN HONORED; Memorial Statue Dedicated at Washington Cathedral | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/14-held-in-rome-explosion.html | 14 Held in Rome Explosion | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/chile-inaugurates-her-new-president-gonzalez-videla-takes-oath-of.html | CHILE INAUGURATES HER NEW PRESIDENT; Gonzalez Videla Takes Oath of Office for Six-Year Term Before Brilliant Assembly U.S. TROOPS IN PARADE New Chieftain Formally Tells Congress of New Cabinet-- 3 Communists Included | True | By Charles Griffin Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/radio-today.html | RADIO TODAY | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/st-pauls-praised-on-180year-record-oldest-church-building-in-city.html | ST. PAUL'S PRAISED ON 180-YEAR RECORD; Oldest Church Building in City, Where Washington Worshiped, Celebrates Anniversary | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/study-shows-change-in-sales-of-diamonds.html | STUDY SHOWS CHANGE IN SALES OF DIAMONDS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/woman-jumper-stars-school-teacher-nearly-equals-own-mark-in.html | WOMAN JUMPER STARS; School Teacher Nearly Equals Own Mark in Japanese Meet | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/sees-lower-farm-prices-economist-predicts-long-period-of-relative.html | SEES LOWER FARM PRICES; Economist Predicts Long Period of Relative Prosperity | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/opa-requests-hotels-to-submit-new-data-on-accommodations-before-the.html | OPA Requests Hotels to Submit New Data On Accommodations Before the Year-End; Control Extension Scored | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/ew-rockafellow-dies-in-brooklyn-exgeneral-sales-manager-for-western.html | E.W. ROCKAFELLOW DIES IN BROOKLYN; Ex-General Sales Manager for Western Electric Co. Served Concern for Forty Years | True | 1924 | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/veterans-to-get-houses-5-summer-dwellings-in-queens-offered-by.html | VETERANS TO GET HOUSES; 5 Summer Dwellings in Queens Offered by Their Owner | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/egypt-likely-to-back-treaty.html | Egypt Likely to Back Treaty | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/new-christmas-peak-seen-by-us-officials.html | NEW CHRISTMAS PEAK SEEN BY U.S. OFFICIALS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/125000-plurality-pledged-by-hague-he-sets-figure-for-hudson-county.html | 125,000 PLURALITY PLEDGED BY HAGUE; He Sets Figure for Hudson County Margin, but Offers No Forecast for State | True | Special to THE NEW YORK TIMES. | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/leaders-appeal-for-peace-in-india-joint-delegation-of-moslems-and.html | LEADERS APPEAL FOR PEACE IN INDIA; Joint Delegation of Moslems and Hindus Issues Call for an End to Strife | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/fall-flower-show-held-mrs-hi-pratt-captures-7-blue-ribbons-in.html | FALL FLOWER SHOW HELD; Mrs. H.I. Pratt Captures 7 Blue Ribbons in Nassau Competition | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/us-may-send-trujillo-regret.html | U.S. May Send Trujillo Regret | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/reah-sadowsky-plays-features-schumanns-fantasia-in-program-at-town.html | REAH SADOWSKY PLAYS; Features Schumann's 'Fantasia' in Program at Town Hall | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/church-meeting-called-rural-religious-problems-to-be-discussed-at.html | CHURCH MEETING CALLED; Rural Religious Problems to Be Discussed at Des Moines | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/london-goes-hollywood.html | LONDON GOES HOLLYWOOD | True | The New York Times (London Bureau) | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/dewey-spends-day-on-pawling-farm-he-goes-to-albany-to-prepare-radio.html | DEWEY SPENDS DAY ON PAWLING FARM; He Goes to Albany to Prepare Radio Speech Urging All Voters to Go to Polls | True | By Leo Egan Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/resident-offices-report-on-trade-readytowear-volume-slower-retail.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Volume Slower --Retail Stocks Unbalanced by Unseasonable Weather | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/plan-given-to-end-bumps-at-airfield-sunken-shafts-of-sand-urged-to.html | PLAN GIVEN TO END 'BUMPS' AT AIRFIELD; Sunken Shafts of Sand Urged to Drain Subsurface Water, Speed La Guardia 'Settling' $12,000,000 COST IS SEEN Runways Down 4 to 5 Feet, Section May Be Below Tide Within Five Years | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/trading-in-hides-will-resume-soon-n-y-commodity-exchange-to-reopen.html | TRADING IN HIDES WILL RESUME SOON; N. Y. Commodity Exchange to Reopen Its Futures 'Ring' Within a Month DECONTROL SPEEDS ACTION Leather Consumers Hindered by Unstable Prices Await a Leveling-Off | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/truman-firm-on-retaining-pacific-bases-under-un-truman-firm-on.html | Truman Firm on Retaining Pacific Bases, Under U.N.; Truman Firm on Retaining Pacific Bases; His Mother, Near 94, Will Walk to the Polls | True | By William S. White Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/mastro-bowls-a-300-for-785.html | Mastro Bowls a 300 for 785 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/soccer-americans-drip-hispanos-52-hynes-scores-four-goals-for.html | SOCCER AMERICANS DRIP HISPANOS, 5-2; Hynes Scores Four Goals for Victors--Wanderers Tie Brookhattan at 1-1 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/the-screen-a-sagebrush-story.html | THE SCREEN; A Sagebrush Story | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/urges-payasyougo-for-federal-policy.html | URGES 'PAY-AS-YOU-GO' FOR FEDERAL POLICY | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/article-1-no-title-twin-ponds-belle-best-in-union-county-kennel.html | Article 1 -- No Title; Twin Ponds Belle Best in Union County Kennel Club Show | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/equity-corp-plans-changes-in-stocks-stockholders-to-vote-on-dec-3.html | EQUITY CORP. PLANS CHANGES IN STOCKS; Stockholders to Vote on Dec. 3 on Recapitalization and Dividend Arrears | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/unemployment-in-italy.html | Unemployment in Italy | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/walter-h-turner-retired-editorial-writer-once-on-old-evening-world.html | WALTER H. TURNER; Retired Editorial Writer, Once on Old Evening World Here | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/pulp-makers-seeking-end-of-opa-controls.html | PULP MAKERS SEEKING END OF OPA CONTROLS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/appointed-by-underwriters.html | Appointed by Underwriters | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/roxas-counters-strike-in-manila-philippine-president-prepared-to.html | ROXAS COUNTERS STRIKE IN MANILA; Philippine President Prepared to Use Free Employes to Meet Tie-Up in Municipality | True | By H. Ford Wilkins Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/10cent-fare-set-as-goal-citizens-budget-group-holds-it-necessary-to.html | 10-CENT FARE SET AS GOAL; Citizens Budget Group Holds It Necessary to City Progress | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/beats-16-of-20-chess-rivals.html | Beats 16 of 20 Chess Rivals | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/rushville-honors-a-famed-son.html | RUSHVILLE HONORS A FAMED SON | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/parking-fine-on-3-avenues-to-advance-today-to-15.html | Parking Fine on 3 Avenues To Advance Today to $15 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/mnarys-dither-victor-scores-58-points-to-capture-manhasset-dinghy.html | M'NARY'S DITHER VICTOR; Scores 58 Points to Capture Manhasset Dinghy Regatta | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/a-blanket-of-white-covers-denver-as-night-falls.html | A BLANKET OF WHITE COVERS DENVER AS NIGHT FALLS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/man-ends-life-by-gas-former-british-naval-officer-is-found-in.html | MAN ENDS LIFE BY GAS; Former British Naval Officer Is Found in Queens Home | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/girl-killed-3-hurt-as-car-overturns.html | GIRL KILLED, 3 HURT AS CAR OVERTURNS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/czechs-lift-moral-ban-on-speaking-in-german.html | Czechs Lift Moral Ban On Speaking in German | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/farley-aids-mrs-barry-sends-a-cable-message-from-manila-backing-her.html | FARLEY AIDS MRS. BARRY; Sends a Cable Message From Manila Backing Her Candidacy | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/mrs-samuel-r-morris-former-aldermans-widow-aide-of-philanthropic.html | MRS. SAMUEL R. MORRIS; Former Alderman's Widow, Aide of Philanthropic Groups | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/dorothy-phillips-troth-nursing-school-official-will-be-wed-to.html | DOROTHY PHILLIPS TROTH; Nursing School Official Will Be Wed to Stephen H. Deschamps | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/from-a-little-girls-wardrobe-shown-in-fashions-of-the-times.html | FROM A LITTLE GIRL'S WARDROBE SHOWN IN 'FASHIONS OF THE TIMES' | True | The New York Times Studio | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/more-dutch-troops-reach-india.html | More Dutch Troops Reach India | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/voting-by-machine-simple-procedure-electors-warned-to-leave-levers.html | Voting by Machine Simple Procedure; Electors Warned to Leave Levers Down; THE MACHINE ON WHICH VOTERS HERE WILL CAST THEIR BALLOTS IN TOMORROWS ELECTIONS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/aguirees-field-goal-for-dons-in-last-20-seconds-tops-browns-notches.html | Aguiree's Field Goal for Dons In Last 20 Seconds Tops Browns; Notches 17-16 Victory After Los Angeles Lets Back in Came When Colella Move Misfires and Sets Up Touchdown | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/health-service-lined-up-care-to-be-provided-jan-1-for-300000-new.html | HEALTH SERVICE LINED UP; Care to Be Provided Jan. 1 for 300,000, New Plan Announces | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/new-executive-secretary-of-the-bicycle-institute.html | New Executive Secretary Of the Bicycle Institute | True | Bell Studios | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/st-cecilia-victor-270-downs-brooklyn-prep-for-sixth-in-row-as.html | ST. CECILIA VICTOR, 27-0; Downs Brooklyn Prep for Sixth in Row as Murphy Excels | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/to-conduct-catholic-mission.html | To Conduct Catholic Mission | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/350-policemen-shomrim-society-members-march-to-synagogue-for.html | 350 Policemen, Shomrim Society Members, March to Synagogue for Memorial Service | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/lard-and-grease-offerings-show-increase-but-consumer-resistance.html | Lard and Grease Offerings Show Increase But Consumer Resistance Lessens Demand | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/christopher-lumby-chief-correspondent-in-rome-for-the-times-of.html | CHRISTOPHER LUMBY; Chief Correspondent in Rome for The Times of London | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/adopt-mens-wear-colors-guild-chooses-harbor-blue-skyline-red-and.html | ADOPT MEN'S WEAR COLORS; Guild Chooses Harbor Blue, Skyline Red and Liberty Gray | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/dr-carl-sautter-specialist-was-59-ear-nose-throat-authority.html | DR. CARL SAUTTER, SPECIALIST, WAS 59; Ear, Nose, Throat Authority Dies--Wrote Many Articles for Technical Journals | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/lehman-urges-haven-here-for-refugees.html | LEHMAN URGES HAVEN HERE FOR REFUGEES | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/jersey-brewery-sold-buyer-leases-elizabeth-landmark-to-candy-syrup.html | JERSEY BREWERY SOLD; Buyer Leases Elizabeth Landmark to Candy Syrup Firm | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By James Reston | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/booksauthors.html | Books--Authors | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/fire-levels-mining-hamlet.html | Fire Levels Mining Hamlet | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/steel-mills-hold-at-postwar-peak-trade-sources-feel-threat-of-coal.html | STEEL MILLS HOLD AT POST-WAR PEAK; Trade Sources Feel Threat of Coal Strike May Revive Pressure Methods FUEL SUPPLY BELOW PAR Lifting of Controls on Alloy Types Thought Possible Because of Easy Demand | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/new-dow-chemical-product.html | New Dow Chemical Product | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/mangrum-in-tie-at-291-finishes-even-with-de-vicenzo-on-buenos-aires.html | MANGRUM IN TIE AT 291; Finishes Even With De Vicenzo on Buenos Aires Links | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/shaw-asks-fabians-to-back-wallace-playwright-greets-a-meeting-of.html | SHAW ASKS FABIANS TO BACK WALLACE; Playwright Greets a Meeting of the British Society--Attlee Pledges Evolution of State | True | By Herbert L. Matthews Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/aide-to-orphans-honored-mrs-hartman-hailed-for-long-service-to.html | AIDE TO ORPHANS HONORED; Mrs. Hartman Hailed for Long Service to Israel Asylum | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/todays-political-talks-on-local-radio-stations.html | Today's Political Talks On Local Radio Stations | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/truman-commends-religious-program-american-jewish-cavalcade-is.html | TRUMAN COMMENDS RELIGIOUS PROGRAM; American Jewish Cavalcade' Is Opened by Union of 340 Reform Congregations | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/mishaps-bring-switch-in-ballet-russe-bill.html | MISHAPS BRING SWITCH IN BALLET RUSSE BILL | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/tito-asks-us-amity-assails-churchill-briton-is-leading-warmonger.html | TITO ASKS U.S. AMITY, ASSAILS CHURCHILL; Briton Is Leading Warmonger, Yugoslav Says--Calls Our Retention of Ships Hostile | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/charges-bias-in-sing-sing-powell-says-reynolds-opponent-permits.html | CHARGES BIAS IN SING SING; Powell Says Reynolds, Opponent, Permits Color Line in Prison | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/boy-13-loses-life-in-forced-landing.html | BOY, 13, LOSES LIFE IN FORCED LANDING | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/martin-frank-to-wed-miss-marcy-watkins.html | MARTIN FRANK TO WED MISS MARCY WATKINS | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/return-of-the-horse-show.html | RETURN OF THE HORSE SHOW | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/escape-in-washington-hotel-fire.html | Escape in Washington Hotel Fire | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/dr-rm-archibald-is-named.html | Dr. R.M. Archibald Is Named | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/jewish-state-is-urged-baldwin-favors-it-in-talk-at-temple-rodeph.html | JEWISH STATE IS URGED; Baldwin Favors It in Talk at Temple Rodeph Sholom | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/eisenhower-to-be-dinner-guest.html | Eisenhower to Be Dinner Guest | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/all-local-offices-of-opa-to-stay-open-till-nov12.html | All Local Offices of OPA To Stay Open Till Nov.12 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/all-hallows-rally-wins-2719.html | All Hallows Rally Wins, 27-19 | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/power-ties-xavier-77-zilinskimackin-37yard-pass-in-last-period.html | POWER TIES XAVIER, 7-7; Zilinski-Mackin 37-Yard Pass in Last Period Gains Draw | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/waterfield-stars-as-rams-top-lions-paces-4120-triumph-with-3.html | WATERFIELD STARS AS RAMS TOP LIONS; Paces 41-20 Triumph With 3 Scoring Passes, Touchdown and 11 Points on Kicks | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/report-data-studied-ama-finds-analyses-important-in-corporate.html | REPORT DATA STUDIED; AMA Finds Analyses Important in Corporate Returns | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/swedish-bowlers-on-top-win-in-telephone-match-with-new-yorks.html | SWEDISH BOWLERS ON TOP; Win in Telephone Match With New York's Printers | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/new-friends-offer-paganini-quartet-audience-at-opening-of-season.html | NEW FRIENDS OFFER PAGANINI QUARTET; Audience at Opening of Season Hears New Group Play the Noted Master's Instruments | True | By Olin Downes | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/soviet-reports-a-spurt-tells-of-gains-in-heavy-industry-under.html | SOVIET REPORTS A SPURT; Tells of Gains in Heavy Industry Under Five-Year Plan | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/transit-pay-action-is-expected-today-special-unscheduled-meeting-of.html | TRANSIT PAY ACTION IS EXPECTED TODAY; Special, Unscheduled Meeting of Board Likely to Approve First Current Rises TAXPAYER SUIT IS PENDING But Bennett Has Ruled It Does Not Involve the Right to Grant Increases | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/karlsbad-is-now-resort-of-soviet-army-in-europe.html | Karlsbad Is Now Resort Of Soviet Army in Europe | True | North American Newspaper Alliance, | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/heads-lecithin-division-of-the-glidden-company.html | Heads Lecithin Division Of the Glidden Company | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/chiang-takes-over-area-near-cheefoo-yehsien-is-captureddrive-on.html | CHIANG TAKES OVER AREA NEAR CHEEFOO; Yehsien is Captured--Drive on Russian-Held Dairen Is Obscured by Blackout | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/veterans-body-washed-ashore.html | Veteran's Body Washed Ashore | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/metropolitan-run-won-by-cornialdi-pioneer-club-harrier-annexes-aau.html | METROPOLITAN RUN WON BY CORNIALDI; Pioneer Club Harrier Annexes A.A.U. Junior Title--Team Honors to Millrose A.A. | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/trade-seeks-cause-of-break-in-cotton-staple-simply-was-too-high.html | TRADE SEEKS CAUSE OF BREAK IN COTTON; Staple Simply Was Too High, Some Assert--Other Views Given as Values Steady | True | By John P. Brion | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/truman-urges-visits-in-schools-next-week.html | TRUMAN URGES VISITS IN SCHOOLS NEXT WEEK | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/gothams-down-paterson-6857.html | Gothams Down Paterson, 68-57 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/dutch-stocks-decline-small-offerings-and-little-public-demand.html | DUTCH STOCKS DECLINE; Small Offerings and Little Public Demand Reported | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/joins-34th-st-group.html | JOINS 34TH ST. GROUP | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/2-boys-die-trying-to-save-father.html | 2 Boys Die Trying to Save Father | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/22050000bale-4647-world-cotton-crop-smallest-but-one-in-22-years-is.html | 22,050,000-Bale '46-'47 World Cotton Crop, Smallest but One in 22 Years, Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/polio-claims-toll-of-22371-victims-foundation-spends-7573714.html | POLIO CLAIMS TOLL OF 22,371 VICTIMS; Foundation Spends $7,573,714 Fighting Epidemic in United States During the Year | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/moscow-sees-war-issue-its-radio-calls-world-ties-at-stake-in.html | MOSCOW SEES WAR ISSUE; Its Radio Calls World Ties at Stake in Election Here | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/chinese-assembly-is-again-in-making-muchpostponed-gathering-is.html | CHINESE ASSEMBLY IS AGAIN IN MAKING; Much-Postponed Gathering Is Scheduled for Nov. 12 and Preparation Is Complete | True | By Henry R. Lieberman Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/park-avenue-bow-is-set-for-tonight-johnson-and-kaufman-musical.html | 'PARK AVENUE' BOW IS SET FOR TONIGHT; Johnson and Kaufman Musical, Postponed From Saturday, Will Open at Shubert | True | By Sam Zolotow | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/honolulu-blockade-adds-to-food-worry.html | HONOLULU BLOCKADE ADDS TO FOOD WORRY | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/300-at-birthday-fete-mrs-ella-og-stanton-honored-on-her-80th.html | 300 AT BIRTHDAY FETE; Mrs. Ella O'G. Stanton Honored on Her 80th Anniversary | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/missed-the-deer-but-hit-trouble-6-outofseason-hunters-pay-fines.html | MISSED THE DEER, BUT HIT TROUBLE; 6 Out-of-Season Hunters Pay Fines, Three Face Charges for Disarming Officer | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/women-open-show-of-art-and-industry.html | WOMEN OPEN SHOW OF ART AND INDUSTRY | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/the-hotel-bristol-is-sold.html | The Hotel Bristol Is Sold | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/trinidad-chief-named-sir-john-shaw-transferred-from-palestine-post.html | TRINIDAD CHIEF NAMED; Sir John Shaw Transferred From Palestine Post | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/albany-five-signs-toomb.html | Albany Five Signs Toomb | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/hawks-stop-bruins-53-score-two-goals-in-last-period-for-first.html | HAWKS STOP BRUINS, 5-3; Score Two Goals in Last Period for First Victory at Chicago | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/left-wing-is-active-in-campaign-finale-last-talks-tonight-wallace.html | LEFT WING IS ACTIVE IN CAMPAIGN FINALE; LAST TALKS TONIGHT; Wallace and Pepper Speeches Here Point Up Divisions in Democratic-ALP Coalition FIGHT FOR LEHMAN PUSHED Elliott Roosevelt in Letter Endorses Connolly--Dewey Returns to Albany | True | By Warren Moscow | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/soviet-said-to-enlist-physicians-in-berlin.html | SOVIET SAID TO ENLIST PHYSICIANS IN BERLIN | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/chinaus-group-to-broaden-scope-expansion-will-be-in-far-east-and-in.html | CHINA-U.S GROUP TO BROADEN SCOPE; Expansion Will Be in Far East and India as Aid to Our Foreign Trade | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/5000-immigrants-due-here-by-dec-31-displaced-persons-will-come-from.html | 5,000 IMMIGRANTS DUE HERE BY DEC. 31; Displaced Persons Will Come From American Occupation Zones in Germany, Austria | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/georgia-printers-return-columbus-strike-is-settled-on-basis-of.html | GEORGIA PRINTERS RETURN; Columbus Strike Is Settled on Basis of Higher Wages | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/wallace-wavers-on-mead-defeat-sees-loss-in-first-of-3-talks-here.html | WALLACE WAVERS ON MEAD DEFEAT; Sees Loss in First of 3 Talks Here, Then Changes View-- Urges Lehman Election | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/to-get-file-on-columbians.html | To Get File on Columbians | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/prison-goods-for-public-only.html | Prison Goods for Public Only | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/lutheran-meeting-seeks-synod-unity-eight-groups-of-the-faith-are.html | LUTHERAN MEETING SEEKS SYNOD UNITY; Eight Groups of the Faith Are Represented at Rally Here Promoted by Laymen | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/reading-to-build-1000-cars.html | Reading to Build 1,000 Cars | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/cites-upholstery-lack-nicholson-urges-the-lifting-of-restrictions.html | CITES UPHOLSTERY LACK; Nicholson Urges the Lifting of Restrictions to Aid Supply | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/urges-bermuda-investigation.html | Urges Bermuda Investigation | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/angel-island-for-sale-san-francisco-bay-landmark-not-much-good-us.html | ANGEL ISLAND FOR SALE; San Francisco Bay Landmark Not Much Good, U.S. Warns | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/falkenburg-wins-twice-gains-with-van-den-eyden-miss-brough-in.html | FALKENBURG WINS TWICE; Gains With Van Den Eyden, Miss Brough in Argentine Tennis | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/detroit-defeats-ranger-six-3-to-1-tallies-twice-in-20-seconds-in.html | DETROIT DEFEATS RANGER SIX, 3 TO 1; Tallies Twice in 20 Seconds in Final Period for Season's First Victory Over Rival | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/fuld-and-epstein-feted-candidates-for-bench-lauded-for-fight-on.html | FULD AND EPSTEIN FETED; Candidates for Bench Lauded for Fight on Intolerance | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/1767-brick-church-depicted-on-flag.html | 1767 BRICK CHURCH DEPICTED ON FLAG | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/crimes-in-mexico-alarm-us-colony-americans-also-are-disturbed-over.html | CRIMES IN MEXICO ALARM U.S. COLONY; Americans Also Are Disturbed Over Slow Police Response to Reports, of Thefts | True | By Virginia Lee Warren Special To The New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/miss-grace-evens-becomes-financee-former-nurses-aide-will-be-wed-to.html | MISS GRACE EVENS BECOMES FINANCEE; Former Nurse's Aide Will Be Wed to Donald G. Stewart, Ex-Lieutenant in Navy | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/iona-tops-mt-st-michael-326.html | Iona Tops Mt. St. Michael, 32-6 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/housing-units-ask-votes-for-subsidy-authority-and-council-back.html | HOUSING UNITS ASK VOTES FOR SUBSIDY; Authority and Council Back Proposition for Increase-- Realty Man Opposes It | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/london-expects-a-swing-press-looks-to-republican-victory-trouble.html | LONDON EXPECTS A SWING; Press Looks to Republican Victory, Trouble for Truman | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/new-uses-for-pickles.html | New Uses for Pickles | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/teachers-guild-sends-wade-payrise-plan-1050-increase-2750-minimum.html | Teachers Guild Sends Wade Pay-Rise Plan; $1,050 Increase, $2,750 Minimum Sought | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/9-die-in-auto-crash-baby-born-and-killed.html | 9 DIE IN AUTO CRASH, BABY BORN AND KILLED | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/panama-marks-freedom-president-urges-ties-with-us-in-independence.html | PANAMA MARKS FREEDOM; President Urges Ties With U.S. in Independence Day Speech | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/wise-endorses-sulzberger.html | Wise Endorses Sulzberger | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/1500-visit-at-flushing-assembly-building-draws-throng-with-children.html | 1,500 VISIT AT FLUSHING; Assembly Building Draws Throng, With Children in Majority | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/reshevsky-downs-sandrin-at-chess-records-seventh-triumph-in-u-s.html | RESHEVSKY DOWNS SANDRIN AT CHESS; Records Seventh Triumph in U. S. Title Play-- Horowitz Is Victor Over Rothman | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/opera-boxholders-for-season-listed-many-subscribers-retain-same.html | OPERA BOXHOLDERS FOR SEASON LISTED; Many Subscribers Retain Same Seats for Same Performances as in Former Years | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/japanese-to-resume-whaling.html | Japanese to Resume Whaling | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/filipinos-lose-citizenship.html | Filipinos Lose Citizenship | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/industry-questions-waa-disposal-plan-master-program-for-early-sales.html | INDUSTRY QUESTIONS WAA DISPOSAL PLAN; 'Master' Program for Early Sales Liked but Barriers to Success Are Cited 7 OBJECTIONS ARE NAMED Lack of Quality Guarantees, Complicated Forms, Lead In Trade Protests | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/india-subsidies-import-grain.html | India Subsidies Import Grain | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/taft-and-arnall-debate-election-issue-rests-on-braintrust-rule.html | TAFT AND ARNALL DEBATE ELECTION; Issue Rests on 'Brain-Trust' Rule, Ohioan Says--Governor Asks Human Rights | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/abroad-at-minden-is-germanys-newest-development.html | Abroad; At Minden Is Germany's Newest Development | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/three-franco-aides-arrested-in-escapes.html | THREE FRANCO AIDES ARRESTED IN ESCAPES | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/jersey-will-vote-on-housing-bonds-republicans-hold-that-silence-of.html | JERSEY WILL VOTE ON HOUSING BONDS; Republicans Hold That 'Silence' of Democrats on Proposal Indicates 'Sabotage' | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/miss-sueskind-affianced-member-of-annreno-faculty-is-brideelect-of.html | MISS SUESKIND AFFIANCED; Member of Ann-Reno Faculty Is Bride-Elect of David Warshaw | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/mead-and-lehman-stroll-at-coney-thousands-follow-them-along.html | MEAD AND LEHMAN STROLL AT CONEY; Thousands Follow Them Along Boardwalk to Hear the Last Joint Appeal at Brighton CONGRESS FIGHT STRESSED Need for Retaining Control to Protect Gains of Recent Years Is Emphasized | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/parker-touchdown-pass-with-26-seconds-to-go-beats-seahawks-at.html | Parker Touchdown Pass With 26 Seconds to Go Beats Seahawks at Stadium; A YANKEE ACE CARRYING THE BALL FOR A FIRST DOWN | True | By Louis Effrat | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/sees-printing-ink-crisis-institute-to-press-research-for-linseed.html | SEES PRINTING INK CRISIS; Institute to Press Research for Linseed Oil Substitute | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/yarays-play-given-here-ist-geraldine-ein-engel-opens-germanlanguage.html | YARAY'S PLAY GIVEN HERE; 'Ist Geraldine Ein Engel?' Opens German-Language Series | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/tough-club-to-mark-81st-year.html | Tough Club to Mark 81st Year | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/navy-blimp-flies-a-week-to-set-new-world-mark.html | Navy Blimp Flies a Week To Set New World Mark | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/election-ticket.html | ELECTION TICKET | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/gets-commerce-department-post.html | Gets Commerce Department Post | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/3-new-works-sung-by-genevieve-rowe.html | 3 NEW WORKS SUNG BY GENEVIEVE ROWE | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/british-urge-perambulator-pool.html | British Urge Perambulator Pool | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/poles-opening-trial-of-us-embassy-aide.html | POLES OPENING TRIAL OF U.S. EMBASSY AIDE | True | Special to THE NEW YORK TIMES. | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/argentina-clears-freude-judge-says-charges-he-was-nazi-spy-are.html | ARGENTINA CLEARS FREUDE; Judge Says Charges He Was Nazi Spy Are Unfounded | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/un-and-pennypinching.html | U.N. AND PENNY-PINCHING | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/fishermen-on-coast-in-strike.html | Fishermen on Coast in Strike | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/pravda-denies-bar-to-free-exchange-sees-absolutely-no-obstacles-to.html | PRAVDA DENIES BAR TO FREE EXCHANGE; Sees 'Absolutely No Obstacles' to Trade and Cultural Links With Other Nations | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/frances-e-gensler-southhampton-bride.html | FRANCES E. GENSLER SOUTHHAMPTON BRIDE | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/issues-fair-trade-booklet.html | Issues Fair Trade Booklet | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/bids-churches-act-as-one-sockman-tells-st-louis-rally-all-must.html | BIDS CHURCHES ACT AS ONE; Sockman Tells St. Louis Rally All Must Unite on Peace Goal | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/as-wolf-chemist-bacteriologist-77-director-of-laboratories-for-the.html | A.S. WOLF, CHEMIST, BACTERIOLOGIST, 77; Director of Laboratories for the Equitable Life Assurance Society for 40 Years Dies | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/allis-union-warns-on-new-outbreaks-tells-of-plan-of-nonstrikers-to.html | ALLIS UNION WARNS ON NEW OUTBREAKS; Tells of Plan of Non-Strikers to March in Group Through Picket Lines at One Gate | True | By George Eckel Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/us-swimmer-victor-in-egypt.html | U.S. Swimmer Victor in Egypt | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/boy-13-sorry-at-decree-his-long-braids-must-go.html | Boy, 13, Sorry at Decree His Long Braids Must Go | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/museum-to-offer-19th-century-art-whitney-to-present-exhibition-by.html | MUSEUM TO OFFER 19TH CENTURY ART; Whitney to Present Exhibition by William Rimmer-- Display to Aid Metropolitan Fund | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/two-added-to-bankhead-cast.html | Two Added to Bankhead Cast | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/eight-major-peace-issues-confronting-big-four-council.html | Eight Major Peace Issues Confronting Big Four Council | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/2-boys-stabbed-in-fight-taken-to-hospital-keep-silence-on-reason.html | 2 BOYS STABBED IN FIGHT; Taken to Hospital, Keep Silence on Reason for Park Battle | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/sees-shift-in-help-to-jews-in-europe-dr-hymen-tells-jdc-group-in.html | SEES SHIFT IN HELP TO JEWS IN EUROPE; Dr. Hymen Tells J.D.C. Group in Southwest Reconstruction, Resettlement Come Next | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/prague-disavows-red-rule-in-army-ministry-of-defense-also-denies.html | PRAGUE DISAVOWS RED RULE IN ARMY; Ministry of Defense Also Denies Report That Soviet Officers Hold Posts | True | By Albion Ross Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/soviet-diplomacy-laid-to-output-lag-swiss-experts-trace-absence.html | SOVIET DIPLOMACY LAID TO OUTPUT LAG; Swiss Experts Trace Absence From Trade Conference to Dislocation of Economy OIL NEED CALLED CRITICAL Yearly Deficit Said to Exceed 25,000,000 Tons--Trade Pact Held Drain on Sweden | True | By George Morison Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/heavy-quakes-reported-russian-turkestan-is-shaken-300-killed-in.html | HEAVY QUAKES REPORTED; Russian Turkestan Is Shaken-- 300 Killed in India. | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/loadings-of-iron-ore-lag-shipments-in-october-and-nine-months-less.html | LOADINGS OF IRON ORE LAG; Shipments in October and Nine Months Less Than in 1945 | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/tenders-of-paper-bonds-invited.html | Tenders of Paper Bonds Invited | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/dorothy-koster-engaged-former-wave-fiancee-of-james-r-schultz.html | DOROTHY KOSTER ENGAGED; Former Wave Fiancee of James R. Schultz, Educator's Son | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/socialists-ready-for-unity-parley-european-leaders-to-confer-on.html | SOCIALISTS READY FOR UNITY PARLEY; European Leaders to Confer on Budding International in Britain Nov. 8 to 10 | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/will-speed-sales-of-surplus-autos-us-places-fixed-prices-on.html | WILL SPEED SALES OF SURPLUS AUTOS; U.S. Places Fixed Prices on Vehicles--Offerings in the New York Area | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/de-gaulles-son-decorated.html | De Gaulle's Son Decorated | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/tenants-acquire-park-ave-houses-group-buys-apartment-and-doctor.html | TENANTS ACQUIRE PARK AVE. HOUSES; Group Buys Apartment and Doctor Gets Private Home Adjoining | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/socialist-asks-writein-vote.html | Socialist Asks Write-In Vote | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/palestine-rounded-up-after-bomb-blasts-in-jerusalem.html | PALESTINE: ROUNDED UP AFTER BOMB BLASTS IN JERUSALEM | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/events-today.html | Events Today | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/atlanta-lays-down-the-law.html | ATLANTA LAYS DOWN THE LAW | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/sing-sing-restrictions-imposed-after-outburst.html | Sing Sing Restrictions Imposed After Outburst | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/2-greek-nurses-arrive-first-of-25-en-route-to-canada-for-the.html | 2 GREEK NURSES ARRIVE; First of 25 En Route to Canada for Post-Graduate Course | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/2-harlem-houses-in-new-ownership-apartments-on-125th-street.html | 2 HARLEM HOUSES IN NEW OWNERSHIP; Apartments on 125th Street Sold--Housing Deals on West Side Reported | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/letters-to-the-times-rumania-and-russia-statement-made-by-mr.html | Letters to The Times; Rumania and Russia Statement Made by Mr. Wallace as to Their Relations Is Denied | True | CHARLES A. DAVILA, | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/a-correction.html | A Correction | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/city-plan-forum-nov-13-8-officials-to-give-recreation-views-for.html | CITY PLAN FORUM NOV. 13; 8 Officials to Give Recreation Views for Park Association | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/legg-to-rejoin-ice-follies.html | Legg to Rejoin Ice Follies | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/virginia-mitchell-new-rochelle-alumna-betrothed-to-robert-blissert.html | Virginia Mitchell, New Rochelle Alumna, Betrothed to Robert Blissert, Veteran | True | Pierpont | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/new-carrier-dedicated-admiral-ramsey-consigns-the-valley-forge-to.html | NEW CARRIER DEDICATED; Admiral Ramsey Consigns the Valley Forge to Cause of Peace | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/swedes-to-aid-us-army-agree-to-ship-some-goods-to-boost-german.html | SWEDES TO AID U.S. ARMY; Agree to Ship Some Goods to Boost German Exports | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/campuses-lacking-in-childcare-units-demand-for-services-for-the.html | CAMPUSES LACKING IN CHILD-CARE UNITS; Demand for Services for the Children of GI Students Is Noted by Dr. L.W. Mayo | True | By Catherine MacKenzie | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/burns-fatal-to-two-man-and-grandson-succumb-after-fire-in-bedroom.html | BURNS FATAL TO TWO; Man and Grandson Succumb After Fire in Bedroom | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/fugitive-is-sought-in-the-nickel-case-nationwide-alarm-out-for-a.html | FUGITIVE IS SOUGHT IN THE NICKEL CASE; Nation-Wide Alarm Out for a 'Master Mind' in Swindle-- Ex-Convict Held as Witness | True | By Murray Schumach | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/the-lords-acre-yields-a-rich-harvest-in-carrots.html | 'The Lord's Acre' Yields A Rich Harvest in Carrots | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/stock-of-utility-on-market-today-150000-preferred-of-central.html | STOCK OF UTILITY ON MARKET TODAY; 150,000 Preferred of Central Illinois Concern Will Be Offered at $100 Each | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/rev-dr-d-everett-lyon-retired-queens-village-pastor-an-authority-on.html | REV. DR. D. EVERETT LYON; Retired Queens Village Pastor an Authority on Keeping Bees | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/agony-shows-way-in-sound-races-knapp-dinghy-first-in-four-tests-for.html | AGONY SHOWS WAY IN SOUND RACES; Knapp Dinghy First in Four Tests for 131-Point Total-- Shields' Dainty Runner-Up | True | By James Robbins Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/record-football-crowd-of-40059-for-shibe-park-sees-eagles-topple.html | Record Football Crowd of 40,059 for Shibe Park Sees Eagles Topple Giants; AN EAGLE ON THE MOVE AFTER INTERCEPTING A GIANT PASS | True | By William D. Richardson Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/is-merchandise-manager-of-lb-furniture-division.html | Is Merchandise Manager Of L-B Furniture Division | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/bulgaria-to-try-lulchev-socialist-opposition-chief-accused-of.html | BULGARIA TO TRY LULCHEV; Socialist Opposition Chief Accused of Defense Law Violation | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/aid-group-head-named-milton-weill-new-chairman-of-jewish-welfare.html | AID GROUP HEAD NAMED; Milton Weill New Chairman of Jewish Welfare Committee | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/four-die-as-arabs-raid-jews-hamlet-strife-over-land-long-quiet.html | FOUR DIE AS ARABS RAID JEWS' HAMLET; Strife Over Land, Long Quiet, Erupts--Mine Derails Engine and Six Cars of Freight | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/2-army-planes-missing-jamaicapuerto-rico-transport-and-europe-b17.html | 2 ARMY PLANES MISSING; Jamaica-Puerto Rico Transport and Europe B-17 Overdue | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/changes-in-officers-announced.html | Changes in Officers Announced | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/metro-signs-gable-to-new-contract-actor-agrees-to-take-lead-in.html | METRO SIGNS GABLE TO NEW CONTRACT; Actor Agrees to Take Lead in 'Hucksters,' With Deborah Kerr, English Player | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/1931-notes-cited-in-tokyo-prosecution-seeks-to-prove-that-us-tried.html | 1931 NOTES CITED IN TOKYO; Prosecution Seeks to Prove That U.S. Tried to Avoid War | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/long-island-city-plant-sold.html | Long Island City Plant Sold | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/2-concerns-lead-in-lampbulb-sale-supply-80-of-electric-items-in-us.html | 2 CONCERNS LEAD IN LAMP-BULB SALE; Supply 80% of Electric Items in U.S., Says 20th Century Fund in Trade Study | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/ives-urges-election-of-marcantonio-foe.html | IVES URGES ELECTION OF MARCANTONIO FOE | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/coaches-sleepless-after-penn-defeat-mckeever-prediction-that-no.html | COACHES SLEEPLESS AFTER PENN DEFEAT; McKeever Prediction That No Team May Go Unbeaten Likely to Come True | True | By Allison Danzig | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/many-at-recital-by-roland-hayes-carnegie-hall-audience-hears.html | MANY AT RECITAL BY ROLAND HAYES; Carnegie Hall Audience Hears Well-Arranged Program by the Noted Tenor | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/anglous-vote-protest-rejected-by-rumanians.html | Anglo-U.S. Vote Protest Rejected by Rumanians | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/finds-pagans-numerous-peale-says-they-constitute-a-large-part-of-us.html | FINDS PAGANS NUMEROUS; Peale Says They Constitute a Large Part of U.S. Population | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/british-investors-seek-higher-yields-markets-reflect-revolt-against.html | BRITISH INVESTORS SEEK HIGHER YIELDS; Markets Reflect Revolt Against Lower Interest Standard, Prospect of Tightening NEW SAVINGS DRIVE BEGUN Government Encashment Rise Spurs Subscription Move in Fight on Inflation | True | By Lewis L. Nettleton Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/state-canal-season-ends-dec-1.html | State Canal Season Ends Dec. 1 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/food-dealers-praised-by-president-truman.html | FOOD DEALERS PRAISED By PRESIDENT TRUMAN | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/uschina-treaty-of-mutual-trade-and-amity-signed-accord-concluded-in.html | U.S.-CHINA TREATY OF 'MUTUAL' TRADE AND AMITY SIGNED; Accord Concluded in Nanking as the First Comprehensive Post-War Pact of 2 Nations BUSINESS RIGHTS BALANCE Terms, Negotiated Since End of Extraterritoriality in 1943, Set Landmark in Relations | True | By Bertram D. Hulen Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/advertising-news-and-notes-wine-linage-to-expand.html | Advertising News and Notes; Wine Linage to Expand | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/30000-in-palestine-plea-march-to-philadelphia-rally-for-justice-to.html | 30,000 IN PALESTINE PLEA; March to Philadelphia Rally for Justice to Jews | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/german-talks-due-first-items-for-council-are-recommendations-of.html | GERMAN TALKS DUE; First Items for Council Are Recommendations of Paris Conference EAST-WEST VIEWS DIFFER Byrnes Advocates Adoption of Two-Thirds Decisions--Soviet Opposes Plan | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/madrid-defense-marked-backers-of-a-spanish-republic-stage-rallypier.html | MADRID DEFENSE MARKED; Backers of a Spanish Republic Stage Rally--Pier Picketed | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/world-food-rise-declared-at-hand-production-for-194647-will-be-7.html | WORLD FOOD RISE DECLARED AT HAND; Production for 1946-47 Will Be 7% Above Last Year's Figure, Washington Says POPULATION GAIN IS CITED And on a Per-Capita Basis the Supplies Will Be Under PreWar Levels, Officials Report | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/a-victory-for-courage.html | A VICTORY FOR COURAGE | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/dutch-plan-world-actors-body.html | Dutch Plan World Actors' Body | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/costa-rican-coffee-crop-hit.html | Costa Rican Coffee Crop Hit | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/eastern-skiing-list-of-55-events-is-approved-for-194647-season.html | Eastern SKiing LisT of 55 Events Is Approved for 1946-47 Season; Competition to Start in Meet Dec. 21-22---- Recreational and Junior Gains Seen as Convention Closes at Boston | True | By Franc Elkins Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/again-before-army-court-wac-captain-in-gem-theft-case-faces-new.html | AGAIN BEFORE ARMY COURT; WAC Captain in Gem Theft Case Faces New Court-Martial | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/joseph-burns-vaudeville-actor-and-singer-who-retired-a-decade-ago.html | JOSEPH BURNS; Vaudeville Actor and Singer, Who Retired a Decade Ago | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/assail-shipment-delays.html | Assail Shipment Delays | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/steelers-conquer-redskins-147-by-intercepting-2-baugh-passes-dudley.html | Steelers Conquer Redskins, 14-7, By Intercepting 2 Baugh Passes; Dudley Returns One Stolen Heave 81 Yards for Touchdown Before Record Pittsburgh Crowd of 39,060--Seabright Also Stars | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/nlrb-reports-peak-in-union-elections-agency-handled-684-cases-in.html | NLRB REPORTS PEAK IN UNION ELECTIONS; Agency Handled 684 Cases in September--AFL and CIO Fare Equally in Results | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/oneyear-maturities-of-us-59768032420.html | ONE-YEAR MATURITIES OF U.S. $59,768,032,420 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/play-sponsorship-reshuffled.html | Play Sponsorship Reshuffled | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/britain-considers-coalsaving-plan-fuel-minister-suggests.html | BRITAIN CONSIDERS COAL-SAVING PLAN; Fuel Minister Suggests NonEssential Industries May BeForced to Shut Down | True | By Michael L. Hoffman Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/un-asked-to-call-dependent-lands-gen-romulo-submits-a-move-for.html | U.N. ASKED TO CALL DEPENDENT LANDS; Gen. Romulo Submits a Move for Parley of Delegates of 125,000,000 People | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/tsaldaris-revises-cabinet-in-athens-kings-effort-to-get-coalition.html | TSALDARIS REVISES CABINET IN ATHENS; King's Effort to Get Coalition Apparently Futile--Royal Aide to Have Foreign Post | True | By A.c. Sedgwick Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/blizzard-halts-2-games-denverutah-and-coloradomines-frays-postponed.html | BLIZZARD HALTS 2 GAMES; Denver-Utah and Colorado-Mines Frays Postponed Again | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/chicago-printers-agree-accept-a-contract-increasing-pay-by-10-a.html | CHICAGO PRINTERS AGREE; Accept a Contract Increasing Pay by $10 a Week | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/cardinals-check-boston-28-to-14-christman-and-mallouf-spark-aerial.html | CARDINALS CHECK BOSTON, 28 TO 14; Christman and Mallouf Spark Aerial Drives as Yanks Drop Sixth in Row | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/a-noted-english-landmark-which-may-be-altered.html | A NOTED ENGLISH LANDMARK WHICH MAY BE ALTERED | True | The New York Times (London Bureau) | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/added-to-nasd-roster.html | Added to NASD Roster | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/scranton-in-front-63-krolls-28yard-dash-defeats-long-island-indians.html | SCRANTON IN FRONT, 6-3; Kroll's 28-Yard Dash Defeats Long Island Indians | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/austrobelgian-trade-pact.html | Austro-Belgian Trade Pact | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/nyu-appoints-professor.html | N.Y.U. Appoints Professor | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/louisville-group-keeps-labor-peace-committee-of-18-has-ended.html | LOUISVILLE GROUP KEEPS LABOR PEACE; Committee of 18 Has Ended City-Wide Threat--Unions Hail Ethridge, Its Head | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/warns-labor-of-attack-pepper-says-gop-old-guard-will-resume.html | WARNS LABOR OF ATTACK; Pepper Says GOP 'Old Guard' Will Resume Hostility | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/200000-pay-homage-to-hirohito-on-day-he-disavows-divine-right.html | 200,000 Pay Homage to Hirohito On Day He Disavows Divine Right; 200,000 JAPANESE ACCLAIM EMPEROR | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/paperson-upsets-jersey-city-2514-hands-little-giants-their-first.html | PAPERSON UPSETS JERSEY CITY, 25-14; Hands Little Giants Their First Defeat in Seven League Games Before 12,000 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/no-coal-for-3-struck-hotels.html | No Coal for 3 Struck Hotels | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/fear-licensing-bid-for-drug-patents-trade-spokesmen-say-moved-would.html | FEAR LICENSING BID FOR DRUG PATENTS; Trade Spokesman Say Moved Would Curtail Research and Relegate It to Secrecy | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/buses-will-replace-trolley-cars-on-42d-st-crosstown-line-nov-17.html | Buses Will Replace Trolley Cars On 42d St. Crosstown Line Nov. 17; Those of Broadway Line Will Continue to Run East of Times Sq. a Few Weeks More --Other Routes to Be Modernized | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/news-of-food-fennel-inexpensive-vegetable-similar-to-the-carrot-now.html | News of Food; Fennel, Inexpensive Vegetable Similar to the Carrot, Now at Height of Season | True | The New York Times Studio | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/inspection-fakes-busy-store-restaurant-men-warned-on-attempts-at.html | INSPECTION FAKES BUSY; Store, Restaurant Men Warned on Attempts at Bribery | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/st-bonaventure-blanks-canisius-scores-twice-in-second-half-for-130.html | ST. BONAVENTURE BLANKS CANISIUS; Scores Twice in Second Half for 13-0 Verdict Before a Record Crowd of 35,089 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/oxford-anniversary-christ-church-college-marks-400th-birthday-today.html | OXFORD ANNIVERSARY; Christ Church College Marks 400th Birthday Today | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/girl-found-dead-from-gas.html | Girl Found Dead From Gas | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/christianity-termed-vital-to-un-success.html | CHRISTIANITY TERMED VITAL TO U.N. SUCCESS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/may-let-off-others-in-mink-slide-case-columbia-tenn-lawyers-feel.html | MAY LET OFF OTHERS IN MINK SLIDE CASE; Columbia, Tenn., Lawyers Feel That Further Trials Will Bring Dismissals SPIRITUAL WOUNDS LINGER Hamper Taking of Real Steps to Racial Amity-- Housing Pressure in Cities a Peril | True | By Harold B. Hinton Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/japanese-pheasants-now-his-target.html | JAPANESE PHEASANTS NOW HIS TARGET | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/porter-asks-halt-on-decontrolling-wait-for-supplies-request-to.html | PORTER ASKS HALT ON DECONTROLLING, WAIT FOR SUPPLIES; Request to Steelman Said to Be Based on Fear of Peril to the Price Curbs Left ANSWER IS PUT TO TRUMAN OPA Meanwhile Makes a Plan to Drop Its Effort to Retain Soaps Under Ceilings | True | By Samuel A. Tower Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/end-of-a-strike-wave.html | END OF A STRIKE WAVE | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/bears-overcome-packers-by-107-before-46321-at-wrigley-field-chicago.html | Bears Overcome Packers by 10-7 Before 46,321 at Wrigley Field; Chicago Scores After Recovery of Green Bay, Fumble in Third Period-- Maznicki's Field Goal From 28 Yards Sews Up the Triumph | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/conrad-bollinger-exofficial-of-the-ingersollrand-co-dies-in-jersey.html | CONRAD BOLLINGER; Ex-Official of the Ingersoll-Rand Co. Dies in Jersey at 74 | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/seminar-slated-for-city-editors-26-invited-to-talks-opening-for.html | SEMINAR SLATED FOR CITY EDITORS; 26 Invited to Talks Opening for Three Weeks at Columbia Dec. 2 | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/eliza-c-shumaker-engaged-to-marry-smith-alumna-brideelect-of-peter.html | ELIZA C. SHUMAKER ENGAGED TO MARRY; Smith Alumna Bride-Elect of Peter Soyster--Both Attend Washington Medical School | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/prices-for-wheat-expected-to-hold-little-change-forecast-as-long-as.html | PRICES FOR WHEAT EXPECTED TO HOLD; Little Change Forecast as Long as U. S. Continues to Buy for Export CAR SHORTAGE CONTINUES Farmers Also Are Reported as Holding Back in Hope of Eventual Increase | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/investors-purchase-brooklyn-parcels.html | INVESTORS PURCHASE BROOKLYN PARCELS | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/italian-communist-in-belgrade.html | Italian Communist in Belgrade | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/italian-mob-roits-in-trieste-streets-10000-join-in-antiyugoslav.html | ITALIAN MOB ROITS IN TRIESTE STREETS; 10,000 Join in Anti-Yugoslav Demonstration--Stone ProTito Press, Attack Slovenes | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/inn-sold-at-avon-conn.html | Inn Sold at Avon, Conn. | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/books-published-today.html | Books Published Today | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/5day-bank-week-believed-assured-early-legislation-expected-as.html | 5-DAY BANK WEEK BELIEVED ASSURED; Early Legislation Expected as Favorable Opinion Is Reported Spreading | True | By George A. Mooney | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/national-horse-shovv-takes-over-at-garden-for-6day-run-through.html | National Horse Shovv Takes Over at Garden for 6-Day Run Through Saturday; AN ENTRY IN HORSE SHOW JUMPING CLASSES | True | By John Rendel | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/home-built-in-9-days-ends-veterans-woes.html | HOME BUILT IN 9 DAYS ENDS VETERAN'S WOES | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/drivers-attack-parcel-piles-after-ending-51day-strike-union.html | Drivers Attack Parcel Piles After Ending 51-Day Strike; Union Ratifies Wage Pact and 375 Stores in Metropolitan Area Prepare to Replenish Stocks as Trucks Roll Again | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/un-delegates-honor-roosevelt-molotov-among-300-at-hyde-park-soviet.html | U.N. Delegates Honor Roosevelt; Molotov Among 300 at Hyde Park; SOVIET DELEGATE HONORS LATE PRESIDENT ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/asks-fair-trade-action-burger-calls-on-truman-for-crackdown-in-tire.html | ASKS FAIR TRADE ACTION; Burger Calls On Truman for Crack-Down in Tire Field | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/sports-today.html | Sports Today | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/would-ease-travel-curb-chamber-here-calls-for-us-to-lead-in.html | WOULD EASE TRAVEL CURB; Chamber Here Calls for U.S. to Lead in International Field | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/threat-to-stability-seen-in-labor-unrest.html | THREAT TO STABILITY SEEN IN LABOR UNREST | True | | C1B 45291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/press-liquidation-held-up-in-france-confiscation-of-papers-judged.html | PRESS LIQUIDATION HELD UP IN FRANCE; Confiscation of Papers Judged Collaborationist Awaits a New Assembly Order | True | By Kenneth Campbell Special To the New York Times. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/auto-racer-killed-in-indiana.html | Auto Racer Killed in Indiana | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/cardinal-hayes-wins-76-cafferys-extra-point-decides-contest-with-st.html | CARDINAL HAYES WINS, 7-6; Caffery's Extra Point Decides Contest With St. Basil's | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/un-council-acts-upon-spain-today-security-body-due-to-drop-it-from.html | U.N. COUNCIL ACTS UPON SPAIN TODAY; Security Body Due to Drop It From Agenda, Opening Way for Assembly Move SMUTS UP IN COMMITTEE Will Speak on Annexation Plan Before Trusteeship Group-- Budget Cut a Question | True | By C. Brooks Peters | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/marshal-tito-waltzes.html | MARSHAL TITO WALTZES | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/un-gets-a-survey-on-reaction-to-it-sounds-world-opinion-each-week-a.html | U.N. GETS A SURVEY ON REACTION TO IT; Sounds World Opinion Each Week as Mirrored by the Press and Radio | True | Special to THE NEW YORK TIMES. | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/accepts-bronx-pastorate.html | Accepts Bronx Pastorate | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 45291 |
| 1946-11-04 | 1946-11-04 | https://www.nytimes.com/1946/11/04/archives/3-revivals-listed-in-1st-opera-week-lakme-figaro-siegfried-to.html | 3 REVIVALS LISTED IN 1ST OPERA WEEK; 'Lakme,' 'Figaro,' 'Siegfried' to Return at Metropolitan -- Six Debuts Scheduled | True | | C1B 45291 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/genocide-before-the-un.html | GENOCIDE BEFORE THE U.N. | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/asks-report-on-trujillo-death.html | Asks Report on Trujillo Death | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/barbara-a-crane-engaged-to-wed-brideselect.html | BARBARA A. CRANE ENGAGED TO WED; BRIDES-ELECT | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/business-world-store-sales-here-off-13.html | BUSINESS WORLD; Store Sales Here Off 13% | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/viscount-portman-leading-landowner.html | VISCOUNT PORTMAN, LEADING LANDOWNER | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/smuts-defends-union-plan-contrasts-soviet-annexations-smuts-defends.html | Smuts Defends Union Plan; Contrasts Soviet Annexations; SMUTS DEFENDS LAND UNION PLAN | True | By Thomas J. Hamilton Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/guatemalan-auto-bill-vetoed.html | Guatemalan Auto Bill Vetoed | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/advertising-news-and-notes-show-new-outdoor-medium.html | Advertising News and Notes; Show New Outdoor Medium | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/dr-lynn-b-chase-morrisville-ny-physician-for-53-years-was-also.html | DR. LYNN B. CHASE; Morrisville, N.Y., Physician for 53 Years Was Also Banker | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/singapore-strike-goes-on-japanese-unload-rice-military-stores-in.html | SINGAPORE STRIKE GOES ON; Japanese Unload Rice, Military Stores in Dock Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/nick-wall-is-better.html | Nick Wall Is Better | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/pan-american-asks-domestic-flights-world-airways-will-go-before-cab.html | PAN AMERICAN ASKS DOMESTIC FLIGHTS; World Airways Will Go Before CAB to Seek Runs to Feed Overseas Routes | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/ear-clinic-is-projected-hospital-fund-to-aid-hard-of-hearing-in.html | EAR CLINIC IS PROJECTED; Hospital Fund to Aid Hard of Hearing in Brooklyn | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/brazilians-critical-of-hemisphere-bloc.html | BRAZILIANS CRITICAL OF HEMISPHERE BLOC | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/us-britain-to-act-on-german-merger-the-soviet-foreign-minister.html | U.S., BRITAIN TO ACT ON GERMAN MERGER; THE SOVIET FOREIGN MINISTER ARRIVES | True | By C. Brooks Peters | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bernstein-offers-a-lively-program-conducts-the-city-symphony-in.html | BERNSTEIN OFFERS A LIVELY PROGRAM; Conducts the City Symphony in Bach Suite, 'Rosenkavalier' by Strauss, Schuman Third | True | By Howard Taubman | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/pm-to-take-ads-ingersoll-quits-john-p-lewis-will-become-the-editor.html | PM TO TAKE 'ADS; INGERSOLL QUITS; John P. Lewis Will Become the Editor of the Newspaper as Result of Change of Policy | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/baksi-to-fight-tonight-favored-over-mills-at-4-to-6-in-london.html | BAKSI TO FIGHT TONIGHT; Favored Over Mills at 4 to 6 in London Sell-Out Bout | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/best-steel-output-rate-in-17-months-scheduled.html | Best Steel Output Rate In 17 Months Scheduled | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/ccny-tunes-attack-works-on-aerials-and-timing-reserve-fullback.html | C.C.N.Y. TUNES ATTACK; Works on Aerials and Timing-- Reserve Fullback Sought | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/17375785-earned-by-cocacola-co-net-for-9-months-is-equal-to-422-a.html | $17,375,785 EARNED BY COCA-COLA CO.; Net for 9 Months Is Equal to $4.22 a Share, as Against $4.34 a Year Ago YEAR-END DIVIDEND IS $1 Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/high-praise-for-uso.html | High Praise for USO | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/nyu-gets-day-off-squad-will-start-drill-today-for-saturdays-lehigh.html | N.Y.U. GETS DAY OFF; Squad Will Start Drill Today for Saturday's Lehigh Game | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/avery-lectures-open-thursday.html | Avery Lectures Open Thursday | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/opening-of-horse-show-attracts-distinguished-society-audience.html | Opening of Horse Show Attracts Distinguished Society Audience; National Event Returns to Pre-War Splendor, With Pink Costumes of Hunters and Green of Beaglers Adding Color to First Night | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/panatlantic-line-seeking-more-ports.html | PAN-ATLANTIC LINE SEEKING MORE PORTS | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/shepherd-e-leeds-exaide-of-presbyterian-national-missions-in-new.html | SHEPHERD E. LEEDS; Ex-Aide of Presbyterian National Missions in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/letters-to-the-times-advice-to-the-un-home-owners-testament.html | Letters to The Times; Advice to the U.N. Home Owner's Testament Submitted, In the Event of His Departure | True | WILLIAM MAXWELL | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/basic-to-mankind.html | "BASIC TO MANKIND" | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/attlee-demanding-labor-spur-output-will-confront-britains-unions.html | ATTLEE DEMANDING LABOR SPUR OUTPUT; Will Confront Britain's Unions, Party Today With Impending Crisis--Ask Strike Ban SOCIAL GAINS MENACED Cabinet Approves Declaration to Meet Manpower Lack and Slump in Productivity | True | By Mallory Browne Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/nevada-cancels-miss-state-game.html | NEVADA CANCELS MISS. STATE GAME | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/shippers-analize-views-on-airlines-cab-told-that-congress-desires.html | SHIPPERS ANALIZE VIEWS ON AIRLINES; CAB Told That Congress Desires Combination of Airplane,Surface Transportation | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/jet-flier-to-get-award-pioneer-in-field-coming-here-on-voyage-of.html | JET FLIER TO GET AWARD; Pioneer in Field Coming Here on Voyage of Queen Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/stocks-push-ahead-on-election-hopes-rally-based-on-predictions-of.html | STOCKS PUSH AHEAD ON ELECTION HOPES; Rally Based on Predictions of Republican Victory Is Spur to Recovery TURNOVER RISES SHARPLY Profit-Taking Near the Close Whittles Best Prices but Index Advances 1.07 | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/krug-attacks-foes-of-coast-power-plan.html | KRUG ATTACKS FOES OF COAST POWER PLAN | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/paint-lines-boom-despite-shortages-association-head-tells-parley-at.html | PAINT LINES BOOM DESPITE SHORTAGES; Association Head Tells Parley at Atlantic City Production Is Highest on Record | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/committee-session-open-to-public.html | Committee Session Open to Public | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/dr-francis-j-short-jersey-city-police-surgeon-for-20-years-dies-in.html | DR. FRANCIS J. SHORT; Jersey City Police Surgeon for 20 Years Dies in Home at 65 | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/marian-bachman-will-be-married-former-red-cross-assistant-in-new.html | MARIAN BACHMAN WILL BE MARRIED; Former Red Cross Assistant in New Guinea Engaged to Carl R. Anderson, Ex-Major | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/extra-trucks-aid-parcel-delivery-hundreds-of-vehicles-hired-to.html | EXTRA TRUCKS AID PARCEL DELIVERY; Hundreds of Vehicles Hired to Supplement 2,000 of Fleet Stopped by Strike SHOPPERS THRONG STORES Stocks Are Replenished From Warehouses and Elsewhere as Pickets Withdraw | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/atom-bomb-an-issue-in-tokyo-war-trials.html | ATOM BOMB AN ISSUE IN TOKYO WAR TRIALS | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/fives-will-engage-in-long-campaign-gardens-college-season-will-open.html | FIVES WILL ENGAGE IN LONG CAMPAIGN; Garden's College Season Will Open Dec. 3--13 Squads to Make Debuts in Arena N.Y.U.-NOTRE DAME SET No Preliminary Arranged for Their Game--Invitation and N.C.A.A. Events Listed | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/2-dividends-voted-by-curtisswright-50-cents-to-be-paid-on-a-and.html | 2 DIVIDENDS VOTED BY CURTISS-WRIGHT; 50 Cents to Be Paid on A and Common Stocks--Business Is Sharply Lower | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/c47-missing-in-caribbean.html | C-47 Missing in Caribbean | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/letter-says-jews-blasted-embassy-message-to-italian-premier-and.html | LETTER SAYS JEWS BLASTED EMBASSY; Message to Italian Premier and Statement to Press Are Signed 'Irgun Zvai Leumi' | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/baby-drowns-in-fishpond.html | Baby Drowns in Fishpond | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bus-fare-called-illegal-action-sought-on-route-from-tenafly-to-new.html | BUS FARE CALLED ILLEGAL; Action Sought on Route From Tenafly to New York | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/praises-suggestion-plan-illinois-central-head-traces-much-of.html | PRAISES SUGGESTION PLAN; Illinois Central Head Traces Much of Progress to System | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/little-lectures-lions-on-defense-strategy-for-game-with-penn-will.html | LITTLE LECTURES LIONS ON DEFENSE; Strategy for Game With Penn Will Get Trial Today in Double Practice Session | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/2-say-american-aided-them-in-polish-plot.html | 2 SAY AMERICAN AIDED THEM IN POLISH PLOT | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/traders-in-grains-wait-for-election-hesitate-to-take-stand-till.html | TRADERS IN GRAINS WAIT FOR ELECTION; Hesitate to Take Stand Till Returns Are In--Futures Fluctuate Nervously | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/thousands-phone-to-ask-about-time-off-to-vote.html | Thousands Phone to Ask About Time Off to Vote | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/boom-is-predicted-in-world-travel-american-express-in-survey-says.html | BOOM IS PREDICTED IN WORLD TRAVEL; American Express, in Survey, Says Europe Is Preparing for Rush of Ex-GI's | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/truman-promotes-gm-fay.html | Truman Promotes G.M. Fay | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/three-world-councils-sit-in-this-area-at-once.html | Three World Councils Sit in This Area at Once | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/woman-is-killed-by-auto.html | Woman Is Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/apropriado-takes-rockingham-purse-oran-lodge-entry-makes-up-5.html | APROPRIADO TAKES ROCKINGHAM PURSE; Oran Lodge Entry Makes Up 5 Lengths in Stretch Drive to Overhaul Gay Gino | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/army-navy-name-atomic-committee-brereton-and-admiral-solberg-head.html | ARMY, NAVY NAME ATOMIC COMMITTEE; Brereton and Admiral Solberg Head Military Liaison Group With Lilienthal Board | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/unbeaten-elevens-set-for-epic-game-notre-damecadet-contest-at.html | UNBEATEN ELEVENS SET FOR EPIC GAME; Notre Dame-Cadet Contest at Yankee Stadium May Decide College Championship ARMY SEEKS 26TH IN ROW South Bend Forces Pledged to Avenge the Humiliating Defeats of '44 and '45 | True | By Allison Danzig | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/acts-on-football-draft-national-league-bans-signing-of-players-not.html | ACTS ON FOOTBALL DRAFT; National League Bans Signing of Players Not on List | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/germans-in-russian-zone-start-fires-in-factories.html | Germans in Russian Zone Start Fires in Factories | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/dr-as-eastman-64-educator-chemist.html | DR. A.S. EASTMAN, 64, EDUCATOR, CHEMIST | True | Special to THE NEW YORK TIMES | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/shoe-guild-is-out-to-hold-price-line-policy-enunciated-at-spring.html | SHOE GUILD IS OUT TO HOLD PRICE LINE; Policy Enunciated at Spring Opening--Heavy Attendance of Buyers Marks Event | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/mkeesport-plant-sets-steel-record-broom-on-flagpole-signifies-even.html | M'KEESPORT PLANT SETS STEEL RECORD; Broom on Flagpole Signifies Even Wartime Production Has Been Passed at National Tube | True | By Russell Porter Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/cadetsirisk-rated-even.html | Cadets-Irisk Rated Even | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/nickel-case-goes-to-the-grand-jury-first-installment-of-swindling.html | NICKEL CASE GOES TO THE GRAND JURY; First Installment of Swindling Story Heard as New Key Figure Is Arrested TALLY SHEET DISCOVERED Wife of Accused Cashier in Collapse as Mergenthaler Investigation Continues | True | By Murray Schumach | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/five-cats-get-medals-of-humane-league-bravery-in-motherhood-puppy.html | Five Cats Get Medals of Humane League; Bravery in Motherhood, Puppy Care Cited; BOSUN SEEMS MIGHTY PLEASED ABOUT HIS HONOR | True | Angela Photo | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/oxford-radio-plans-offering.html | Oxford Radio Plans Offering | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/polishamericans-see-attlee.html | Polish-Americans See Attlee | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/relief-stocks-going-rapidly-in-shanghai.html | RELIEF STOCKS GOING RAPIDLY IN SHANGHAI | True | Special to THE NEW YORK TIMES | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/marcantonio-speaks-at-his-lucky-corner.html | MARCANTONIO SPEAKS AT HIS 'LUCKY CORNER' | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/london-to-raise-fares-half-penny-and-penny-increases-set-to-meet.html | LONDON TO RAISE FARES; Half Penny and Penny Increases Set to Meet Higher Costs | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/city-charges-waa-ignores-priorities-pleydell-and-aides-say-right-to.html | CITY CHARGES WAA IGNORES PRIORITIES; Pleydell and Aides Say 'Right to Buy' Needed Surplus Items Is Being Restricted FEDERAL TACTICS SCORED Statements That Cities Do Not Want Articles They Ordered Are Called Erroneous | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/merger-considered-by-probation-groups.html | MERGER CONSIDERED BY PROBATION GROUPS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/drops-hofstra-players-coach-says-10-were-violators-of-training.html | DROPS HOFSTRA PLAYERS; Coach Says 10 Were Violators of Training Before a Game | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/fund-drive-opens-tonight-home-for-aged-hebrews-set-to-honor.html | FUND DRIVE OPENS TONIGHT; Home for Aged Hebrews Set to Honor Benjamin Sherman | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/chile-turns-left.html | CHILE TURNS LEFT | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/royalty-sees-vaudeville-queen-catches-a-dollar-bill-at-london.html | ROYALTY SEES VAUDEVILLE; Queen Catches a 'Dollar Bill' at London Charity Performance | True | Special to THE NEW YORK TIMES. | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/legion-head-scores-housing.html | Legion Head Scores Housing | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/un-aides-to-hear-faust-gounod-opera-will-be-sixth-work-given-at.html | U.N. AIDES TO HEAR 'FAUST'; Gounod Opera Will Be Sixth Work Given at Metropolitan | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/horses-sold-for-13500.html | Horses Sold for $13,500 | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/ceilings-on-paints-increased-by-opa-opa-acts-to-offset-higher-cost.html | CEILINGS ON PAINTS INCREASED BY OPA; OPA Acts to Offset Higher Cost of Linseed Oil Now No Longer Under Price Control ALSO ACTS ON COTTONS Lists Number of Items for Rise to Cover Greater Overhead --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/wool-delegates-named-approved-by-truman-for-london-parley-nov-11.html | WOOL DELEGATES NAMED; Approved by Truman for London Parley Nov. 11 | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/interest-centers-on-hague-showing-jersey-republicans-see-sweep.html | INTEREST CENTERS ON HAGUE SHOWING; Jersey Republicans See Sweep Despite Democrats' Claims for Hudson, Middlesex | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/a-year-brings-a-big-change-in-a-little-girl.html | A YEAR BRINGS A BIG CHANGE IN A LITTLE GIRL | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/rollins-gets-500000-library.html | Rollins Gets $500,000 Library | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/lie-defends-plans-for-budget-of-un-talking-things-over-at-lake.html | LIE DEFENDS PLANS FOR BUDGET OF U.N.; TALKING THINGS OVER AT LAKE SUCCESS | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/first-food-ship-gets-to-hawaii.html | First Food Ship Gets to Hawaii | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/circus-stockholders-to-elect.html | Circus Stockholders to Elect | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/cites-tire-distribution-rubber-group-says-99-is-set-for-domestic.html | CITES TIRE DISTRIBUTION; Rubber Group Says 99% Is Set for Domestic Use | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/new-lines-of-furniture-slated-for-chicago-market-in-january-added.html | New Lines of Furniture Slated For Chicago Market in January; Added Patterns Also to Be Shown--Move Seen Start of Swing From Sellers' to Buyers' Era | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/canada-will-adopt-our-golf-ball-in-48.html | CANADA WILL ADOPT OUR GOLF BALL IN '48 | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/improved-palestine-seen-guided-by-jews.html | IMPROVED PALESTINE SEEN GUIDED BY JEWS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/herbert-l-gernandt-veteran-wounded-four-times-in-recent-war-dies-in.html | HERBERT L. GERNANDT; Veteran, Wounded Four Times in Recent War, Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/morrison-says-trade-will-condition-peace.html | MORRISON SAYS TRADE WILL CONDITION PEACE | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/british-anticipate-us-swing-to-right-voice-anxiety-over-dangers-of.html | BRITISH ANTICIPATE U.S. SWING TO RIGHT; Voice Anxiety Over Dangers of a Divided Government-- Fear Effect of Stalemate | True | By Herbert L. Matthews Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/price-decontrol.html | PRICE DECONTROL | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/seeks-bond-tenders.html | Seeks Bond Tenders | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/us-plays-on-dutch-stage-born-yesterday-and-skin-of-our-teeth-faring.html | U.S. PLAYS ON DUTCH STAGE; 'Born Yesterday' and 'Skin of Our Teeth' Faring Well | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/goodrich-to-build-peru-plant.html | Goodrich to Build Peru Plant | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/ship-conquers-fire-cargo-of-coal-safely-landed-in-france-after.html | SHIP CONQUERS FIRE; Cargo of Coal Safely Landed in France After Perilous Trip | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/appointed-ad-manager-of-weston-instrument.html | Appointed Ad Manager Of Weston Instrument | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/jeanne-morris-engaged-cedar-crest-graduate-will-be-wed-to-stephen-a.html | JEANNE MORRIS ENGAGED; Cedar Crest Graduate Will Be Wed to Stephen A. Van Ness Jr. | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/pope-back-from-summer-palace.html | Pope Back From Summer Palace | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/crackers-sugar-back-in-stores-but-jams-and-jellies-remain.html | CRACKERS, SUGAR BACK IN STORES; But Jams and Jellies Remain Scarce--Supplies of Meat Continue to Pile Up WHOLESALE PRICES DROP Butchers, However, Eager to Sell Old Stock, Do Not Buy, Neither Do Housewives | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/offers-solution-of-labor-problem-wolman-tells-supermarket-group.html | OFFERS SOLUTION OF LABOR PROBLEM; Wolman Tells Supermarket Group Fundamental Change Is Needed in Public Policy | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/booksauthors.html | Books--Authors | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/lady-anglesey-63-noted-beauty-dies-marchioness-was-called-most.html | LADY ANGLESEY, 63, NOTED BEAUTY, DIES; Marchioness Was Called 'Most Beautiful Girl in Kingdom' by Alexandra--Duke's Daughter | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/50th-in-row-for-elmer-ray.html | 50th in Row for Elmer Ray | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/mead-ends-fight-in-his-home-area-tour-of-six-western-counties-and.html | MEAD ENDS FIGHT IN HIS HOME AREA; Tour of Six Western Counties and Radio Speech in Buffalo Wind Up His Campaign SCOUTS GOP VICTORY TALK He Insists Dewey Is Running for President in 1948, Not for Governor in 1946 | True | By Marshall E. Newton Special To The New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/player-dies-of-injuries.html | Player Dies of Injuries | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/7-colleges-race-today-nyu-and-manhattan-favored-for-crosscountry.html | 7 COLLEGES RACE TODAY; N.Y.U. and Manhattan Favored for Cross-Country Trophy | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/awards-made-at-national-horse-show.html | Awards Made at National Horse Show | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/110-days-in-libel-case-hotel-proprietor-sentenced-for-circular.html | 110 DAYS IN LIBEL CASE; Hotel Proprietor Sentenced for Circular Against Candidate | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/big-times-square-patrol-525-policemen-will-handle-the-throngs-in.html | BIG TIMES SQUARE PATROL; 525 Policemen Will Handle the Throngs in Area Tonight | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/jewish-center-aided-dr-abraham-davidson-leaves-fund-o-jersey.html | JEWISH CENTER AIDED; Dr. Abraham Davidson Leaves Fund to Jersey Institution | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/enforce-residence-limit-ymywha-restrict-guests-to-aid-homeless.html | ENFORCE RESIDENCE LIMIT; Y.M.-Y.W.H.A. Restrict Guests to Aid Homeless Veterans | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/books-of-the-times-depravity-and-madness-told.html | Books of the Times; Depravity and Madness Told | True | By Orville Prescott | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/durst-named-manager-selected-to-replace-borgmann-as-rochesters.html | DURST NAMED MANAGER; Selected to Replace Borgmann as Rochester's Pilot | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/ls-rockefeller-buys-on-fifth-ave-acquires-14story-suites-at-corner.html | L.S. ROCKEFELLER BUYS ON FIFTH AVE.; Acquires 14-Story Suites at Corner of 64th Street From the Metropolitan Life | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bitter-campaigning-nears-end-in-hawaii.html | BITTER CAMPAIGNING NEARS END IN HAWAII | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/navy-to-buy-cramp-yard-agrees-on-750000-for-philadelphia.html | NAVY TO BUY CRAMP YARD; Agrees on $750,000 for Philadelphia Shipbuilding Plant | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/miss-janice-holter-to-be-bride-nov-16-chooses-6-attendants-for-her.html | MISS JANICE HOLTER TO BE BRIDE NOV. 16; Chooses 6 Attendants for Her Marriage to Lieut. Arnold de Groes of Netherlands | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/nassau-st-corner-is-sold-by-meister-group-of-investors-take-old-sun.html | NASSAU ST. CORNER IS SOLD BY MEISTER; Group of Investors Take Old Sun Building--Lofts Among Other Downtown Deals | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/missing-youths-body-found.html | Missing Youth's Body Found | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/hachazo-defeats-megogo-by-a-head-annexes-gov-bowie-handicap-at.html | HACHAZO DEFEATS MEGOGO BY A HEAD; Annexes Gov. Bowie Handicap at Pimlico, Returning $33 -- Willing Spirit Third | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/pushes-building-program-bethlehem-work-at-sparrows-point-nearing.html | PUSHES BUILDING PROGRAM; Bethlehem Work at Sparrows Point Nearing Completion | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/confident-ives-thanks-backers-in-ending-campaign-for-senate.html | Confident, Ives Thanks Backers In Ending Campaign for Senate; Republican Nominee, at Home in Norwich, Broadcasts Pledge to Follow Dictates of Voters--Hails Party's Workers | True | By James P. McCaffrey Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/elected-at-north-caroina.html | Elected at North Caroina | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/twa-pilots-accept-strike-arbitration-seeking-a-solution-to-the.html | TWA PILOTS ACCEPT STRIKE ARBITRATION; SEEKING A SOLUTION TO THE AIRLINE STRIKE YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/alamond-annexes-purse-wins-by-l0-lengths-in-feature-at-churchill.html | ALAMOND ANNEXES PURSE; Wins by l0 Lengths in Feature at Churchill Downs Track | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/mancini-in-ring-tonight.html | Mancini in Ring Tonight | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/kingsmen-in-drill-with-new-lineup-oshins-decides-on-shift-for-kings.html | KINGSMEN IN DRILL WITH NEW LINE-UP; Oshins Decides on Shift for Kings Point Despite His City College Victory | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/fuson-army-right-halfback-lost-for-battle-at-stadium-saturday.html | Fuson, Army Right Halfback, Lost For Battle at Stadium Saturday; Shoulder Injury to Keep Him Out of Action --New York Coaches Feeling Gloomy After Stormiest Week-End of the Season | True | By William D. Richardson | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/atom-unit-scans-control-hears-of-industrial-chemical-and.html | ATOM UNIT SCANS CONTROL; Hears of Industrial Chemical and Metallurgical Safeguards | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/lavish-style-show-stresses-gala-wear.html | LAVISH STYLE SHOW STRESSES GALA WEAR | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/moslems-celebrating-mark-courban-bairam-their-biggest-festival-of.html | MOSLEMS CELEBRATING; Mark Courban Bairam, Their Biggest Festival of Year | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/child-to-mrs-wb-emmons-jr.html | Child to Mrs. W.B. Emmons Jr. | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/39-austrian-concerns-released.html | 39 Austrian Concerns Released | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/reparation-delay-annoying-in-japan-occupation-officials-believe.html | REPARATION DELAY ANNOYING IN JAPAN; Occupation Officials Believe Task Is Being Made Harder by Lack of Agreed Policy | True | By Burton Crane Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/actors-weight-matched-sorority-girls-give-clothing-equal-to-parks.html | ACTOR'S WEIGHT MATCHED; Sorority Girls Give Clothing Equal to Parks' Poundage | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/columbians-mark-copied-from-nazis-atlanta-police-chief-discloses.html | COLUMBIANS' MARK COPIED FROM NAZIS; Atlanta Police Chief Discloses Similarity--Leader Tells Plan to Rule Nation | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/absentee-ballot-voided-dows-to-fly-from-aiken.html | Absentee Ballot Voided, Dows to Fly From Aiken | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/the-nation-votes.html | THE NATION VOTES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/rutgers-asks-state-aid-4141399-appropriation-urged-to-meet.html | RUTGERS ASKS STATE AID; $4,141,399 Appropriation Urged to Meet Operating Costs | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/couple-bound-robbed-renting-agent-also-is-victim-of-three-thugs.html | COUPLE BOUND, ROBBED; Renting Agent Also Is Victim of Three Thugs' Raid on Home | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/heads-navys-public-relations.html | Heads Navy's Public Relations | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/to-retire-debentures.html | To Retire Debentures | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/2-firemen-injured-in-freak-accident-valve-of-exploding-acetylene.html | 2 FIREMEN INJURED IN FREAK ACCIDENT; Valve of Exploding Acetylene Tank Smashes Windshield of Hook and Ladder Truck | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/london-free-market-in-rubber-to-be-reopened-in-two-weeks-secretary.html | London Free Market in Rubber To Be Reopened in Two Weeks; Secretary for Overseas Trade Cites Huge Gain in Supplies as Basis for Move-- Britain Seen Reaching for Old Position | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/art-firm-marks-its-first-century-knoedlers-display-of-art-sold-by.html | ART FIRM MARKS ITS FIRST CENTURY; Knoedler's Display of Art Sold by Gallery Will Benefit Fund of Metropolitan Museum | True | By Edward Alden Jewell | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/company-acts-to-end-picketing-at-bendix.html | COMPANY ACTS TO END PICKETING AT BENDIX | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/east-siders-march-on-city-hall-bogs-down-in-candidates-oratory-300.html | East Siders' March on City Hall Bogs Down in Candidates' Oratory; 300 Fearing Eviction Without Other Homes Parade--Delegates Hear Speeches by 3 Democratic Office-Seekers | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/italians-in-clash-on-trieste-train-500-on-war-memorial-trip-are.html | ITALIANS IN CLASH ON TRIESTE TRAIN; 500 on War Memorial Trip Are Fired On After Passenger Hurls Grenade at House | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/life-of-adolph-ochs-dramatized-on-radio.html | LIFE OF ADOLPH OCHS DRAMATIZED ON RADIO | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/brown-hannegan-call-for-big-vote-in-election-eve-talks-they-predict.html | BROWN, HANNEGAN CALL FOR BIG VOTE; In Election Eve Talks, They Predict Heavy Turnout Will SpellVictory for Their Parties | True | Special to THE NEW YORK TIMES. | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/heads-homefurnishings-lewi-to-assume-entire-charge-of-bamberger.html | HEADS HOMEFURNISHINGS; Lewi to Assume Entire Charge of Bamberger Division Dec. 1 | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/alexander-lee-felio-exconstruction-superintendent-for-james-stewart.html | ALEXANDER LEE FELIO; Ex-Construction Superintendent for James Stewart & Co. | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/outlines-drum-shortage-colville-says-the-demand-tops-supply-for.html | OUTLINES DRUM SHORTAGE; Colville Says the Demand Tops Supply for Used Types 200% | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/65000-gem-loot-found-3-held.html | $65,000 Gem Loot Found, 3 Held | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/truman-refuses-to-speak-for-party-president-greets-young-friends-in.html | TRUMAN REFUSES TO SPEAK FOR PARTY; PRESIDENT GREETS YOUNG FRIENDS IN HIS HOME TOWN | | By William S. White Special To The New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/main-spanish-reds-reported-trapped-entire-central-committee-of.html | MAIN SPANISH REDS REPORTED TRAPPED; Entire Central Committee of Communists Arrested, SemiOfficial Source Says | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/dr-nathalie-wolfe-troth-new-york-medical-alumna-to-be-wed-to.html | DR. NATHALIE WOLFE TROTH; New York Medical Alumna to Be Wed to Lawrence Birnbaum | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/un-economic-group-debates-its-agenda.html | U.N. ECONOMIC GROUP DEBATES ITS AGENDA | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/mead-visit-a-school-holiday.html | Mead Visit a School Holiday | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/shawcross-is-appointed-british-attorney-general-gets-post-with-no.html | SHAWCROSS IS APPOINTED; British Attorney General Gets Post With No Pay and No Work | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/wisconsin-for-bowl-plan-faculty-approves-5year-pact-with-pacific.html | WISCONSIN FOR BOWL PLAN; Faculty Approves 5-Year Pact With Pacific Conference | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/big-demand-marks-spring-openings-garment-makers-heartened-in-view.html | BIG DEMAND MARKS SPRING OPENINGS; Garment Makers Heartened in View of Talk of Shift to Buyers' Market | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/to-enlarge-gas-plant-consolidated-edison-to-spend-6400000-at-hunts.html | TO ENLARGE GAS PLANT; Consolidated Edison to Spend $6,400,000 at Hunts Point | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/federal-attorney-accuses-petrillo-calls-afm-chief-extortioner-in.html | FEDERAL ATTORNEY ACCUSES PETRILLO; Calls AFM Chief 'Extortioner' in Chicago Action-- Padway Holds Him 'Benevolent' | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/offers-32-ships-for-sale-commission-puts-up-cargo-craft-work-boats.html | OFFERS 32 SHIPS FOR SALE; Commission Puts Up Cargo Craft, Work Boats and Tankers | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/prices-for-cotton-off-7-to-60-points-distant-months-are-weakest.html | PRICES FOR COTTON OFF 7 TO 60 POINTS; Distant Months Are Weakest, With a Moderate Volume of Business Recorded | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/un-support-voted-by-camp-fire-girls.html | U.N. SUPPORT VOTED BY CAMP FIRE GIRLS | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/palestine-tales-decried-joseph-baratz-says-reports-of-terrorism-are.html | PALESTINE TALES DECRIED; Joseph Baratz Says Reports of Terrorism Are Exaggerated | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/traffic-accidents-rise-sharp-increases-shown-here-in-last-week-over.html | TRAFFIC ACCIDENTS RISE; Sharp Increases Shown Here in Last Week Over 1945 | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/rare-books-sold-for-22273.html | Rare Books Sold for $22,273 | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/steel-union-to-sue-for-walking-pay-actions-which-may-involve.html | STEEL UNION TO SUE FOR 'WALKING' PAY; Actions Which May Involve Hundreds of Millions Will Centeron High Court Ruling | True | By Louis Stark Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/custodians-strike-in-schools-put-off.html | CUSTODIANS STRIKE IN SCHOOLS PUT OFF | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/cio-rejects-a-bid-to-visit-argentina-peron-government-denounced-afl.html | CIO REJECTS A BID TO VISIT ARGENTINA; Peron Government Denounced, AFL Derided for Accepting Plan for Study of Labor | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/dr-gt-applegate-physician-63-years-leader-in-new-brunswick-nj.html | DR. G.T. APPLEGATE, PHYSICIAN 63 YEARS; Leader in New Brunswick, N.J., Dies--Headed City's Board of Water Commissioners | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/7-die-as-snow-hits-western-states-denver-has-record-fall-of-26.html | 7 DIE AS SNOW HITS WESTERN STATES; Denver Has Record Fall of 26 Inches--Schools and Capitol Closed--Trains Delayed | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/says-young-women-take-helm-abroad-university-federation-official.html | SAYS YOUNG WOMEN TAKE HELM ABROAD; University Federation Official Reports Rise of Those Who Aided in Resistance | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/comeback-note-sounded-by-owen-in-call-for-giant-drive-today-he.html | Comeback Note Sounded by Owen In Call for Giant Drive Today; He Parries Neale Praise, Promising Stormy Reaction in Eagles' Visit Next Sunday-- Yankees Handicapped Against Dons | True | By Roscoe McGowen | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/a-don-is-spilled-on-los-angeles-gridiron.html | A DON IS SPILLED ON LOS ANGELES GRIDIRON | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/us-blamed-in-rise-of-canada-rice-price.html | U.S. BLAMED IN RISE OF CANADA RICE PRICE | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/world-fund-held-not-in-jeopardy-bankers-here-say-they-expected.html | WORLD FUND HELD NOT IN JEOPARDY; Bankers Here Say They Expected Attempts to Undermineby Trade Exceptions | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/wright-bids-museum-harmonize-all-arts.html | WRIGHT BIDS MUSEUM HARMONIZE ALL ARTS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/changes-administrative-setup.html | Changes Administrative Set-Up | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/elected-to-directorate-of-new-york-telephone-co.html | Elected to Directorate Of New York Telephone Co. | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/clark-returns-to-vienna.html | Clark Returns to Vienna | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/james-simonson-78-once-state-attorney.html | JAMES SIMONSON, 78, ONCE STATE ATTORNEY | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bonus-for-nyu-staff-400-costofliving-payment-is-made-to-fulltime.html | BONUS FOR N.Y.U. STAFF; $400 Cost-of-Living Payment Is Made to Full-Time Members | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/fashions-glitter-at-the-horse-show-brilliance-of-luxurious-furs-and.html | FASHIONS GLITTER AT THE HORSE SHOW; Brilliance of Luxurious Furs and Richness of Fabrics Vie With Equine Beauty | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/fordham-captain-may-be-sidelined-old-injury-threatens-to-keep.html | FORDHAM CAPTAIN MAY BE SIDELINED; Old Injury Threatens to Keep Andrejco Out of Mountaineer Game--Danowski Returns | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/council-opens-way-for-move-on-spain-security-body-unanimously-drops.html | COUNCIL OPENS WAY FOR MOVE ON SPAIN; Security Body Unanimously Drops It From Agenda to Permit Assembly to Act | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/steel-output-shows-decline.html | Steel Output Shows Decline | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/berlin-explains-us-election.html | Berlin Explains U.S. Election | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/purdy-is-indicted-firstdegree-murder-charged-in-shooting-of-his.html | PURDY IS INDICTED; First-Degree Murder Charged in Shooting of His Wife | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/chilean-supported-in-citizenship-idea-new-presidents-continental.html | CHILEAN SUPPORTED IN CITIZENSHIP IDEA; New President's Continental Plan Gets Endorsement of Uruguayan Foreign Chief | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bakery-drivers-win-wage-rise.html | Bakery Drivers Win Wage Rise | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/store-deal-called-off.html | Store Deal Called Off | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bromwich-and-pails-gain-easily-at-net.html | BROMWICH AND PAILS GAIN EASILY AT NET | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/french-concerned-over-our-election-expect-republican-victory-but.html | FRENCH CONCERNED OVER OUR ELECTION; Expect Republican Victory, but Fear Adverse Changes in Political, Economic Policy | True | By Harold Callender Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/voteless-washington-to-ballot-on-proposals-urging-city-elections.html | Voteless Washington to Ballot on Proposals Urging City Elections and Voice in Congress | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/allis-plant-is-quiet-violence-fails-to-materialize-works-closed-for.html | ALLIS PLANT IS QUIET; Violence Fails to Materialize-- Works Closed for Voting | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/french-general-to-visit-london.html | French General to Visit London | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/will-ask-pilgrimages-to-italy.html | Will Ask Pilgrimages to Italy | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/czech-uranium-yield-off-one-of-three-ore-seams-not-being-worked-off.html | CZECH URANIUM YIELD OFF; One of Three Ore Seams Not Being Worked, Official Says | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/stage-art-suspended-300-scene-painters-in-new-pay-row-with-theatres.html | STAGE ART SUSPENDED; 300 Scene Painters in New Pay Row With Theatres | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/horowitz-agrees-to-draw-at-chess-accepts-reshevskys-offer-after-18.html | HOROWITZ AGREES TO DRAW AT CHESS; Accepts Reshevsky's Offer After 18 Moves in U.S. Play -- Levin Moves Up | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/boy-sleeps-town-hunts-3yearold-found-safe-on-golf-course-guarded-by.html | BOY SLEEPS, TOWN HUNTS; 3-Year-Old Found Safe on Golf Course, Guarded by Dogs | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/notre-dame-coach-leahy-predicts-west-point-will-win-by-27-to-14.html | Notre Dame Coach Leahy Predicts West Point Will Win by 27 to 14; Insists Army Has Too Much Experience, Speed but Admits Mud Would Help-- Own Team Is Confident, However | True | By Louis Effrat Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/in-the-nation-a-task-that-will-require-at-least-two-years.html | In The Nation; A Task That Will Require at Least Two Years | True | By Arthur Krock | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/price-gouging-laid-to-small-canners-willis-exonerates-producers-of.html | PRICE GOUGING LAID TO SMALL CANNERS; Willis Exonerates Producers of Brand Goods--Toulme Outlines Rise in Practice | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/gay-crowd-hails-return-of-national-horse-show-military-parade-adds.html | Gay Crowd Hails Return Of National Horse Show; MILITARY PARADE ADDS TO THE COLOR OF OPENING NIGHT AT THE HORSE SHOW | True | By John Rendel | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/edward-j-mdonnell-retired-real-estate-and-printing-official-dies-in.html | EDWARD J. M'DONNELL; Retired Real Estate and Printing Official Dies in White Plains | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/3-seized-in-bronx-robbery.html | 3 Seized in Bronx Robbery | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bg-wright-in-airlines-post.html | B.G. Wright in Airlines Post | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/theatrical-union-to-meet.html | Theatrical Union to Meet | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/barzin-conducts-opening-concert-leads-national-orchestral-unit-in.html | BARZIN CONDUCTS OPENING CONCERT; Leads National Orchestral Unit in Schubert Mass in G --Webster Piano Soloist | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bronx-apartment-conveyed-by-bank-realty-group-takes-suites-on.html | BRONX APARTMENT CONVEYED BY BANK; Realty Group Takes Suites on Belmont Ave.--Nelson Ave. Corner Sold to Investor | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/ira-hunger-striker-weaker.html | IRA Hunger Striker 'Weaker' | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/postoffice-becomes-second-largest-unit.html | Postoffice Becomes Second Largest Unit | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/us-sailors-jailed-in-durban.html | U.S. Sailors Jailed in Durban | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/prisoncamp-will-valid-document-written-by-major-on-notebook-leaf.html | PRISON-CAMP WILL VALID; Document Written by Major on Notebook Leaf Probated | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/immunity-waived-for-un-drivers-diplomatic-freedom-wont-be-claimed.html | IMMUNITY WAIVED FOR U.N. DRIVERS; Diplomatic Freedom Won't Be Claimed in Speeding Cases, Security Office Rules | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/hardtoget-jeep-serves-student-exgi-unable-to-walk-since-battle-of.html | Hard-to-Get Jeep Serves Student Ex-GI Unable to Walk Since Battle of the Bulge | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/books-published-today.html | Books Published Today | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/aides-of-3-faiths-back-housing-bill-protestants-catholics-jew-urge.html | AIDES OF 3 FAITHS BACK HOUSING BILL; Protestants, Catholics, Jew Urge Need of Plan at Special Inquiry of Legion | True | By Walter H. Waggoner Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/registry-in-draft-at-18-is-stressed-local-selective-service-lays-a.html | REGISTRY IN DRAFT AT 18 IS STRESSED; Local Selective Service Lays a Drop to Misunderstanding of Order on Induction | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/21000-damages-in-boys-death.html | $21,000 Damages in Boy's Death | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/sports-of-the-times-conversations-and-vitamins.html | Sports of the Times; Conversations and Vitamins | True | By Arthur Daley | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/jews-betrayer-is-sentenced.html | Jews' Betrayer Is Sentenced | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/ga-efroymson-76-hosiery-firm-head-president-of-the-real-silk-mills.html | G.A. EFROYMSON, 76, HOSIERY FIRM HEAD; President of the Real Silk Mills Is Dead--Long a Leader in Indianapolis Civic--Affairs | True | Special to THE NEW YORK TIMES. | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/stretch-run-wins-for-howard-racer-class-day-paying-680-has-four.html | STRETCH RUN WINS FOR HOWARD RACER; Class Day, Paying $6.80, Has Four Lengths to Spare Over Inroc at Jamaica Wire 30-1 SHOT IS DISQUALIFIED Errico, Aboard Badge, Is Set Down--Woodhouse, Jessop, McCreary Get Doubles | True | By Joseph C. Nichols | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/betrothed.html | BETROTHED | True | Bachrach | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/colan-stops-gordon-in-third.html | Colan Stops Gordon in Third | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/radio-speedup-plan-lear-inc-outlines-exchange-plan-covering.html | RADIO SPEED-UP PLAN; Lear, Inc., Outlines Exchange Plan Covering Components | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/pigeon-coos-at-award-gi-joe-gets-a-feathered-vc-in-ceremony-in.html | PIGEON COOS AT AWARD; 'GI Joe' Gets a Feathered V.C. in Ceremony in London | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/iranian-elections-start-dec-7.html | Iranian Elections Start Dec. 7 | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/womens-art-show-opens-at-armory-attending-womens-exposition-here.html | WOMEN'S ART SHOW OPENS AT ARMORY; ATTENDING WOMEN'S EXPOSITION HERE | True | The New York Times | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/campaign-for-peak-drug-sales-is-launched-in-south-as-means-to-keep.html | Campaign for Peak Drug Sales Is Launched In South as Means to Keep Prices Down | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/john-h-howards-have-daughter.html | John H. Howards Have Daughter | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/czech-sees-attlee-about-loan-snags-but-no-details-are-divulged-on.html | CZECH SEES ATTLEE ABOUT LOAN SNAGS; But No Details Are Divulged on Clementis' Call--Prague's Trade Balance to Fall | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/motorship-launched-in-italy.html | Motorship Launched in Italy | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/mcnarney-urges-christmas-spirit.html | McNarney Urges Christmas Spirit | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/for-filipino-fiscal-study-joint-body-will-be-appointed-by-truman.html | FOR FILIPINO FISCAL STUDY; Joint Body Will Be Appointed by Truman and Roxas | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/800-british-miners-strike.html | 800 British Miners Strike | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/aj-stoddard-has-no-aim-here.html | A.J. Stoddard Has No Aim Here | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/2763837-for-2-blocks-city-gets-check-from-sale-for-cooper-village.html | $2,763,837 FOR 2 BLOCKS; City Gets Check From Sale for Cooper Village Project | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/harlan-f-stone-honored-columbia-law-review-gives-issue-to-late.html | HARLAN F. STONE HONORED; Columbia Law Review Gives Issue to Late Chief Justice | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/school-strike-goes-on-parents-protest-transfer-of-handicapped.html | SCHOOL 'STRIKE' GOES ON; Parents Protest Transfer of Handicapped Children | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/10inch-carp-in-dish-sterilizing-tank-costs-restaurant-manager-100.html | 10-Inch Carp in Dish Sterilizing Tank Costs Restaurant Manager $100 in Court | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/1311974000-of-us-bills-sold.html | $1,311,974,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/coal-wage-talks-halt-for-election-lewis-still-absent-awaiting-krug.html | Coal Wage Talks Halt for Election; Lewis Still Absent, Awaiting Krug COAL WAGE TALKS HALT FOR ELECTION | True | By Louis Stark Special To the New York Times. | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/us-charge-on-vote-denied-by-rumania-washington-and-london-their.html | U.S. CHARGE ON VOTE DENIED BY RUMANIA; Washington and London, Their Notes Rejected, Are Expected to Ask Control Body to Act | True | By Anthony Leviero Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/prisoners-kept-in-cells.html | Prisoners Kept in Cells | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/exchange-seat-brings-65000.html | Exchange Seat Brings $65,000 | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/dr-joy-is-hurt-in-observatory.html | Dr. Joy Is Hurt in Observatory | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/indias-food-position-better.html | India's Food Position Better | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/money.html | MONEY | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/rejects-guild-proposal-los-angeles-herald-will-not-talk-on-rise.html | REJECTS GUILD PROPOSAL; Los Angeles Herald Will Not Talk on Rise 'Floor' of 20% | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/wood-field-and-stream-an-awful-big-buck.html | WOOD, FIELD AND STREAM; "An Awful Big Buck!" | True | By Raymond R. Camp | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/model-trains-run-smack-into-an-eviction-housing-shortage-may-force.html | Model Trains Run Smack Into an Eviction; Housing Shortage May Force Line Outdoors | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/third-utility-plan-draws-opposition-illinois-commerce-commission.html | THIRD UTILITY PLAN DRAWS OPPOSITION; Illinois Commerce Commission Files Statement With SEC on North American CRITICIZES FORMULA 'C' Contends It Is Not in Public Interest and Would Hurt Service in the State | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/vote-of-35000000-in-nation-forecast-in-election-today-control-of.html | VOTE OF 35,000,000 IN NATION FORECAST IN ELECTION TODAY; Control of Congress at Stake, With 33 Governorships and Host of Local Offices ALL CITY POLICE ON ALERT Polls Here to Be Open From 6 A.M. to 7 P.M.--5,000,000 State Ballots Expected | True | By Warren Moscow | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/deficit-tops-300-million-in-government-on-oct-31.html | Deficit Tops $300 Million In Government on Oct. 31 | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/rail-ticket-dated-1898-is-honored-for-10c-ride.html | Rail Ticket Dated 1898 Is Honored for 10c Ride | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/dewey-appeals-for-all-to-vote-each-citizen-owes-it-to-himself-to-go.html | DEWEY APPEALS FOR ALL TO VOTE; Each Citizen Owes It to Himself to Go to Polls at Whatever Inconvenience, He Says FEDERAL 'CHAOS SCORED Governor, in Final Call to the State, Asks Return of 'TeamWork' Government | True | By Leo Egan Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/coast-youths-us-mark-for-shot-put-accepted.html | Coast Youth's U.S. Mark For Shot Put Accepted | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bormann-story-scouted-army-to-test-sanity-of-german-arrested-in-ss.html | BORMANN STORY SCOUTED; Army to Test Sanity of German Arrested in SS Uniform | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/greeks-protest-paris-peace-conference-decision.html | GREEKS PROTEST PARIS PEACE CONFERENCE DECISION | True | The New York Times | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/realty-bond-prices-up-slightly-to-713.html | REALTY BOND PRICES UP SLIGHTLY TO $713 | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/britain-to-pay-doctors-modest-basic-salary-plus-fee-on-patient-set.html | BRITAIN TO PAY DOCTORS; Modest Basic Salary Plus Fee on Patient Set in State Plan | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/argentine-for-latin-bloc-dr-arce-challenges-position-of-austin-on.html | ARGENTINE FOR LATIN BLOC; Dr. Arce Challenges Position of Austin on South America | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/gephart-acclaimed-for-schumann-cycle.html | GEPHART ACCLAIMED FOR SCHUMANN CYCLE | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/censorship-charged-in-colombia.html | Censorship Charged in Colombia | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/rounding-out-figure-lines.html | ROUNDING OUT FIGURE LINES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/miss-ross-in-ice-show.html | Miss Ross in Ice Show | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/jesuit-missionary-honored.html | Jesuit Missionary Honored | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/left-wing-demands-progressive-in-48-wallacepepper-visit-here-is.html | LEFT WING DEMANDS PROGRESSIVE IN '48; Wallace-Pepper Visit Here Is Used to Stress Threat of Third Party Movement PAC AIDE WARNS TRUMAN Former Secretary of Commerce Criticizes Bomb Policy and Urges Loan to Russia | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/mead-outpoints-riccio-michigan-boxer-takes-st-nick-feature-by.html | MEAD OUTPOINTS RICCIO; Michigan Boxer Takes St. Nick Feature by Better Boxing | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/nationalists-push-for-all-shantung-the-marks-of-war-still-stand-in.html | NATIONALISTS PUSH FOR ALL SHANTUNG; THE MARKS OF WAR STILL STAND IN HUNGARY'S CAPITAL | True | The New York Times | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/mediator-is-hopeful-in-coast-sea-strike.html | MEDIATOR IS HOPEFUL IN COAST SEA STRIKE | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/dr-shapley-assails-subpoena-as-politics.html | DR. SHAPLEY ASSAILS SUBPOENA AS POLITICS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/changes-announced-by-matson.html | Changes Announced by Matson | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/miss-hope-s-safe-student-at-sarah-lawrenceof-noted-rhode-island.html | MISS HOPE S. SAFE; Student at Sarah Lawrence--Of Noted Rhode Island Family | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/farm-tool-output-off-5-decline-below-record-total-for-august.html | FARM TOOL OUTPUT OFF; 5% Decline Below Record Total for August Reported | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/home-town-cheers-camilla-williams.html | HOME TOWN CHEERS CAMILLA WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/brewster-corp-profit-on-assets-195150-569461-is-reported-realized.html | Brewster Corp. Profit on Assets $195,150; $569,461 Is Reported Realized From Sale | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/miss-ehramjian-fiancee-exofficer-in-waves-engaged-to-lieut-john-a.html | MISS EHRAMJIAN FIANCEE; Ex-Officer in Waves Engaged to Lieut. John A. Gillcrist, USN | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/japan-to-buy-us-surplus-goods.html | Japan to Buy U.S. Surplus Goods | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/garden-city-show-of-antiques-opens.html | GARDEN CITY SHOW OF ANTIQUES OPENS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/duchess-of-malfi-will-leave-nov-16-bergner-play-to-quit-after-38.html | 'DUCHESS OF MALFI' WILL LEAVE NOV. 16; Bergner Play to Quit After 38 Performances at Barrymore --Star Has New Role | True | By Louis Calta | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/sid-luckman-picks-irish-over-cadets.html | SID LUCKMAN PICKS IRISH OVER CADETS | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/cease-fire-order-is-issued-in-indonesia-implements-the-truce.html | 'Cease Fire' Order Is Issued in Indonesia; Implements the Truce Already in Effect | True | By Robert Trumbull Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/gigli-italian-tenor-wins-ovation-in-london-appearing-with-daughter.html | Gigli, Italian Tenor, Wins Ovation in London Appearing With Daughter in 'La Boheme' | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/to-picket-spanish-ships-win-the-peace-committee-says-it-will.html | TO PICKET SPANISH SHIPS; Win the Peace Committee Says It Will Demonstrate at Pier | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/honoring-memory-of-the-late-will-rogers.html | HONORING MEMORY OF THE LATE WILL ROGERS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/two-presidents-meet-at-border.html | Two Presidents Meet at Border | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/ecuador-denial-official-embassy-says-soviet-is-not-seeking.html | ECUADOR DENIAL OFFICIAL; Embassy Says Soviet Is Not Seeking Galapagos Rights | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/11-more-shipping-days-goldman-warns-on-christmas-gifts-to-men.html | 11 MORE SHIPPING DAYS; Goldman Warns on Christmas Gifts to Men Overseas | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/to-drop-coal-for-weather-station.html | To Drop Coal for Weather Station | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/american-briton-slain-in-germany-soldier-and-officer-die-with.html | AMERICAN, BRITON SLAIN IN GERMANY; Soldier and Officer Die With Fraeuleins--Speculation on Killers Is Refused | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/seeks-10000000-plant-san-angelo-texas-to-urge-selection-on-corn.html | SEEKS $10,000,000 PLANT; San Angelo, Texas, to Urge Selection on Corn Products Co. | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/gma-set-for-convention-managementemploye-relations-set-for-opening.html | GMA SET FOR CONVENTION; Management-Employe Relations Set for Opening Day | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/un-group-asks-aid-for-red-cross-work.html | U.N. GROUP ASKS AID FOR RED CROSS WORK | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/dr-oscar-lange-leases-5th-avenue-apartment.html | Dr. Oscar Lange Leases 5th Avenue Apartment | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/strike-in-manila-called-seditious-city-laborers-held-to-threaten.html | STRIKE IN MANILA CALLED SEDITIOUS; City Laborers Held to Threaten Public Welfare by Walkout --Pickets to Be Arrested | True | By H. Ford Wilkins Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/new-house-heater-ready.html | New House Heater Ready | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bonds-and-shares-on-london-market-business-good-in-most-groups-with.html | BONDS AND SHARES ON LONDON MARKET; Business Good in Most Groups, With Gains Along a Broad Front on Minor Scale | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/ufe-will-consider-3-unions-offers-proposals-for-affiliation-with.html | UFE WILL CONSIDER 3 UNIONS' OFFERS; Proposals for Affiliation With National Labor Groups to Be Acted on Nov. 21 | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/afl-to-set-up-office-for-link-to-germans.html | AFL TO SET UP OFFICE FOR LINK TO GERMANS | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/reserve-corps-gain-pleases-army-strength-approaches-1000000-size.html | Reserve Corps Gain Pleases Army; Strength Approaches 1,000,000; Size Has Nearly Doubled Since April as the Wartime Force Was Demobilized--Policy of New Congress Awaited | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/ceramics-solve-decor-problems-new-pottery-from-a-local-studio.html | CERAMICS SOLVE DECOR PROBLEMS; NEW POTTERY FROM A LOCAL STUDIO | True | The New York Times Studio | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/objectors-term-upheld-us-court-confirms-sentence-of-man-who-quit.html | OBJECTOR'S TERM UPHELD; U.S. Court Confirms Sentence of Man Who Quit Post | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/coffee-of-british-mps-has-an-ardent-defender.html | Coffee of British M.P.'s Has an Ardent Defender | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/topics-of-the-day-in-wall-street-markets-closed-today.html | TOPICS OF THE DAY IN WALL STREET; Markets Closed Today | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/parking-drive-nets-11-on-three-avenues.html | PARKING DRIVE NETS 11 ON THREE AVENUES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/the-fabric-handbag-adopts-novel-shapes.html | THE FABRIC HANDBAG ADOPTS NOVEL SHAPES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/canada-to-shift-atomic-rule.html | Canada to Shift Atomic Rule | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/durocher-status-is-still-a-secret-rickey-silent-after-meeting-of.html | DUROCHER STATUS IS STILL A SECRET; Rickey Silent After Meeting of Dodger Directors--Appoints Arthur Mann His Assistant | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/new-views-given-on-training-babies-rigid-methods-of-20-years-ago.html | NEW VIEWS GIVEN ON TRAINING BABIES; Rigid Methods of 20 Years Ago Have Been Replaced, Dr. Frank Tells Parents | True | By Catherine MacKenzie | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/big-4-tackle-disputes-as-talks-open-call-in-the-italians-and.html | BIG 4 TACKLE DISPUTES AS TALKS OPEN; CALL IN THE ITALIANS AND YUGOSLAVS; FRANCO ISSUE PASSED TO U.N. ASSEMBLY; AT BIG FOUR PEACE PARLEY YESTERDAY | True | The New York Times | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/triumph-scenes-to-be-made-here-laughtons-addition-to-cast-will.html | 'TRIUMPH' SCENES TO BE MADE HERE; Laughton's Addition to Cast Will Cause Some Refilming, With Bergman and Boyer | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/bushwicks-pace-tourney-brooklyn-nine-tops-international-contests.html | BUSHWICKS PACE TOURNEY; Brooklyn Nine Tops International Contests With Four Victories | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/jury-to-get-strike-case-phelps-dodge-riot-evidence-to-be-presented.html | JURY TO GET STRIKE CASE; Phelps Dodge Riot Evidence to Be Presented Next Week | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/how-the-times-will-flash-election-results-by-lights-from-its-tower.html | How The Times Will Flash Election Results By Lights From Its Tower in Times Square | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/transit-pay-rise-voted-for-33000-not-retroactive-board-action-at.html | TRANSIT PAY RISE VOTED FOR 33,000; NOT RETROACTIVE; Board Action at Brief Special Session Adds 20c an Hour or $480 a Year OTHER ISSUES ARE PENDING Taxpayer Suit Up Tomorrow, Challenging City's Right to Give Increases From July 1 | True | By Robert W. Potter | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/deportations-debated-committee-in-berlin-discusses-soviet-removal.html | DEPORTATIONS DEBATED; Committee in Berlin Discusses Soviet Removal of Technicians | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/new-mexico-sells-1000000-in-bonds-state-highway-offering-goes-to.html | NEW MEXICO SELLS $1,000,000 IN BONDS; State Highway Offering Goes to John Nuveen & Co. Group -- Other Public Issues | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/shanghai-court-upholds-rundle.html | Shanghai Court Upholds Rundle | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/member-borrowings-off.html | Member Borrowings Off | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/parisus-tie-asked-to-check-russians-capitant-of-gaullist-union-in.html | PARIS-U.S. TIE ASKED TO 'CHECK' RUSSIANS; Capitant of Gaullist Union in Election Talk Urges Action to Halt Moscow 'Imperialism' | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/alleghany-cancels-rail-case-complaint.html | ALLEGHANY CANCELS RAIL CASE COMPLAINT | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/fire-details-to-dampen-excess-election-spirits.html | Fire Details to Dampen Excess Election Spirits | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/rubinstein-trial-nov-18.html | Rubinstein Trial Nov. 18 | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/wreath-hung-on-closed-opa.html | Wreath Hung on Closed OPA | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/british-deny-part-in-break-in-cotton.html | BRITISH DENY PART IN BREAK IN COTTON | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/storm-over-booking-rocks-astor-theatre.html | STORM OVER BOOKING ROCKS ASTOR THEATRE | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/iranian-talks-ended-azerbaijan-governor-believed-unsuccessful-on.html | IRANIAN TALKS ENDED; Azerbaijan Governor Believed Unsuccessful on Province's Role | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/china-pact-shows-open-door-change-treaty-with-us-limits-rights-of.html | CHINA PACT SHOWS OPEN DOOR CHANGE; Treaty With U.S. Limits Rights of Foreigners and Demands Rights for Chinese Here | True | By Henry R. Lieberman Special To The New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/treaty-with-china.html | TREATY WITH CHINA | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/6000-policemen-to-guard-polls-flying-squads-from-other-city-and.html | 6,000 POLICEMEN TO GUARD POLLS; 'Flying Squads' From Other City and State Agencies Ready for Fight Against Fraud | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/daughter-to-mrs-robert-huyot.html | Daughter to Mrs. Robert Huyot | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/oxygen-supply-assured-contract-is-negotiated-for-the-employes-of.html | OXYGEN SUPPLY ASSURED; Contract Is Negotiated for the Employes of Six Services | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/american-action-spent-114828-it-so-notifies-congress-thus-belying.html | 'AMERICAN ACTION' SPENT $114,828; It So Notifies Congress, Thus Belying Talk of $1,000,000--Receipts Put at '$95,867 | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/new-election-asked-in-japan.html | New Election Asked in Japan | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/charles-n-thomas-defendant-in-first-hip-liquor-toters-test-case-in.html | CHARLES N. THOMAS; Defendant in First 'Hip Liquor Toters' Test Case in 1920 | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/the-lower-east-side-changes.html | THE LOWER EAST SIDE CHANGES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/cites-big-market-abroad-thomas-says-european-demand-is-largest-in.html | CITES BIG MARKET ABROAD; Thomas Says European Demand Is Largest in History | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/auto-firm-allowed-to-share-waa-plant.html | AUTO FIRM ALLOWED TO SHARE WAA PLANT | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/accused-in-13000-fraud.html | Accused in $13,000 Fraud | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/4month-riot-toll-in-india-is-5018-recent-clashes-not-included.html | 4-MONTH RIOT TOLL IN INDIA IS 5,018; Recent Clashes Not Included --Henderson Tells Commons 13,320 Have Been Hurt | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/austria-dooms-4-camp-guards.html | Austria Dooms 4 Camp Guards | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/5000-americans-beached-in-britain-us-citizens-stranded-by-lack-of.html | 5,000 AMERICANS BEACHED IN BRITAIN; U.S. Citizens Stranded by Lack of Ships and Planes--Some Relief by Year-End Seen | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/u-of-p-apologizes-for-princeton-clash.html | U. OF P. APOLOGIZES FOR PRINCETON CLASH | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/greek-cabinet-again-filled-by-right-wing-opposition-declines-to.html | Greek Cabinet Again Filled by Right Wing; Opposition Declines to Join With Tsaldaris | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/final-appeal-made-by-lehman-in-drive-senate-candidate-says-social.html | FINAL APPEAL MADE BY LEHMAN IN DRIVE; Senate Candidate Says Social Advances Claimed by Foes Came Under Democrats | True | By William R. Conklin Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/navy-sets-jan-18-for-officer-tests-high-school-seniors-to-take.html | NAVY SETS JAN. 18 FOR OFFICER TESTS; High School Seniors to Take Examinations in 555 Cities for Reserve Training | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/held-as-jewel-thief-youth-19-accused-of-part-in-30000-gem-holdup.html | HELD AS JEWEL THIEF; Youth, 19, Accused of Part in $30,000 Gem Hold-Up | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/canaries-in-tenant-row-landlord-called-remiss-says-7-birds-were.html | CANARIES IN TENANT ROW; Landlord, Called Remiss, Says 7 Birds Were Killed by Fumes | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/radio-today.html | RADIO TODAY | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/trieste-still-snag-peace-talk-representatives-of-the-big-four-at.html | TRIESTE STILL SNAG; Peace Talk: Representatives of the Big Four at Their First Meeting Here Yesterday | True | By Lansing Warren | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/riot-in-italy-over-savoy-flag.html | Riot in Italy Over Savoy Flag | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/flood-of-refugees-abates.html | Flood of Refugees Abates | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/british-may-liberate-jewish-agency-group.html | BRITISH MAY LIBERATE JEWISH AGENCY GROUP | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/clay-sees-amity-gaining-in-berlin-disputes-with-soviet-now-on.html | CLAY SEES AMITY GAINING IN BERLIN; Disputes With Soviet Now on Details, Rather Than Principles -- Says French Bar Unification | True | By Delbert Clark Special To the New York Times. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/standard-oil-aids-thrift-plan.html | Standard Oil Aids Thrift Plan | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/molotov-shows-legalism-is-practiced-by-russians-he-finds-no-form-to.html | Molotov Shows Legalism Is Practiced by Russians; He Finds No Form to Permit Italian-Austrian Accord to Enter Peace Treaty | True | By James Reston | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/sets-glass-export-quota.html | Sets Glass Export Quota | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/mystery-girl-in-court-withdraws-guilty-plea-still-refuses-to-give.html | 'MYSTERY GIRL' IN COURT; Withdraws Guilty Plea, Still Refuses to Give Identity | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/our-view-on-russia-seen-setting-pace.html | OUR VIEW ON RUSSIA SEEN SETTING PACE | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/nonprofit-houses-open-veterans-move-into-apartments-built-by.html | NON-PROFIT HOUSES OPEN; Veterans Move Into Apartments Built by Rochester Banks | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/baby-sitters-for-voting-mothers.html | Baby Sitters for Voting Mothers | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/denies-sugar-shortage-house-member-says-it-is-held-in-cuba-or.html | DENIES SUGAR 'SHORTAGE'; House Member Says It Is Held in Cuba or Shipped Abroad. | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/russian-again-chairman-of-un-military-group.html | Russian Again Chairman Of U.N. Military Group | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/us-philippines-initial-air-pact-treaty-provides-for-equality-of.html | U.S., PHILIPPINES INITIAL AIR PACT; Treaty Provides for Equality of Treatment and Opportunity in Transpacific Service | True | Special to THE NEW YORK TIMES. | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/news-of-food-mussels-long-scorned-by-new-england-provide-delectable.html | News of Food; Mussels, Long Scorned by New England, Provide Delectable and Economical Food | True | By Jane Nickerson | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/conciliatory-russia-seen-but-visiting-british-editor-says.html | CONCILIATORY RUSSIA SEEN; But Visiting British Editor Says Belligerency Might Recur | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/14-whaling-fleets-await-antarctic-hunting-animals-palatable-flesh.html | 14 Whaling Fleets Await Antarctic Hunting; Animals' Palatable Flesh to Ease Food Lack | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/airing-of-trumans-palestine-plea-is-arranged-by-byrnes-and-bevin.html | Airing of Truman's Palestine Plea Is Arranged by Byrnes and Bevin; PALESTINE TALKS ARE SET BY BYRNES | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/sports-today.html | Sports Today | True | | C1B 45292 |
| 1946-11-05 | 1946-11-05 | https://www.nytimes.com/1946/11/05/archives/4unit-firehouse-formally-opened-city-officials-attend-ceremony-at.html | 4-UNIT FIREHOUSE FORMALLY OPENED; City Officials Attend Ceremony at West 31st Street Station as Men Take Day Off | True | | C1B 45292 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/exmail-robber-is-slain-figure-in-1921-1000000-toledo-holdup-shot-in.html | EX-MAIL ROBBER IS SLAIN; Figure in 1921 $1,000,000 Toledo Hold-Up Shot in His Club | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/hearing-opens-today-on-airways-permit.html | HEARING OPENS TODAY ON AIRWAYS PERMIT | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/election-outcome-in-metropolitan-area-new-jersey.html | Election Outcome in Metropolitan Area; NEW JERSEY | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/sports-today.html | SportS Today | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/fingerprint-file-kept-on-weather-federal-bureau-charts-daily.html | 'FINGERPRINT FILE' KEPT ON WEATHER; Federal Bureau Charts Daily Conditions on Maps to Build. Up Meteorological History | True | | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/penn-state-game-with-miami-is-off-canceled-to-avoid-unfortunate.html | PENN STATE GAME WITH MIAMI IS OFF; Canceled to Avoid 'Unfortunate Incidents' if Two Negroes Opposed the Floridians | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/sign-up-mexican-distributor.html | Sign Up Mexican Distributor | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/housing-ministry-urged-archbishop-of-york-says-seven-agencies-now.html | HOUSING MINISTRY URGED; Archbishop of York Says Seven Agencies Now Share Blame | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/many-give-parties-at-horse-show-fete.html | MANY GIVE PARTIES AT HORSE SHOW FETE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/missing-supplies-hunted-employe-of-us-state-department-questioned.html | MISSING SUPPLIES HUNTED; Employe of U.S. State Department Questioned in Brazil | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/us-soviet-zones-fix-a-barter-deal-but-advisers-predict-return-to.html | U.S., SOVIET ZONES FIX A BARTER DEAL; But Advisers Predict Return to Normal Trading Method for Industrial Goods | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/maryland-elects-lane-as-governor-oconor-has-only-small-lead-over.html | MARYLAND ELECTS LANE AS GOVERNOR; O'Conor Has Only Small Lead Over Market, Republican Rival for the Senate | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/south-dakota.html | SOUTH DAKOTA | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/minor-leagues-draft-12-newark-gets-rogers-of-albany-at-baseball.html | MINOR LEAGUES DRAFT 12; Newark Gets Rogers of Albany at Baseball Meeting | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/nickel-back-gives-new-details-of-swindle-dines-with-his-wife.html | Nickel Back, Gives New Details Of Swindle, Dines With His Wife; BROUGHT HOME TO ANSWER THEFT CHARGES | True | The New York Times | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/geoffrey-brown-beaten-loses-in-5-sets-at-sydney-net-to-gilchrist-an.html | GEOFFREY BROWN BEATEN; Loses in 5 Sets at Sydney Net to Gilchrist, an Unknown | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/bonds-and-shares-on-london-market-widening-investment-demand.html | BONDS AND SHARES ON LONDON MARKET; Widening Investment Demand Provides Lift in Prices, Governments Leading | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/all-madrid-tense-after-14-bombings-1-of-4-hurt-in-attacks-on-food.html | ALL MADRID TENSE AFTER 14 BOMBINGS; 1 of 4 Hurt in Attacks on Food Stores Reported Dead--Link to Franco's March Seen | True | By Paul P. Kennedy Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/distributing-profits.html | DISTRIBUTING PROFITS | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/free-press-and-advertising.html | FREE PRESS AND ADVERTISING | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/brandt-theatre-offices-expand.html | Brandt Theatre Offices Expand | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/queens-houses-bought-richmond-hill-st-albans-and-glendale-deals.html | QUEENS HOUSES BOUGHT; Richmond Hill, St. Albans and Glendale Deals Closed | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dewey-plurality-record-in-nassau-the-victors-exchange-greetings.html | DEWEY PLURALITY RECORD IN NASSAU; THE VICTORS EXCHANGE GREETINGS | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/the-house-goes-republican.html | THE HOUSE GOES REPUBLICAN | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/program-for-today.html | Program for Today | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/hole-of-20-miles-drilled-moscow-radio-announces.html | Hole of 20 Miles Drilled, Moscow Radio Announces | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/germans-hungry-in-british-areas-officials-urge-the-diversion-of.html | GERMANS HUNGRY IN BRITISH AREAS; Officials Urge the Diversion of Grain Ships Immediately to End Critical Shortage | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/news-and-notes-in-the-advertising-field-newspaper-ads-up-22.html | News and Notes in the Advertising Field; Newspaper Ads Up 22% | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/durlacher-offers-annual-art-show-display-of-drawings-includes-work.html | DURLACHER OFFERS ANNUAL ART SHOW; Display of Drawings Includes Work by European Artists--60 Examples Are on View | True | By Howard Devree | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/end-of-rent-curbs-held-no-cureall-carson-of-opa-says-owners-still.html | END OF RENT CURBS HELD NO CURE-ALL; Carson of OPA Says Owners Still Would Prefer to Sell in Attractive Market | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dockers-on-coast-charge-a-lockout-union-asserts-the-employers-would.html | DOCKERS ON COAST CHARGE A LOCKOUT; Union Asserts the Employers Would Make Issues of Items Planned for Arbitration | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/votes-split-on-seaway-dewey-and-ives-for-and-against-it-carry.html | VOTES SPLIT ON SEAWAY; Dewey and Ives, For and Against It, Carry Watertown | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/pet-bear-awol-turns-up-grown-big-and-sweetness-gone-it-will-not.html | PET BEAR, AWOL, TURNS UP; Grown Big and Sweetness Gone, It Will Not Live With Man Now | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/buyers-take-great-neck-homes.html | Buyers Take Great Neck Homes | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/nyu-polishes-blocking-kuppersmith-hurt-in-game-with-boston-college.html | N.Y.U. POLISHES BLOCKING; Kuppersmith, Hurt in Game With Boston College, Works Out | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/the-opa-shuts-its-office-in-the-loop-district-of-chicago.html | THE OPA SHUTS ITS OFFICE IN THE LOOP DISTRICT OF CHICAGO | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/operators-sell-bronx-taxpayer.html | Operators Sell Bronx Taxpayer | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/100-dig-30foot-bore-save-farmer-in-well.html | 100 DIG 30-FOOT BORE, SAVE FARMER IN WELL | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/repertory-group-will-open-tonight-henry-viii-to-launch-season-at.html | REPERTORY GROUP WILL OPEN TONIGHT; 'Henry VIII' to Launch Season at the International--Eva Le Gallienne in Cast | True | By Sam Zolotow | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/cooper-is-winner-in-kentucky-race-mr-may-votes.html | COOPER IS WINNER IN KENTUCKY RACE; MR. MAY VOTES | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/city-court-justice.html | CITY COURT JUSTICE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/surinam-bauxite-strike-ends.html | Surinam Bauxite Strike Ends | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/kilgore-takes-lead-in-west-virginia-vote.html | KILGORE TAKES LEAD IN WEST VIRGINIA VOTE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/senatorelect-ives.html | SENATOR-ELECT IVES | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/north-carolina.html | NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/output-of-materials-rises.html | Output of Materials Rises | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/firemen-kept-on-run-brush-and-bon-fires-numerous-in-election13.html | FIREMEN KEPT ON RUN; Brush and Bon Fires Numerous in Election--13 Calls False | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/september-earnings-of-class-1-roads-show-an-upturn-after-slackness.html | September Earnings of Class 1 Roads Show An Upturn After Slackness Earlier in Year | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/paris-subway-station-named-for-our-late-president.html | PARIS SUBWAY STATION NAMED FOR OUR LATE PRESIDENT | True | The New York Times (Paris Bureau) | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/47-boom-forecast-in-barrels-drums-colville-also-sees-controls-over.html | '47 Boom FORECAST IN BARRELS, DRUMS; Colville Also Sees Controls over Industry Lifted Soon Followed by Price Rise | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/jersey-potato-quota-set-planting-of-56200-acres-asked-by-washington.html | JERSEY POTATO QUOTA SET; Planting of 56,200 Acres Asked by Washington in 1947 | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/exgar-chief-votes-as-in-64.html | Ex-GAR Chief Votes as in '64 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/union-stops-editions-of-detroit-free-press.html | UNION STOPS EDITIONS OF DETROIT FREE PRESS | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/mr-dewey-wins.html | MR. DEWEY WINS | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/frost-fighter-developed-scientists-say-michigan-machine-may-cut.html | FROST FIGHTER DEVELOPED; Scientists Say Michigan Machine May Cut Harm to Fruit Crops | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/croton-plans-housing-survey.html | Croton Plans Housing Survey | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/may-call-heads-of-big-4-britain-said-to-contemplate-a-meeting-if.html | MAY CALL HEADS OF BIG 4; Britain Said to Contemplate a Meeting if Germany Talks Fail | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ge-appoints-former-dean.html | GE Appoints Former Dean | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/may-apply-for-blower-motors.html | May Apply for Blower Motors | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/exgis-to-get-2000000-books.html | Ex-GI's to Get 2,000,000 Books | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/75-families-must-move-civilian-workers-ordered-out-of-upstate-army.html | 75 FAMILIES MUST MOVE; Civilian Workers Ordered Out of Up-State Army Area by Nov. 30 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/lincoln-jackson-held-in-jail.html | Lincoln, Jackson Held in Jail | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dwellings-dominate-westchester-sales.html | DWELLINGS DOMINATE WESTCHESTER SALES | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/mexico-plans-tourist-boom.html | Mexico Plans Tourist Boom | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/alabama.html | ALABAMA | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/arbitration-is-set-to-end-twa-strike.html | ARBITRATION IS SET TO END TWA STRIKE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/state-lead-650000-the-rival-new-york-gubernatorial-candidates-as.html | STATE LEAD 650,000; THE RIVAL NEW YORK GUBERNATORIAL CANDIDATES AS THEY CAST BALLOTS | True | By James A. Hagerty | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/tire-wire-output-pushed-american-steel-and-wire-co-now-in-volume.html | TIRE WIRE OUTPUT PUSHED; American Steel and Wire Co. Now in Volume Production | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/suffolk-to-dewey-by-a-47528-margin-he-polls-64354-mead-16826-ives.html | SUFFOLK TO DEWEY BY A 47,528 MARGIN; He Polls 64,354, Mead 16,826 --Ives 61,463, Lehman 18,287--Sweep Is General | True | Special to THE NEW YORK TIMES. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/john-barthold-exphiladelphia-baseball-player-former-police.html | JOHN BARTHOLD; Ex-Philadelphia Baseball Player, Former Police Inspector | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/montana.html | MONTANA | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/brailowsky-plays-1st-chopin-recital-pianist-offers-initial-program.html | BRAILOWSKY PLAYS 1ST CHOPIN RECITAL; Pianist Offers Initial Program in Series of Six Dealing With Master's Chief Works | True | By Olin Downes | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/frenchcite-sabotage-of-nazi-camouflage.html | FRENCHCITE SABOTAGE OF NAZI CAMOUFLAGE | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/absentees-force-lag-in-soft-coal-shutdowns-laid-to-election-and.html | ABSENTEES FORCE LAG IN SOFT COAL; Shutdowns Laid to Election and Strikes--Negotiations Recessed Until Today | True | By Louis Stark Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/congress-recapitulation.html | Congress Recapitulation | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/miss-sydney-hammer-becomes-betrothed.html | MISS SYDNEY HAMMER BECOMES BETROTHED | True | Delar | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dozen-are-arrested-in-manila-city-strike.html | DOZEN ARE ARRESTED IN MANILA CITY STRIKE | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/knowland-leads-rogers-for-senate-california-incumbent-35000-ahead.html | KNOWLAND LEADS ROGERS FOR SENATE; California Incumbent 35,000 Ahead of Democratic Rival With Half the Districts In WARREN AGAIN GOVERNOR Republicans Also Hold Edge on Four or Five House Seats Other Party Now Has | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/wounded-veterans-to-see-revues.html | Wounded Veterans to See Revues | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ivancho-raised-to-bishopric-of-ruthenians-at-pittsburgh-for-300000.html | Ivancho Raised to Bishopric of Ruthenians At Pittsburgh for 300,000 Slav-Catholics | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/sailor-has-precarious-sleep.html | Sailor Has Precarious Sleep | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/record-prices-at-wool-sale.html | Record Prices at Wool Sale | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/hoover-seen-us-moving-to-the-goal-of-free-men.html | Hoover Seen U.S. Moving 'To the Goal of Free Men' | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/world-food-boards-said-to-need-power.html | WORLD FOOD BOARDS SAID TO NEED POWER | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/to-act-on-mystery-girl-jersey-judge-to-decide-today-on-hitchhikers.html | TO ACT ON 'MYSTERY GIRL'; Jersey Judge to Decide Today on Hitch-Hiker's Sentence | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/pennsylvania-gop-wins-in-landslide-defeats-guffey.html | PENNSYLVANIA GOP WINS IN LANDSLIDE; DEFEATS GUFFEY | True | By William G. Weart Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/light-vote-in-vermont-but-state-holds-to-republican-tradition-by.html | LIGHT VOTE IN VERMONT; But State Holds to Republican Tradition by Big Margin | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/press-to-fete-un-heads-byrnes-bevin-among-speakers-for-dinner.html | PRESS TO FETE U.N. HEADS; Byrnes, Bevin Among Speakers for Dinner Monday Night | True | | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/supermarkets-set-for-nonfood-lines-institute-told-hard-and-soft.html | SUPERMARKETS SET FOR NON-FOOD LINES; Institute Told Hard and Soft Goods May Have to Be Sold to Supplement Food Income OUTLOOK FOR SUPPLIES Plenty of Meat, Poultry, Near Normal Stocks of Soap Are Seen Within a Year | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/rising-warmth-aids-coast-crop.html | Rising Warmth Aids Coast Crop | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/congressional-vote.html | CONGRESSIONAL VOTE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/margaret-morgan-engaged-to-marry-graduate-of-the-porter-school-will.html | MARGARET MORGAN ENGAGED TO MARRY; Graduate of the Porter School Will Become the Bride of David L. Frothingham | True | Ira L. Hill | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/potato-exports-planned-government-to-subsidize-such-shipments-from.html | POTATO EXPORTS PLANNED; Government to Subsidize Such Shipments From Surplus | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/columbia-reviews-basic-formations-lions-run-through-repertoire-of.html | COLUMBIA REVIEWS BASIC FORMATIONS; Lions Run Through Repertoire of Plays in Long Workout - Sniadack Is Ready Again | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/special-derailed-in-florida.html | Special Derailed in Florida | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/will-honor-veteran-employes.html | Will Honor Veteran Employes | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/westchester-vote-shatters-record-margins-for-republicans-break-44.html | WESTCHESTER VOTE SHATTERS RECORD; Margins for Republicans Break '44 Mark—Gallagher, Gwinn Among the Winners | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/highway-modernizing.html | HIGHWAY MODERNIZING | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/he-gets-another-chance-to-vote.html | HE GETS ANOTHER, CHANCE TO VOTE | True | The New York Times Washington Bureau | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/lawrence-beaten-by-valley-stream-central-high-triumphs-by-130-great.html | LAWRENCE BEATEN BY VALLEY STREAM; Central High Triumphs by 13-0 --Great Neck Victor Over Port Washington, 7-6 | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/hjertberg-on-jasper-staff.html | Hjertberg on Jasper Staff | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/hues-are-delicate-in-hats-for-spring-holiday-gown-and-a-hat-for.html | HUES ARE DELICATE IN HATS FOR SPRING; HOLIDAY GOWN AND A HAT FOR SPRING | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/incentive-called-factor-for-irish-whipping-up-enthusiasm-at-west.html | INCENTIVE CALLED FACTOR FOR IRISH; WHIPPING UP ENTHUSIASM AT WEST POINT | True | By Joseph M. Sheehan Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/wing-and-thomson-a-faultless-team-at-afternoon-performance-of.html | WING AND THOMSON A FAULTLESS TEAM; AT AFTERNOON PERFORMANCE OF NATIONAL HORSE SHOW | True | By John Rendel | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/braniff-airline-gains-in-court.html | Braniff Airline Gains in Court | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/star-of-new-musical.html | STAR OF NEW MUSICAL | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/williams-beats-mancini-gains-verdict-in-8round-bout-at-broadway.html | WILLIAMS BEATS MANCINI; Gains Verdict in 8-Round Bout at Broadway Arena | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/record-claimed-by-labor-party-state-vote-unprecedented-chairman.html | RECORD CLAIMED BY LABOR PARTY; State Vote Unprecedented, Chairman Says—First Seat in the Senate Gained | True | | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/fordham-backfield-set-allfreshman-quartet-to-start-against-west.html | FORDHAM BACKFIELD SET; All-Freshman Quartet to Start Against West Virginia | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/vote-for-governor-93173891.html | VOTE FOR GOVERNOR | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/vote-in-state-and-city-for-state-offices-and-results-in-new-jersey.html | Vote in State and City for State Offices and Results in New Jersey and Other Suburban Areas; ASSEMBLY VOTE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dr-he-hale-dies-in-auto-collision-retired-expert-on-pneumonia.html | DR. H.E. HALE DIES IN AUTO COLLISION; Retired Expert on Pneumonia, Living in Princeton, Is Crash Victim--Two Others Hurt | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/snow-blocks-new-mexico-new-northeast-storm-expected-to-cut-big-vote.html | SNOW BLOCKS NEW MEXICO; New Northeast Storm Expected to Cut Big Vote Total | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/us-bond-purchases-top-six-billions-in-10-months.html | U.S. Bond Purchases Top Six Billions in 10 Months | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/accident-drive-on-board-of-education-to-resume-campaign-on-home.html | ACCIDENT DRIVE ON; Board of Education to Resume Campaign on Home Mishaps | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/illinois-gop-gets-3-seats-in-house-capture-of-4-others-of-11-held.html | ILLINOIS GOP GETS 3 SEATS IN HOUSE; Capture of 4 Others of 11 Held by Democrats Seen Possible in Close District Contests | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/subduing-a-rioter-in-trieste.html | SUBDUING A RIOTER IN TRIESTE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/8-jewish-leaders-freed-by-british-release-is-unconditional-but-hope.html | 8 JEWISH LEADERS FREED BY BRITISH; Release is Unconditional, but Hope Is Voiced for Agency's Role in London Parley PALESTINE CURFEW ENDS Order Also Gives Amnesty to 23 Arabs--Ben Gurion, Sneh Now Immune to Seizure | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/florida.html | FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/housing-subsidies-increased-by-vote.html | HOUSING SUBSIDIES INCREASED BY VOTE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/arabs-renew-firing-on-jewish-settlers.html | ARABS RENEW FIRING ON JEWISH SETTLERS | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/utah.html | UTAH | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/sports-of-the-times-harris-is-elected.html | Sports of the Times; Harris Is Elected | True | By Arthur Daley | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/germans-copy-new-york-police.html | Germans Copy New York Police | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/storm-damages-cagney-yacht.html | Storm Damages Cagney Yacht | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/vandenberg-goes-home-to-vote.html | Vandenberg Goes Home to Vote | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/un-radio-is-on-a-11-hours-weekday-service-is-sent-to-all-exce-usour.html | U.N. RADIO IS ON A 11 HOURS WEEKDAY; Service Is Sent to All Exce U.S.--Our Laws Bar Beaming Broadcasts Here | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/joseph-stella-70-a-leading-artist-figure-in-the-development-of.html | JOSEPH STELLA, 70, A LEADING ARTIST; Figure in the Development of Modern Art in U.S. Dies-- Known for Color Traits | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/virginia-continues-in-democratic-fold.html | VIRGINIA CONTINUES IN DEMOCRATIC FOLD | True | Special to THE NEW YORK TIMES. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/coach-owen-criticizes-giant-line-for-playing-tag-against-eagles.html | Coach Owen Criticizes Giant Line For 'Playing Tag', Against Eagles; Nearly Every Member of Team Gets a Few Barbs--Dodgers Have All-Day Session --Yankees Drill at Bear Mountain | True | By Roscoe McGowen | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/balthaser-funke-long-a-court-clerk-retired-chief-of-queens-county.html | BALTHASER FUNKE, LONG A COURT CLERK; Retired Chief of Queens County Section Dies at 64--Served There for 27 Years | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/baksi-stops-mills-at-end-of-sixth-british-boxer-fails-to-answer.html | BAKSI STOPS MILLS AT END OF SIXTH; British Boxer Fails to Answer Bell for Seventh as Both Eyes Are Injured | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/5-cardinals-are-mourned-mass-celebrated-in-presence-of-pope-in.html | 5 CARDINALS ARE MOURNED; Mass Celebrated in Presence of Pope in Sistine Chapel | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/gop-victory-seen-in-michigan-poll-showing-of-sigler-in-precincts-in.html | GOP VICTORY SEEN IN MICHIGAN POLL; Showing of Sigler in Precincts in Detroit Indicate Defeat for Democratic Slate | True | By Walter W. Ruch Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/yonkers-high-wins-256-curbs-passing-of-de-sperito-in-beating.html | YONKERS HIGH WINS, 25-6; Curbs Passing of De Sperito in Beating Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/state-pension-adopted-maplewood-nj-puts-staff-under-retirement-plan.html | STATE PENSION ADOPTED; Maplewood, N.J., Puts Staff Under Retirement Plan | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/mass-held-for-george-cohan.html | Mass Held for George Cohan | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/as-interior-of-luxury-liner-america-will-appear.html | AS INTERIOR OF LUXURY LINER AMERICA WILL APPEAR | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/classes-up-60-pc-in-night-colleges-300000-now-enrolled-in-us.html | CLASSES UP 60 P.C. IN NIGHT COLLEGES; 300,000 Now Enrolled in U.S., Conference Here Announces --Space Problem Looms EX-GI'S HELD UNDERPAID Northwestern Official Declares Low Subsistence Allowance Hampers Their Education | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/wisconsin-gop-slate-seems-sure-to-win.html | WISCONSIN GOP SLATE SEEMS SURE TO WIN | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/fair-distribution-of-linings-sought-cpa-step-covers-rated-orders.html | FAIR DISTRIBUTION OF LININGS SOUGHT; CPA Step Covers Rated Orders for Rayon Goods Suppliers --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/candidate-confused-but-honest.html | Candidate 'Confused but Honest' | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/heads-boy-scout-drive-ea-richards-accepts-post-in-brooklyn-for.html | HEADS BOY SCOUT DRIVE; E.A. Richards Accepts Post in Brooklyn for Fourth Year | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/assembly-will-act-on-genocide-study-ukraine-soviet-union-object-to.html | ASSEMBLY WILL ACT ON GENOCIDE STUDY; Ukraine, Soviet Union Object to Inclusion on Agenda--Also Oppose Translating Classics | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/edith-bonoff-to-be-wed-nov-14.html | Edith Bonoff to Be Wed Nov. 14 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/britain-told-to-end-visas-ship-heads-urge-facilitating-of-brief.html | BRITAIN TOLD TO END VISAS; Ship Heads Urge Facilitating of Brief Visits by Americans | True | Special to THE NEW YORK TIMES. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/vote-for-controller.html | VOTE FOR CONTROLLER | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/addison-r-smith-official-of-louisville-nashville-railroad-forty.html | ADDISON R. SMITH; Official of Louisville & Nashville Railroad Forty Years | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/strikers-block-vote-broadcast.html | Strikers Block Vote Broadcast | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/gop-widens-grip-on-legislature-sweeping-gains-in-city-assure-the.html | GOP WIDENS GRIP ON LEGISLATURE; Sweeping Gains in City Assure the Party of a Better Than 2-to-1 Control in Albany | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/newark-taxpayers-sold-six-dwellings-in-jersey-city-also-among.html | NEWARK TAXPAYERS SOLD; Six Dwellings in Jersey City Also Among Jersey Deals | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/excessive-drinking-by-3-million-seen-but-for-47000000-others-in-us.html | EXCESSIVE DRINKING BY 3 MILLION SEEN; But for 47,000,000 Others in U.S. It Depends on 'Who Is Looking,' Forum Hears MRS. COLVIN FOR DRY ERA Author of 'LostWeek-End' Says Only Alcoholics Overindulge, Not Nation as a Whole | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/stojowski-is-dead-polish-pianist-76-pupil-of-paderewski-toured-in.html | STOJOWSKI IS DEAD; POLISH PIANIST, 76; Pupil of Paderewski Toured in Europe for Years Before Coming Here as Teacher in 1906 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dows-makes-air-trip-to-vote.html | Dows Makes Air Trip to Vote | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/7250-is-paid-for-elegy.html | $7,250 Is Paid for 'Elegy' | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/v2-finds-170-heat-35-miles-up.html | V-2 Finds 170 Heat 35 Miles Up | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/another-housing-problem.html | ANOTHER HOUSING PROBLEM | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/briggs-trailing-kem-in-missouri-ballot.html | BRIGGS TRAILING KEM IN MISSOURI BALLOT | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/daughter-to-mrs-orvil-dryfoos.html | Daughter to Mrs. Orvil Dryfoos | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/senators-elected.html | Senators Elected | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/cut-in-electric-rates-ordered.html | Cut in Electric Rates Ordered | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/verdict-of-people-accepted-by-lehman.html | 'VERDICT OF PEOPLE' ACCEPTED BY LEHMAN | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/accident-victim-dead-man-injured-in-auto-crash-oct-7-dies-in-staten.html | ACCIDENT VICTIM DEAD; Man' Injured in Auto Crash Oct. 7 Dies in Staten Island | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/the-senate-after-jan-3-1947.html | THE SENATE AFTER JAN. 3, 1947 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/wall-expected-to-recover.html | Wall Expected to Recover | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/landowner-peer-dies-in-london-66-baron-howard-de-walden-one-of.html | LANDOWNER PEER DIES IN LONDON, 66; Baron Howard de Walden, One of Britain's Wealthiest Men, Was Poet, Playwright | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/independent-sales-up-34-rise-noted-for-september-compared-with-year.html | INDEPENDENT SALES UP; 34% Rise Noted for September Compared With Year Ago | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/daughter-to-j-findlay-allens.html | Daughter to J. Findlay Allens | True | Special to THE NEW YORK TIMES. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/woman-votes-in-an-ambulance.html | Woman Votes in an Ambulance | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/stevens-names-buildings-gibbs-and-leavitt-halls-are-added-to.html | STEVENS NAMES BUILDINGS; Gibbs and Leavitt Halls Are Added to Dormitories | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/foreign-policy-unchanged-contrast-to-1918-election-french-hesitancy.html | Foreign Policy Unchanged; Contrast to 1918 Election; French Hesitancy in Face of Balloting Also Reflects Gains Made by U.S. | True | By James Reston | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/governor-race-close-in-colorado-storm.html | GOVERNOR RACE CLOSE IN COLORADO STORM | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/she-votes-for-first-time-at-96.html | She Votes for First Time at 96 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/rockinaham-meet-extended.html | Rockinaham Meet Extended | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/attorney-general.html | ATTORNEY GENERAL | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/the-new-house-after-jan-3-1947.html | THE NEW HOUSE AFTER JAN. 3, 1947 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/supreme-courtfirst-district.html | SUPREME COURT--FIRST DISTRICT | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/senator-tunnell-loses-representative-traynor-also-a-democrat.html | SENATOR TUNNELL LOSES; Representative Traynor, Also a Democrat, Concedes in Delaware | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/truman-votes-at-9-heads-for-capital-after-the-nations-first-family.html | TRUMAN VOTES AT 9, HEADS FOR CAPITAL; AFTER THE NATION'S FIRST FAMILY WENT TO THE POLLS | True | By William S. White Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/the-civil-service.html | The Civil Service | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/both-us-parties-attacked-in-soviet-their-differences-slight-and.html | BOTH U.S. PARTIES ATTACKED IN SOVIET; Their Differences Slight, and They Agree on Firm Policy on Russia, Red Star Says | True | By Drew Middleton Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/los-angeles-construction-gains.html | Los Angeles Construction Gains | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dressen-top-aide-to-bombers-pilot-the-big-three-of-the-new-york.html | DRESSEN TOP AIDE TO BOMBERS PILOT; THE BIG THREE OF THE NEW YORK YANKEES | True | By John Drebinger | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/lost-gold-paying-2080-beats-copywright-in-rockingham-dash.html | Lost Gold, Paying $20.80, Beats Copywright in Rockingham Dash; Weatherite Home Third Over Six Furlongs-- Mrs. Tad Lucas Triumphs With Chuck in Quarter-Mile Cowgirl Race | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/talks-on-union-nov-12-britishus-parley-in-capital-to-blueprint.html | TALKS ON UNION NOV. 12; British-U.S. Parley in Capital to Blueprint Zonal Merger | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/thye-takes-an-edge-in-minnesota-race.html | THYE TAKES AN EDGE IN MINNESOTA RACE | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/doherty-sets-up-canadian-troupe-toronto-playwright-forms-a.html | DOHERTY SETS UP CANADIAN TROUPE; Toronto Playwright Forms a Theatrical Unit to Present Gielgud and Other Stars | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/710pound-youth-gets-trousers.html | 710-Pound Youth Gets Trousers | True | | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/manual-defeats-erasmus-1412-on-oconnors-two-extra-points-walsh.html | Manual Defeats Erasmus, 14-12, On O'Connor's Two Extra Points; Walsh Leads Victors' Attack in 39th Clash of Brooklyn Rivals--Markowitz Tallies for Losers sad Passes for a Score | True | By Michael Strauss | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/army-names-director-major-lewis-voiers-gets-post-at-procurement.html | ARMY NAMES DIRECTOR; Major Lewis Voiers Gets Post at Procurement Office Here | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/davis-duke-harrier-captain.html | Davis Duke Harrier Captain | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/11-rankandfile-communists-ousted-by-party-for-rebellion-group.html | 11 Rank-and-File Communists Ousted by Party for Rebellion; Group Charged With Believing Official Line Was Not Radical Enough, Provoking Fights and Disorder in Club | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/officials-elected.html | Officials Elected | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/flores-takes-decision-outboxes-joey-la-motta-in-the-feature-at-park.html | FLORES TAKES DECISION; Outboxes Joey La Motta in the Feature at Park Arena | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/chapman-with-69-paces-golf-field-takes-lead-by-two-strokes-at.html | CHAPMAN, WITH 69, PACES GOLF FIELD; Takes Lead by Two Strokes at Pinehurst--Hogan Is Among Five Tied for Second | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/aid-for-marthur-delayed-in-china-philippines-division-for-japan.html | AID FOR M'ARTHUR DELAYED IN CHINA; Philippines Division for Japan Also Believed Held Back by Problems of Supplies | True | By Lindesay Parrott Special To The New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/a-grateful-gis-story.html | A Grateful GI's Story | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/us-debt-below-45-level-nov-1-redemption-brings-first-such-change.html | U.S. DEBT BELOW '45 LEVEL; Nov. 1 Redemption Brings First Such Change Since 1930 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/walsh-jaspers-annexes-title-run-dixon-second-as-new-york-u-team.html | WALSH, JASPERS, ANNEXES TITLE RUN; Dixon Second as New York U. Team Keeps Metropolitan Cross-Country Laurels | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/develops-new-fm-device-stromberg-adapter-to-restore-use-of-350000.html | DEVELOPS NEW FM DEVICE; Stromberg 'Adapter' to Restore Use of 350,000 Pre-War Sets | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/putting-in-a-busy-day-yesterday.html | PUTTING IN A BUSY DAY YESTERDAY | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/winners-of-municipal-bonds.html | Winners of Municipal Bonds | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/iii-voter-86-doesnt-miss.html | III Voter, 86, Doesn't Miss | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/new-hampshire.html | NEW HAMPSHIRE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/crowds-apathetic-in-times-sq-area-mr-bilbo-gathers-in-the-nuts.html | CROWDS APATHETIC IN TIMES SQ, AREA; MR. BILBO GATHERS IN THE NUTS | True | By Meyer Berger | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ray-bridwell-white-pillar-of-fire-church-leader-son-of-late-bishop.html | RAY BRIDWELL WHITE; Pillar of Fire Church Leader, Son of Late Bishop, Dies | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/wyoming.html | WYOMING | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/paris-and-london-settle-fiscal-pact-french-make-two-concessions-as.html | PARIS AND LONDON SETTLE FISCAL PACT; French Make Two Concessions as Details Are Ironed Out-- Trade Accord Still Vague | True | By Michael L. Hoffman Special To The New York Times. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/britain-projects-peacetime-draft-attlee-seeks-support-of-party.html | BRITAIN PROJECTS PEACETIME DRAFT; Attlee Seeks Support of Party Members for Plan of 18 Months' Service | True | By Mallory Browne Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/protest-sudan-disorde-egyptians-resent-demonstratic-at-khartoum.html | PROTEST SUDAN DISORDE; Egyptians Resent Demonstratic at Khartoum Against Union | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/sketches-of-winners-for-congress-in-city-races-vito-marcantonio.html | Sketches of Winners for Congress in City Races; Vito Marcantonio | True | The New York Times Studio | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/abroad-denazification-work-must-be-speeded.html | Abroad; Denazification Work Must Be Speeded | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/brooklyn-housing-sold-by-2-estates-4story-apartment-buildings-on.html | BROOKLYN HOUSING SOLD BY 2 ESTATES; 4-Story Apartment Buildings on Eastern Parkway and on 84th Street Are Involved | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/senators-examine-problems-of-press-small-business-group-asks-10600.html | SENATORS EXAMINE PROBLEMS OF PRESS; Small Business Group Asks 10,600 Papers for Data on 'Obstacles to Competition' DENIES EDITORIAL CONCERN Two of Questions Deal With Small Papers' Situation With Regard to Chains and Radio | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ruling-on-draft-is-due-army-will-decide-in-ten-days-on-whether-to.html | RULING ON DRAFT IS DUE; Army Will Decide in Ten Days on Whether to Resume Calls | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/clark-shift-is-expected-general-said-to-be-considered-for-sixth.html | CLARK SHIFT IS EXPECTED; General Said to Be Considered for Sixth Army Command | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/mid1946-rise-noted-in-purchasing-power.html | MID-1946 RISE NOTED IN PURCHASING POWER | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/british-end-advertising-curb.html | British End Advertising Curb | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/books-of-the-times-hes-a-thoroughly-loyal-democrat.html | Books of the Times; He's a Thoroughly Loyal Democrat | True | By Ortille Prescott | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/forde-named-for-canada-post.html | Forde Named for Canada Post | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/butler-indicated-in-nebraska-lead.html | BUTLER INDICATED IN NEBRASKA LEAD | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/estonian-girl-4-adopts-us-ways-a-winner-in-any-country.html | ESTONIAN GIRL, 4, ADOPTS U.S. WAYS; A WINNER IN ANY COUNTRY | True | The New York Times | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/republicans-win-connecticut-vote-new-us-senator.html | REPUBLICANS WIN CONNECTICUT VOTE; NEW U.S. SENATOR | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/reds-said-t0-lose-in-2-chinese-areas-speeding-up-the-entry-0f-unrra.html | REDS SAID T0 LOSE IN 2 CHINESE AREAS; SPEEDING UP THE ENTRY 0F UNRRA SUPPLIES INTO CHINA | True | The New York Times (Shanghai Bureau) | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dutch-airliner-damaged-constellation-in-mishap-in-the-azoresno.html | DUTCH AIRLINER DAMAGED; Constellation in Mishap in the Azores--No Casualties | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/hotels-reject-return-refuse-philadelphia-union-offer-based-on-pay.html | HOTELS REJECT RETURN; Refuse Philadelphia Union Offer Based on Pay Rise | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/american-export-revises-sailings-marine-carp-will-leave-this.html | AMERICAN EXPORT REVISES SAILINGS; Marine Carp Will Leave This Afternoon for Beirut and Perch Will Go Tuesday | True | | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/war-wedding-mixup-ends-exgl-english-bride-remarry-after-divorce.html | WAR WEDDING MIX-UP ENDS; Ex-GI, English Bride Remarry After Divorce Tangle | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dewey-hails-victory-as-a-choice-between-2-government-systems-dewey.html | Dewey Hails Victory as a Choice Between 2 Government Systems; DEWEY HAILS VOTE AS CHOICE OF RULE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/annexation-plans-assailed-by-indian-south-african-proposal-to-take.html | ANNEXATION PLANS ASSAILED BY INDIAN; South African Proposal to Take Over Mandated Area Draws Vehement Opposition | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/berlin-vote-officially-approved.html | Berlin Vote Officially Approved | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/price-line-to-hold-on-blend-whiskies-announcement-of-schedules-by.html | PRICE LINE TO HOLD ON BLEND WHISKIES; Announcement of Schedules by Big Distillers Indicates Increases Will Be Few BONDED TYPE TO ADVANCE No Rises Planned for Scotch, but Retailers See Tie-Ins Forced by Shortages | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/illicit-fleet-tied-to-refugee-trade-british-estimate-100-craft-for.html | ILLICIT FLEET TIED TO REFUGEE TRADE; British Estimate 100 Craft for Palestine Run--Escape Port in France Suspected | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/jenner-leading-in-indiana-race-early-returns-show-republicans-have.html | JENNER LEADING IN INDIANA RACE; Early Returns Show Republicans Have Carried at Least8 of 9 Congress Seats. | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/maytag-earnings-go-sharply-higher-profit-in-9-months-2067609.html | MAYTAG EARNINGS GO SHARPLY HIGHER; Profit in 9 Months $2,067,609, Against $488,546 in '45 on $9,566,946 Sales Rise | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/opera-guild-reception-connecticut-members-to-be-the-guests-of-a.html | OPERA GUILD RECEPTION; Connecticut Members to Be the Guests of A. William Sperrys | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/relief-markings-eased-applications-to-be-taken-for-packages-for.html | RELIEF MARKINGS EASED; Applications to Be Taken for Packages for Germany | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/events-today.html | Events Today | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/condition-of-reserve-member-banks-in-101-cities-october-30.html | Condition of Reserve Member Banks in 101 Cities October 30 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/news-of-food-2-new-packaged-cheeses-on-the-market-buy-potatoes-is.html | News of Food; 2 New Packaged Cheeses on the Market-- Buy Potatoes, Is Plea to U. S. Housewives | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/named-finance-director-of-fhe-mennen-company.html | Named Finance Director Of the Mennen Company | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/united-nations-also-dry-at-2-bars-during-voting.html | United Nations Also Dry At 2 Bars During voting | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/field-gets-waa-post-appointed-by-agency-acting-associate.html | FIELD GETS WAA POST; Appointed by Agency Acting Associate Administrator | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dutch-ask-change-in-german-border-big-four-get-plan-to-cut-out-four.html | DUTCH ASK CHANGE IN GERMAN BORDER; Big Four Get Plan to Cut Out Four Bulges of 700 Square Miles--Trade Plea Filed | True | By Bertram D. Hulen Special To the New York Times. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/antarctic-is-held-uranium-source-six-countries-plan-to-explore.html | ANTARCTIC IS HELD URANIUM SOURCE; Six Countries Plan to Explore South Polar Region in the Search for Minerals BRITAIN HAS TAKEN LEAD Group Already at Former Base of Byrd, but U.S. Expedition Will Start in January | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/camp-fires-view-of-religion-told-girls-group-hears-miss-allen-say.html | CAMP FIRE'S VIEW OF RELIGION TOLD; Girls' Group Hears Miss Allen Say Its Law Is Rooted in Christian-Judaic Ethic | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/bulgarian-revaluation-denied.html | Bulgarian Revaluation Denied | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/bomb-plan-warning-gen-groves-upholds-baruchs-proposal-as-realistic.html | BOMB PLAN WARNING; Gen. Groves Upholds Baruch's Proposal as 'Realistic' | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/tennessee.html | TENNESSEE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/democrats-win-in-rhode-island-retain-the-governship-and.html | DEMOCRATS WIN IN RHODE ISLAND; Retain the Governship and Senatorship--Re-elect Both Incumbents to House | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/mrs-william-blake-97-jersey-woman-made-airplane-flight-last.html | MRS. WILLIAM BLAKE, 97; Jersey Woman Made Airplane Flight Last Birthday, Sept. 11 | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/deliveries-from-360-of-375-stores-here-return-to-normal-after-end.html | Deliveries From 360 of 375 Stores Here Return to Normal After End of Parcel Strike | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/money.html | MONEY | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/british-yule-rations-up-butter-meat-sugar-and-candy-increased-for.html | BRITISH YULE RATIONS UP; Butter, Meat, Sugar and Candy Increased for Holiday Season | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/farm-trade-loans-gain-137000000-holdings-of-treasury-bills-are-down.html | FARM, TRADE LOANS GAIN $137,000,000; Holdings of Treasury Bills Are Down $573,000,000 in Member Bank Report | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/us-training-in-canada-set.html | U.S. Training in Canada Set | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dr-simon-j-mlean-exofficial-of-board-of-railway-commissioners-in.html | DR. SIMON J. M'LEAN; Ex-Official of Board of Railway Commissioners in Canada | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/books-published-today.html | Books Published Today | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/lieutenant-governor.html | LIEUTENANT GOVERNOR | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/gop-captures-the-house-gain-of-40-seats-indicated-republicans.html | GOP Captures the House; Gain of 40 Seats Indicated; Republicans Capture the House; Party Gain of 40 Seats Indicated | True | By C.p. Trussell | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/brilliant-recital-by-miss-meiszner-winner-of-the-1945-leventritt.html | BRILLIANT RECITAL BY MISS MEISZNER; Winner of the 1945 Leventritt Pianistic Award Heard by Enthusiastic Audience | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/tammany-hall-workers-appear-mournful-but-retention-of-its.html | Tammany Hall Workers Appear Mournful, But Retention of Its Organization Is Cited | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/drug-salesmen-to-strike.html | Drug Salesmen to Strike | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/459-vote-for-wrong-man-posing-a-legal-puzzle.html | 459 Vote for Wrong Man, Posing a Legal Puzzle | True | | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/court-schedule-listed-eastern-intercollegiate-league-to-start-dec.html | COURT SCHEDULE LISTED; Eastern Intercollegiate League to Start Dec. 14 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/snell-leads-in-oregon-governors-reelection-indicated-townsend-plan.html | SNELL LEADS IN OREGON; Governor's Re-election Indicated -- 'Townsend Plan' Losing | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/bricker-is-chosen-for-ohio-senator-winner-in-ohio.html | BRICKER IS CHOSEN FOR OHIO SENATOR; WINNER IN OHIO | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/puts-disabilities-high-gen-cooke-asserts-discharges-matched.html | PUTS DISABILITIES HIGH; Gen. Cooke Asserts Discharges Matched Inductions in '43 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/east-harlem-jubilant-marcantonios-victory-keeps-fire-department.html | EAST HARLEM JUBILANT; Marcantonio's Victory Keeps Fire Department Busy | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/named-officers-in-yale-nrotc.html | Named Officers in Yale NROTC | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/notre-dame-strong-in-material-as-game-with-army-approaches-south-be.html | Notre Dame Strong in Material As Game With Army Approaches; South Bend Squad Will Have Advantage in Replacements--Simmons, Running Back, May Be Lost to Team on Saturday | True | By Louis Effrat Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/brooklyn-red-cross-active.html | Brooklyn Red Cross Active | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/biggest-java-volcano-active.html | Biggest Java Volcano Active | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/sees-transport-cut-by-scrap-shortages.html | SEES TRANSPORT CUT BY SCRAP SHORTAGES | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/aid-for-gis-to-study-abroad.html | Aid for GI's to Study Abroad | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/1387316-earned-by-packard-motor-reserves-and-tax-carryback-use.html | $1,387,316 EARNED BY PACKARD MOTOR; Reserves and Tax Carry-Back Use, President Says--Loss on Operations $6,060,235 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/notes.html | Notes | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/letters-to-the-times-declarations-on-spain-official-u-n-texts-are.html | Letters to The Times; Declarations on Spain Official U. N. Texts Are Quoted on International Aspects of Regime | True | JAUME MIRAVITLLES, | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/gandhi-threatens-a-fast-unt0-death-insists-on-end-to-bihar-riots.html | GANDHI THREATENS A FAST UNT0 DEATH; Insists on End to Bihar Riots Within 24 Hours--Muslems Fete Comparatively Quiet | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/catherine-toomey-officers-fiancee-foreign-service-exaide-in-munich.html | CATHERINE TOOMEY OFFICER'S FIANCEE; Foreign Service Ex-Aide in Munich to Be Wed to Lieut. Col. Frank X. Browns, AUS | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/russia-16l-captures-2mile-melbourne-cup.html | Russia, 16-1, Captures 2-Mile Melbourne Cup | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/visit-record-set-by-national-parks-169-areas-of-federal-system-drew.html | VISIT RECORD SET BY NATIONAL PARKS; 169 Areas of Federal System Drew 21,682,782 Persons in Travel Year Ended Sept. 30 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/fair-skies-pile-up-vote-in-the-nation-a-texas-city-finds-itself.html | FAIR SKIES PILE UP VOTE IN THE NATION; A TEXAS CITY FINDS ITSELF FLOODED ON ELECTION DAY | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/query-to-britain-on-trade-pact-explained-argentine-treaty-case-not.html | Query to Britain on Trade Pact Explained; Argentine Treaty Case Not U.S. 'Protest' | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/land-calls-airlines-a-pattern-for-peace.html | LAND CALLS AIRLINES A PATTERN FOR PEACE | True | Special to THE NEW YORK TIMES. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/miss-gh-harlow-jl-goodwin-wed-bride-in-memorial-chapel-of-church-of.html | MISS G.H. HARLOW, J.L. GOODWIN WED; Bride in Memorial Chapel of Church of the Ascension--Reception at Sherry's | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/purse-goes-to-hospital-klebergs-give-25000-pimlico-special-prize-to.html | PURSE GOES TO HOSPITAL; Klebergs Give $25,000 Pimlico Special Prize to Hopkins | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/boys-high-rallies-to-gain-13all-tie-game-against-brooklyn-tech.html | BOYS HIGH RALLIES TO GAIN 13-ALL TIE; Game Against Brooklyn Tech Halted Before the End When Crowd Surges On Field | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/housing-subsidy.html | HOUSING SUBSIDY | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/appointed-ad-manager-of-bristolmyers-unit.html | Appointed Ad Manager Of Bristol-Myers Unit | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/upper-west-side-attracts-buyers-broadway-house-at-89th-st-corner.html | UPPER WEST SIDE ATTRACTS BUYERS; Broadway House at 89th St. Corner Taken by Investors --Other Transactions | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/american-admits-guilt-in-warsaw-mrs-dmochowska-says-she-tried-to.html | AMERICAN ADMITS GUILT IN WARSAW; Mrs. Dmochowska Says She Tried to Help 2 Plotters to Flee From Poland | True | By Sydney Gruson Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/james-c-royce-cotton-broker-here-many-years-father-founded-firm-in.html | JAMES C. ROYCE; Cotton Broker Here Many Years --Father Founded Firm in '89 | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/poultry-show-canceled.html | Poultry Show Canceled | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/berlin-seeks-electric-power.html | Berlin Seeks Electric Power | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/soap-production-off-sales-reported-lowest-since-1937-in-3rd-quarter.html | SOAP PRODUCTION OFF; Sales Reported Lowest Since 1937 in 3rd Quarter of Year | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/army-still-leads-in-football-poll-cadets-amass-1176-points-to-1140.html | ARMY STILL LEADS IN FOOTBALL POLL; Cadets Amass 1,176 Points to 1,140 for Notre Dame in Weekly Vote of Experts | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/sketches-of-governor-dewey-ives-and-other-victors-in-state-contest.html | Sketches of Governor Dewey, Ives and Other Victors in State Contest; Thomas E. Dewey | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/the-choice-of-new-yorks-electorate.html | THE CHOICE OF NEW YORK'S ELECTORATE | True | The New York Times Studio | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/linoleum-prices-up-opa-also-grants-12-per-cent-rise-in-wall.html | LINOLEUM PRICES UP; OPA Also Grants 12 Per Cent Rise in Wall Coverings | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/all-republicans-win-in-rockland-dewey-landslide-carries-the-whole.html | ALL REPUBLICANS WIN IN ROCKLAND; Dewey Landslide Carries the Whole Ticket--McKenna Out After 12 Years | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/mrs-heyward-cutting-widow-of-explorer-sportsman-aided-in-both-world.html | MRS. HEYWARD CUTTING; Widow of Explorer, Sportsman Aided in Both World Wars | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/us-plans-to-raise-rations-in-austria-clark-says-army-is-ready-to.html | U.S. PLANS TO RAISE RATIONS IN AUSTRIA; Clark Says Army Is Ready to Feed Zone 1,550 Calories--Urges $150,000,000 Loan | True | By John MacCormac Special to the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/gop-ballot-startles-kelly.html | GOP Ballot Startles Kelly | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/revolt-against-manuilsky-wins-in-4hour-un-battle-no-dictator-cry.html | Revolt Against Manuilsky Wins in 4-Hour U.N. Battle; 'No Dictator' Cry Raised by Connally in Committee--Issue Is Over Assembly and Security Body Powers on New Members | True | By A.m. Rosenthal Special To the New York Times. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dr-mary-w-griscom-philadelphia-physician-worked-in-china-persia-and.html | DR. MARY W. GRISCOM; Philadelphia Physician Worked in China, Persia and India | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/marcantonio-wins-in-a-tight-finish-returned-to-congress.html | MARCANTONIO WINS IN A TIGHT FINISH; RETURNED TO CONGRESS | True | The New York Times Studio | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/government-calls-for-more-work-department-of-agriculture-finds-it.html | GOVERNMENT CALLS FOR MORE WORK; Department of Agriculture Finds It Needed to Meet Demand for Products | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/wilbursuchard-promotes-two.html | Wilbur-Suchard Promotes Two | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/carlson-elected-kansas-governor-republican-defeats-woodring-who.html | CARLSON ELECTED KANSAS GOVERNOR; Republican Defeats Woodring, Who Attacked the Drys in His Campaign | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/nurseries-in-college-fwa-will-transfer-two-to-oklahoma-for-babies.html | NURSERIES IN COLLEGE!; FWA Will Transfer Two to Oklahoma for Babies of GI's | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/revamping-mapped-for-two-utilities-formula-submitted-to-the-sec.html | REVAMPING MAPPED FOR TWO UTILITIES; Formula Submitted to the SEC Covers Hudson River Power and System Properties MERGER PART OF PROPOSAL New Corporation Would Issue Bonds to Get Funds to Pay Off Old Obligations | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/windsors-expect-to-visit-coast.html | Windsors Expect to Visit Coast | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/delegate-favors-draft-of-women-mrs-lionees-norwegian-has-been.html | DELEGATE FAVORS DRAFT OF WOMEN; Mrs. Lionees, Norwegian, Has Been Active for Many Years in Labor Movement | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/of-loyal-origin.html | Of Loyal Origin | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/driscoll-and-smith-elected-in-jersey-the-winners-in-new-jersey.html | DRISCOLL AND SMITH ELECTED IN JERSEY; THE WINNERS IN NEW JERSEY | True | By Joseph A. Murray | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/drug-line-to-be-repackaged.html | Drug Line to Be Repackaged | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dishes-play-dual-roles.html | DISHES PLAY DUAL ROLES | True | The New York Times Studio | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/british-ready-to-try-young-head-of-krupp.html | BRITISH READY TO TRY YOUNG HEAD OF KRUPP | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ask-congress-end-of-price-controls-furniture-independents-want.html | ASK CONGRESS END OF PRICE CONTROLS; Furniture Independents Want Concurrent Resolution Put Through for Purpose | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ives-sees-mandate-to-restore-freedom.html | IVES SEES MANDATE TO RESTORE FREEDOM | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/court-of-appeals.html | COURT OF APPEALS | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/arrival-of-buyers-arriving-buyers-may-resister-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may resister in this column by telephoning LAckawanna 4-1000 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/outsider-defeats-go-chicago-by-nose-sea-fare-2960-completes-triple.html | OUTSIDER DEFEATS GO CHICAGO BY NOSE; Sea Fare, $29.60, Completes Triple for Jockey DeLara in Class D Handicap REPUBLICAN THIRD AT WIRE Bright Player and Full o' Hope Capture First Two Races Under Star Jockey | True | By James Roach | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/navy-planes-crash-3-missing.html | Navy Planes Crash, 3 Missing | True | | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/police-chief-freed-in-negro-beating-federal-court-jury-acquits.html | POLICE CHIEF FREED IN NEGRO BEATING; Federal Court Jury Acquits South Carolina Officer After Blind Veteran Accuses Him | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/credit-meeting-program-set.html | Credit Meeting Program Set | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/wood-field-and-stream-flush-several-pheasants.html | WOOD, FIELD AND STREAM; Flush Several Pheasants | True | By Rayimond R. Camp | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/reeces-area-democratic-first-time-in-80-years.html | Reece's Area Democratic First Time in 80 Years | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/washington.html | WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/shoppers-crowd-stores-in-the-city-clear-and-cool-weather-brings-one.html | SHOPPERS CROWD STORES IN THE CITY; Clear and Cool Weather Brings One of Biggest Selling Days This Year | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ample-supply-of-feed-seen.html | Ample Supply of Feed Seen | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/jersey-bond-issue-for-housing-wins.html | JERSEY BOND ISSUE FOR HOUSING WINS | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/guy-fawkes-day-bonfires-flare-in-london-at-peace.html | Guy Fawkes Day Bonfires Flare in London at Peace | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/senate-vote.html | SENATE VOTE | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/in-new-realty-post.html | IN NEW REALTY POST | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/subpoena-poll-workers-hogan-acts-in-marcantonio-district-five-men.html | SUBPOENA POLL WORKERS; Hogan Acts in Marcantonio District-- Five Men Arrested | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/boy-3-loses-life-in-bay-death-is-indirect-result-of-a-halloween.html | BOY, 3, LOSES LIFE IN BAY; Death Is Indirect Result of a Halloween Prank | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/st-louis-browns-draft-zak.html | St. Louis Browns Draft Zak | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/omaha-turns-in-heavy-vote-despite-ballot-of-26000-words-measuring.html | Omaha Turns In Heavy Vote Despite Ballot Of 26,000 Words, Measuring 13 Feet Long | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/17-games-for-navy-five-carnevale-new-coach-starts-preliminary.html | 17 GAMES FOR NAVY FIVE; Carnevale, New Coach, Starts Preliminary Practice | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/curtis-high-victor-60-defeats-new-dorp-on-johnsons-touchdown-in.html | CURTIS HIGH VICTOR, 6-0; Defeats New Dorp on Johnson's Touchdown in Second Period | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/national-horse-show-awards.html | National Horse Show Awards | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/village-to-oust-roomer-pelham-heights-zone-violation-charged-in.html | VILLAGE TO OUST ROOMER; Pelham Heights Zone Violation Charged in Teacher's Case | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/georgia.html | GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/republicans-lead-for-rule-of-senate-show-net-gain-of-8-toward-10.html | REPUBLICANS LEAD FOR RULE OF SENATE; Show Net Gain of 8 Toward 10 Seats Needed and Have Chance of 7 More | True | By Felix Belair Jr. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/lodge-beats-walsh-in-massa-chusetts-named-to-senate.html | LODGE BEATS WALSH IN MASSA CHUSETTS; NAMED TO SENATE | True | Special to THE NEW YORK TIMES. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/billy-taylor-sets-pace-red-wing-star-with-12-points-leads-scorers.html | BILLY TAYLOR SETS PACE; Red Wing Star, With 12 Points, Leads Scorers in Hockey | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/rebuilding-of-japan-in-30-years-forecast.html | REBUILDING OF JAPAN IN 30 YEARS FORECAST | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/clay-scores-laxity-on-denazification-in-angry-speech-he-warns.html | CLAY SCORES LAXITY ON DENAZIFICATION; In Angry Speech, He Warns German Leaders to Put Teeth Into Purge Within 60 Days | True | By Dana Adams Schmidt Special To The New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/finns-debate-secret-police.html | Finns Debate Secret Police | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/un-group-defeats-russia-in-plan-to-move-to-europe-the-steering.html | U.N. Group Defeats Russia In Plan to Move to Europe; THE STEERING COMMITTEE OF THE UNITED NATIONS MEETS | True | By Thomas J. Hamilton Special To The New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/macys-appoints-holmquist.html | Macy's Appoints Holmquist. | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/caracas-liberals-active-support-col-cesar-vargas-for-provisional.html | CARACAS' LIBERALS ACTIVE; Support Col. Cesar Vargas for Provisional President | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/honey-harvest.html | Honey Harvest | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/booksauthors.html | Books--Authors | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/appointed-district-freight-agent.html | Appointed District Freight Agent | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/gets-south-american-contract.html | Gets South American Contract | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/named-superintendent-of-constables-nj-store.html | Named Superintendent Of Constable's N.J. Store | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/tokyo-arsenal-to-make-plows.html | Tokyo Arsenal to Make Plows | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/business-world-buyers-arrivals-increase.html | BUSINESS WORLD; Buyers' Arrivals Increase | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/for-un-council-terms-legal-committee-urges-jan-1dec-31-for-one-or.html | FOR U.N. COUNCIL TERMS; Legal Committee Urges Jan. 1Dec. 31 for One or More Years | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/irvin-bendiner-philadelphia-attorney-expert-on-insurance-law-was-46.html | IRVIN BENDINER; Philadelphia Attorney, Expert on Insurance Law, Was 46 | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/lieut-col-edwin-dayton-retired-officer-uncle-to-boys-clubs-in-city.html | LIEUT. COL. EDWIN DAYTON; Retired Officer, 'Uncle' to Boys Clubs in City, Dies at 80 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/molotov-charges-byrnes-dictation-to-sway-belgrade-fights-move-to.html | MOLOTOV CHARGES BYRNES DICTATION TO SWAY BELGRADE; Fights Move to Bar Payment to Yugoslavs if They Balk at Signing Italian Treaty PARIS VOTE CITED IN REPLY Big Four Accept Three Minor Points in Pact but Split on Air Rights and Damages | True | By Lansing Warren | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/steelers-drop-ernie-bonelli.html | Steelers Drop Ernie Bonelli | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/record-of-big-4.html | Record of Big 4 | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/about-to-vote-two-die-one-man-collapses-while-he-waits-in-polling.html | ABOUT TO VOTE, TWO DIE; One Man Collapses While He Waits in Polling Place | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/lincoln-voter-again-at-polls.html | Lincoln Voter Again at Polls | True | | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/gunman-captured-by-posse-in-swamp-100-volunteers-chase-fugitive.html | GUNMAN CAPTURED BY POSSE IN SWAMP; 100 Volunteers Chase Fugitive After He Fires on Police--Brother Also Seized | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/columbians-sued-on-charter-recall-georgia-alleges-kinship-with-klan.html | COLUMBIANS SUED ON CHARTER RECALL; Georgia Alleges Kinship With Klan and 'Peddling Hate'-- Leader Scoffs at Action | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dairy-products-co-in-2-jay-st-deals-acquires-buildings-at-greenwich.html | DAIRY PRODUCTS CO. IN 2 JAY ST. DEALS; Acquires Buildings at Greenwich Street--Hotel SulgraveGets Neighboring Parcel | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/no-officials-no-election.html | No Officials, No Election | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/radio-today.html | RADIO TODAY | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/governors-elected.html | Governors Elected | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/myra-wernher-bride-royalty-attends-her-marriage-to-maj-d-butter-in.html | MYRA WERNHER BRIDE; Royalty Attends Her Marriage to Maj. D. Butter in London | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/dollar-drop-held-a-peril-to-britain-decline-in-real-value-has-cut.html | DOLLAR DROP HELD A PERIL TO BRITAIN; Decline in Real Value Has Cut Loan's Worth, Hurt Economic Position, Commons Is Told | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/us-inquiry-asked-on-polish-refugees.html | U.S. INQUIRY ASKED ON POLISH REFUGEES | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/vote-for-governor.html | VOTE FOR GOVERNOR | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/arizona.html | ARIZONA | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/heads-british-unesco-group.html | Heads British UNESCO Group | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/jews-in-us-zone-dig-in-for-winter-152000-refugees-resentful-at-poor.html | JEWS IN U.S. ZONE DIG IN FOR WINTER; 152,000 Refugees Resentful at Poor Quarters--Inspectors Urge Rehousing of Many | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/willard-school-alumnae-feted.html | Willard School Alumnae Feted | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/arkansas-chooses-laney-reelection-of-the-governor-and-other-state.html | ARKANSAS CHOOSES LANEY; Re-election of the Governor and Other State Officials Indicated | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/windsor-denies-plea-to-attlee-for-post.html | WINDSOR DENIES PLEA TO ATTLEE FOR POST | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/iowa.html | IOWA | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/paperboard-output-up-119-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 11.9% Rise Reported for Week Compared With Year Ago | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/texaco-buys-gas-station.html | Texaco Buys 'Gas' Station | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/vote-for-senator.html | VOTE FOR SENATOR | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/stipe-heads-va-social-service.html | Stipe Heads VA Social Service | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ruth-ralston-55-expert-decorator-authority-on-early-american-houses.html | RUTH RALSTON, 55, EXPERT DECORATOR; Authority on Early American Houses and Furniture Dead --Served Museum Here | True | Special to THE NEW YORK TIMES. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/xavier-high-team-wins-catholic-run-captures-crosscountry-meet-with.html | XAVIER HIGH TEAM WINS CATHOLIC RUN; Captures Cross-Country Meet With 54 Points-- Enright of St. Ann's Triumphs | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/heavy-fog-in-london-area.html | Heavy Fog in London Area | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/mississippi.html | MISSISSIPPI | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ickes-to-be-dinner-speaker.html | Ickes to Be Dinner Speaker | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/to-build-hartford-apartments.html | To Build Hartford Apartments | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/annual-fall-indoor-chrysanthemum-show-at-prospect-park-greenhouse.html | ANNUAL FALL INDOOR CHRYSANTHEMUM SHOW AT PROSPECT PARK GREENHOUSE | True | The New York Times (by Liebowitz) | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/federal-aid-is-called-danger-to-colleges.html | FEDERAL AID IS CALLED DANGER TO COLLEGES | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/roosevelt-memorial-approved.html | Roosevelt Memorial Approved | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/gis-seize-housing-units-group-take-space-in-unrented-project-refuse.html | GI'S SEIZE HOUSING UNITS; Group Take Space in Unrented Project, Refuse to Leave | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/5000-beaumont-houses-damaged.html | 5,000 Beaumont Houses Damaged | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/julius-h-levy-honored-labor-peace-in-mens-clothing-industry-cited.html | JULIUS H. LEVY HONORED; Labor Peace in Men's Clothing Industry Cited at Luncheon | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/alabama-93173873.html | ALABAMA | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/james-j-harvey-62-brooklyn-reporter.html | JAMES J. HARVEY, 62, BROOKLYN REPORTER | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/the-frankfort-stock-exchange-is-open-for-business.html | THE FRANKFORT STOCK EXCHANGE IS OPEN FOR BUSINESS | True | The New York Times (Frankfort Bureau) | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/greek-leftists-get-plea-new-minister-urges-end-of-antigovernment.html | GREEK LEFTISTS GET PLEA; New Minister Urges End of AntiGovernment Campaign | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ansonia-mayor-wins-by-70-votes.html | Ansonia Mayor Wins by 70 Votes | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/ced-adds-six-new-trustees.html | CED Adds Six New Trustees | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/south-carolina.html | SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/pacific-sugar-reaches-britain.html | Pacific Sugar Reaches Britain | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/foreigners-worried-by-guatemala-view.html | FOREIGNERS WORRIED BY GUATEMALA VIEW | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/chain-gets-strike-threat-jc-penney-warehousemen-to-hold-meeting.html | CHAIN GETS STRIKE THREAT; J.C. Penney Warehousemen to Hold Meeting Tonight | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/liberal-party-vote-wins-legal-status.html | LIBERAL PARTY VOTE WINS LEGAL STATUS | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/galley-boy-takes-battleship-chase-returning-2090-he-defeats-war.html | GALLEY BOY TAKES BATTLESHIP CHASE; Returning $20.90, He Defeats War Battle at Pimlico by Length and a Half | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/william-b-rosenberg-former-law-partner-of-arthur-garfield-hays-of.html | WILLIAM B. ROSENBERG; Former Law Partner of Arthur Garfield Hays of This City | True | Special to THE NEW YORK TIMES. | C1B 46113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/newark-east-side-triumphs-by-2213-turns-back-east-rutherford-in.html | NEWARK EAST SIDE TRIUMPHS BY 22-13; Turns Back East Rutherford in Contest at Passaic-- Uzzolino Scores Twice | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/the-legislature-senators-elected.html | THE LEGISLATURE; SENATORS ELECTED | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/reshevsky-victor-in-chess-tourney-bolsters-hold-on-first-place-by.html | RESHEVSKY VICTOR IN CHESS TOURNEY; Bolsters Hold on First Place by Turning Back Pinkus-- Steiner Tops Horowitz | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/us-sailor-lost-in-mishap.html | U.S. Sailor Lost in Mishap | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/child-to-mrs-charles-edo-kip.html | Child to Mrs. Charles Edo Kip | True | Special to THE NEW YORK TIMES | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/metro-buys-story-for-robert-taylor-acquires-the-burning-secret-by.html | METRO BUYS STORY FOR ROBERT TAYLOR; Acquires 'The Burning Secret,' by Stefan Zweig, for Film-- Pasternak Will Produce | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/high-freight-rate-snaz-toys-for-guam-children.html | High Freight Rate Snaz Toys for Guam Children | True | Special to THE NEW YORK TIMES | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/chile-picks-envoy-to-us-chooses-nieto-del-rio-now-the-head-of.html | CHILE PICKS ENVOY TO U.S.; Chooses Nieto del Rio, Now the Head of Delegation to U.N. | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/us-will-sell-metal-surplus-valued-at-1000000-goes-on-market-friday.html | U.S. WILL SELL METAL; Surplus Valued at $1,000,000 Goes on Market Friday | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/curb-on-prejudice-declared-possible.html | CURB ON PREJUDICE DECLARED POSSIBLE | True | Special to THE NEW YORK TIMES | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/decontrol-board-challenged-by-opa-agency-questions-its-right-to.html | DECONTROL BOARD CHALLENGED BY OPA; Agency Questions Its Right to Pass on Petitions Involving 'Unimportant' Products | True | By Samuel A. Tower Special To the New York Times. | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/gop-trend-is-wide-republicans-gain-eight-in-senate-majority-is.html | GOP TREND IS WIDE; Republicans Gain Eight in Senate, Majority Is Indicated WIN IN CONNECTICUT Later Returns From West May Turn Victory Into a Landslide | True | By Abthur Krock | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/four-centenarians-vote-two-gar-officers-and-two-women-cast-ballots.html | FOUR CENTENARIANS VOTE; Two GAR Officers and Two Women Cast Ballots Up-State | True | | C1B 46113 |
| 1946-11-06 | 1946-11-06 | https://www.nytimes.com/1946/11/06/archives/wallace-r-pierson-connecticut-florist-exhead-of-american-rose.html | WALLACE R. PIERSON; Connecticut Florist, Ex-Head of American Rose Society | True | Special to THE NEW YORK TIMES. | C1B 46113 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/activity-picks-up-for-hides-leather-market-holds-at-decontrol.html | ACTIVITY PICKS UP FOR HIDES, LEATHER; Market Holds at Decontrol Level--Watson Declares Prices of Dealers Unjustifiable | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/peers-avert-clash-in-house.html | Peers Avert Clash in House | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/dr-albert-c-herrings-5story-residence-among-east-side-transactions.html | Dr. Albert C. Herring's 5-Story Residence Among East Side Transactions Completed | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/dow-debentures-on-market-today-30000000-15year-issue-to-be-offered.html | DOW DEBENTURES ON MARKET TODAY; $30,000,000 15-Year Issue to Be Offered by Group Headed by Smith, Barney & Co. | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/radio-today.html | RADIO TODAY | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/wh-donald-seriously-ill-adviser-to-chiang-kaishek-before-the-recent.html | W.H. DONALD SERIOUSLY ILL; Adviser to Chiang Kai-shek Before the Recent War | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/heads-commerce-section-of-salvation-army-drive.html | Heads Commerce Section Of Salvation Army Drive | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mrs-luce-debates-with-earl-browder.html | MRS. LUCE DEBATES WITH EARL BROWDER | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/atom-bomb-can-be-carried-anywhere-by-its-new-6engine-plane-army.html | Atom Bomb Can Be Carried Anywhere By Its New 6-Engine Plane, Army Says | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/raft-scott-brent-in-bogeaus-picture-will-costar-in-christmas-eve.html | RAFT, SCOTT, BRENT IN BOGEAUS PICTURE; Will Co-Star in 'Christmas Eve, Story by Laurence Stallings --Vidor Reviving Company | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/succeeds-to-two-posts-with-cit-financial-corp.html | Succeeds to Two Posts With C.I.T. Financial Corp. | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/8-us-airmen-missing-col-fl-fair-among-those-on-board-napleslondon.html | 8 U.S. AIRMEN MISSING; Col. F.L. Fair Among Those on Board Naples-London, Plane | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bronx-apartments-sold-deals-include-corner-property-with-store-on.html | BRONX APARTMENTS SOLD; Deals Include Corner Property With Store on Brook Avenue | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/windsor-cheered-at-dock.html | Windsor Cheered at Dock | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/transit-pay-suit-argued-in-court-decision-reserved-on-plea-against.html | TRANSIT PAY SUIT ARGUED IN COURT; Decision Reserved on Plea Against Retroactivity and Budget Note Financing | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/canadians-ponder-election-results.html | CANADIANS PONDER ELECTION RESULTS | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/fascist-meetings-growing-in-italy-increase-linked-to-municipal.html | FASCIST MEETINGS GROWING IN ITALY; Increase Linked to Municipal Elections and to Reaction to Communists' Gains | True | By Arnaldo Cortesi Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/united-artists-sues-over-film.html | United Artists Sues Over Film | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/20159-bid-on-yacht-mayflower.html | $20,159 Bid on Yacht Mayflower | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/utah-senator-marries-elbert-thomas-weds-secretary-ethel-evans-in.html | UTAH SENATOR MARRIES; Elbert Thomas Weds Secretary, Ethel Evans, in Mormon Rites | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/rayburn-to-shun-post-as-a-minority-leader.html | Rayburn to Shun Post As a Minority Leader | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/veteran-thanks-the-uso.html | Veteran Thanks the USO | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/decline-of-city-machines.html | DECLINE OF CITY MACHINES | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/chile-requests-trumans-help.html | Chile Requests Truman's Help | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/senators-assurance-accepted-fears-seem-confirmed.html | Senator's Assurance Accepted; Fears Seem Confirmed | True | By Harold Callender Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/a-family-here-now-boasts-three-eagle-scouts.html | A FAMILY HERE NOW BOASTS THREE EAGLE SCOUTS | True | The New York Times | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/deals-in-westchester-new-rochelle-store-property-and-yonkers.html | DEALS IN WESTCHESTER; New Rochelle Store Property and Yonkers Dwelling Sold | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/named-sales-manager-of-grove-laboratories.html | Named Sales Manager Of Grove Laboratories | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/truman-on-air-armistice-day.html | Truman on Air Armistice Day | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/dewey-club-formed-in-texas.html | Dewey Club Formed in Texas | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/us-supports-india-in-un-hearing-plea.html | U.S. SUPPORTS INDIA IN U.N. HEARING PLEA | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/election-results-throughout-nation-and-makeup-of-new-senate-and.html | Election Results Throughout Nation and Make-Up of NeW Senate and House of Representative; VOTE FOR UNITED STATES SENATOR | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/money.html | MONEY | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/opera-guild-lectures-set.html | Opera Guild Lectures Set | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/to-take-columbia-post-cole-to-be-installed-today-as-counselor-to.html | TO TAKE COLUMBIA POST; Cole to Be Installed Today as Counselor to Protestants | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/drug-chain-stock-placed.html | Drug Chain Stock Placed | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/disclose-plans-for-new-college.html | DISCLOSE PLANS FOR NEW COLLEGE | True | The New York Times | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/haberdashers-place-note.html | Haberdashers Place Note | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/flower-show-on-today-autumn-exhibition-will-feature-fall-blooms.html | FLOWER SHOW ON TODAY; Autumn Exhibition Will Feature Fall Blooms | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bank-notes.html | BANK NOTES | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/gabriel-wells-85-book-dealer-dies-international-figure-in-field.html | GABRIEL WELLS, 85, BOOK DEALER, DIES; International Figure in Field Said to Have Sold More Balzac Material Than Anyone Else | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/hotel-tab-charge-ignored-by-sla-testimony-about-widespread-credit.html | HOTEL 'TAB' CHARGE IGNORED BY SLA; Testimony About 'Widespread' Credit for Liquor With Food Not Admitted at Hearing 30 WITNESSES ARE BARRED State Authority Officer Holds Such Evidence Irrelevant in Longchamps Case | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/western-union-rises-get-approval-of-wsb.html | WESTERN UNION RISES GET APPROVAL OF WSB | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/more-resignations-of-key-chiefs-seen-under-gop-rule-of-house.html | More Resignations of Key Chiefs Seen Under GOP Rule of House | True | By John H. Crider Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/truman-names-world-air-aide.html | Truman Names World Air Aide | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/asks-social-services-broaden-leadership.html | ASKS SOCIAL SERVICES BROADEN LEADERSHIP | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/football-yankees-face-test-sunday-with-bertelli-bolstering-invading.html | Football Yankees Face Test Sunday, With Bertelli Bolstering Invading Dons; PROTECTING THE YANKEES FROM INJURY DURING SCRIMMAGE | True | By Joseph M. Sheehan | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bradleys-racing-properties-sold-to-greentree-kleberg-and-phipps.html | Bradley's Racing Properties Sold To Greentree, Kleberg and Phipps; $2,500,000 Price Is Reported for Idle Hour and Horses--Fourteen Thoroughbreds Turned Over to New Owners Here | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/three-army-men-ready-for-duty-at-either-halfback-or-fullback.html | Three Army Men Ready for Duty At Either Halfback or Fullback; Versatility of Blanchard, Rowan and West Will Aid Secondary Short of Reserves for Notre Dame Contest Saturday | True | By Allison Danzig Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/nickel-arraigned-100000-bail-set-seeking-machine-used-by-accused.html | NICKEL ARRAIGNED; $100,000 BAIL SET; SEEKING MACHINE USED BY ACCUSED EMBEZZLER | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/jail-for-using-gi-dummy-buyers.html | Jail for Using GI Dummy Buyers | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/dewey-back-in-albany-governor-and-party-depart-quietly-from-hotel.html | DEWEY BACK IN ALBANY; Governor and Party Depart Quietly From Hotel Here | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/florida-express-jumps-track.html | Florida Express Jumps Track | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/landslide-result-party-also-has-majority-of-governors-in-the.html | LANDSLIDE RESULT; Party Also Has Majority of Governors in the Nationwide Overturn BUT VICTORY IS SOBERING Leaders of Both Sides Now Call for Cooperation for Wellbeing of Country | True | By Arthur Krock | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/advertising-news-and-notes-distillers-hold-to-ceilings.html | Advertising News and Notes; Distillers Hold to Ceilings | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/pendergast-rule-seen-at-low-ebb-named-to-office-by-missouri-voters.html | PENDERGAST RULE SEEN AT LOW EBB; NAMED TO OFFICE BY MISSOURI VOTERS | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/art-notes.html | Art Notes | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/new-labor-policy-seen-by-business-election-expected-to-change.html | NEW LABOR POLICY SEEN BY BUSINESS; Election Expected to Change Attitude of Government on Other Issues Also | True | By Russell Porter | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mrs-edith-richmond-to-be-wed.html | Mrs. Edith Richmond to Be Wed | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/guffey-defeated-by-over-600000-further-pennsylvania-returns-widen.html | GUFFEY DEFEATED BY OVER 600,000; Further Pennsylvania Returns Widen Margin for Martin in Democratic Rout | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/hagues-retention-of-power-in-doubt-extent-of-his-defeat-causes.html | HAGUE'S RETENTION OF POWER IN DOUBT; Extent of His Defeat Causes Speculation as to Democratic Leadership in Jersey NO RIVAL AS YET IN SIGHT Future of Attorney General Van Riper Poses Problem for Republican Victors | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/killelea-named-game-captain.html | Killelea Named Game Captain | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/busy-years-seen-in-paint-industry-head-of-national-association-says.html | BUSY YEARS SEEN IN PAINT INDUSTRY; Head of National Association Says Lack of Materials Held Trade Back | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/elected-by-2-companies-to-their-directorates.html | Elected by 2 Companies To Their Directorates | True | Shelburne Studios | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/fishing-vessel-refuses-to-sail.html | Fishing Vessel Refuses to Sail | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/sees-firm-vacuum-cleaner-price.html | Sees Firm Vacuum Cleaner Price | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/grahampaige-has-new-tiller.html | Graham-Paige Has New Tiller | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/brooks-tufts-hockey-coach.html | Brooks Tufts Hockey Coach | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/70-parking-summonses-issued.html | 70 Parking Summonses Issued | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/miss-janis-e-heine-prospective-bride-bridgeport-resident-fiancee-of.html | MISS JANIS E. HEINE PROSPECTIVE BRIDE; Bridgeport Resident Fiancee of Allen D. McCarthy, Who Served in Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/us-britain-study-german-food-crisis-london-bars-further-cuts-in.html | U.S., BRITAIN STUDY GERMAN FOOD CRISIS; London Bars Further Cuts in Living Standard to Feed Former Enemies | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/uso-aided-at-fort-dix.html | USO Aided at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/reshevsky-halts-suesman-at-chess-continues-to-pace-field-in-title.html | RESHEVSKY HALTS SUESMAN AT CHESS; Continues to Pace Field in Title Tourney--Horowitz Draws With Sandrin | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/topics-of-the-day-in-wall-street-bond-referendums.html | TOPICS OF THE DAY IN WALL STREET; Bond Referendums | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/revolt-on-powers-of-un-body-grows-committee-approves-report.html | REVOLT ON POWERS OF U.N. BODY GROWS; Committee Approves Report Advancing Curb Upon the Security Council | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/us-proposes-that-it-rule-pacific-isles-draft-submitted-trusteeship.html | U.S. PROPOSES THAT IT RULE PACIFIC ISLES; DRAFT SUBMITTED Trusteeship Would Be Accepted Under Our Sole Control STRATEGIC AREAS AN ISSUE Security Council Must Accept Plan as Well as Senate-- Contest Is Expected | True | By Bertram D. Hulen Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/betty-june-keeley-engaged.html | Betty June Keeley Engaged | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bank-employes-strike-pay-rise-5day-week-sought-by-union-at.html | BANK EMPLOYES STRIKE; Pay Rise, 5-Day Week Sought by Union at Merchant's | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/stores-and-suites-in-brooklyn-deals-apartments-on-benson-avenue-and.html | STORES AND SUITES IN BROOKLYN DEALS; Apartments on Benson Avenue and 43d Street Are Among Tradings in Borough | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/austrian-ration-up-clark-is-credited.html | AUSTRIAN RATION UP; CLARK IS CREDITED | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/walter-graham-a-dog-fancier-52-kennel-show-judge-succumbs-in.html | WALTER GRAHAM, A DOG FANCIER, 52; Kennel Show Judge Succumbs in Caldwell, N.J.--Retired Lawyer, Realty Broker | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/beaten-party-aide-visited-by-dewey-governor-visits-election-worker.html | BEATEN PARTY AIDE VISITED BY DEWEY; GOVERNOR VISITS ELECTION WORKER WHO WAS ASSAULTED | True | The New York Times | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/sports-of-the-times-waiting-for-army-notre-dame.html | Sports of the Times; Waiting for Army Notre Dame | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/child-to-edward-walworths-jr.html | Child to Edward Walworths Jr. | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/youths-call-on-parents-press-radio-church-to-shoulder-child.html | Youths Call on Parents, Press, Radio, Church To Shoulder Child Behavior Responsibility | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/holy-name-parley-opens-spellman-asks-unity-to-meet-challenge-to.html | HOLY NAME PARLEY OPENS; Spellman Asks Unity to Meet Challenge to Church | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/gis-backed-arizona-issue.html | GI's Backed Arizona Issue | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/miss-mh-plummer-engaged-to-marry-betrothal-of-garden-city-girl-to.html | MISS M.H. PLUMMER ENGAGED TO MARRY; Betrothal of Garden City Girl to Malcolm Sanders, AAF Ex-Major, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/child-born-to-mrs-ct-tenney.html | Child Born to Mrs. C.T. Tenney | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/keynote-defeats-magnolia-in-dash-takes-autumn-days-stakes-by-two.html | KEYNOTE DEFEATS MAGNOLIA IN DASH; Takes Autumn Days Stakes by Two Lengths at Jamaica--Pipette Next at Wire | True | By James Roach | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/tables-of-latest-count-in-tuesdays-voting-in-state-and-city.html | Tables of Latest Count in Tuesday's Voting in State and City Resulting in Republican Sweep; GOVERNOR | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/nationalists-close-to-dairen.html | Nationalists Close to Dairen | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/stage-union-settles-28-productions-affected-by-contractors.html | STAGE UNION SETTLES; 28 Productions Affected by Contractors' Agreement | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/grow-named-by-kalamazoo.html | Grow Named by Kalamazoo | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/briton-suggests-empire-strengthen-its-defenses.html | Briton Suggests Empire Strengthen Its Defenses | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/13-cities-seek-link-to-world-airways-back-pan-american-plea-for.html | 13 CITIES SEEK LINK TO WORLD AIRWAYS; Back Pan American Plea for Domestic Service as CAB Hearings Are Opened 12 AIRLINES FIGHT PLAN New York Port Authority-Leads Supporters of Project, Urging More Facilities | True | By Anthony Leviero Special To the New York Times. | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/gop-strengthens-legislative-grip-gains-17-seats-in-assembly-7-in.html | GOP STRENGTHENS LEGISLATIVE GRIP; Gains 17 Seats in Assembly, 7 in Senate, but 2 of Winners Are Kings Laborites | True | By Clayton Knowles | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/negro-vote-bar-leading-alabama-amendment-holds-a-margin-in.html | NEGRO VOTE BAR LEADING; Alabama Amendment Holds a Margin in Unofficial Count | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/paris-collection-by-ricci-is-shown-creations-flown-here-by-the.html | PARIS COLLECTION BY RICCI IS SHOWN; Creations Flown Here by the Couturiere Are Characterized by Feminine Softness FROM TWO PARISIAN SHOWINGS GIVEN HERE YESTERDAY | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/new-move-planned-for-army-woolens-rescinding-of-mpr157-due-with-new.html | NEW MOVE PLANNED FOR ARMY WOOLENS; Rescinding of MPR-157 Due With New Invitation for 1947 Needs to Be Issued | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/palestine-issue-raised-by-egypt-delegate-to-un-group-urges-end-of.html | PALESTINE ISSUE RAISED BY EGYPT; Delegate to U.N. Group Urges End of Minority Oppression in Central Europe | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/missing-in-navy-plane-crash.html | Missing in Navy Plane Crash | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/argentina-fails-in-move-to-end-un-seat-impasse.html | Argentina Fails in Move To End U.N. Seat Impasse | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/huge-expansion-in-quarter-is-seen-sec-and-commerce-department.html | HUGE EXPANSION IN QUARTER IS SEEN; SEC and Commerce Department Report Expects 3 Billion Plant Expenditure | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/girl-17-admits-aid-in-30000-holdup-walks-into-the-prosecutors.html | GIRL, 17, ADMITS AID IN $30,000 HOLD-UP; Walks Into the Prosecutor's Office With Mother to Tell Part in Gem Theft | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/dutch-fast-regain-losses-in-shipping.html | DUTCH FAST REGAIN LOSSES IN SHIPPING | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/crumps-advice-for-truman.html | Crump's Advice for Truman | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/the-sixteenyear-limit.html | THE SIXTEEN-YEAR LIMIT | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/yugoslavia-offers-mild-concessions-on-trieste-issues-agrees-to.html | YUGOSLAVIA OFFERS MILD CONCESSIONS ON TRIESTE ISSUES; Agrees to Border Changes and Drops Bid to Have National as Governor ITALIAN REJECTS MOVES Council of Foreign Ministers Ends Preliminary Work-- Begins Debate Tomorrow | True | By Lansing Warren | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/in-the-nation-the-necessity-and-difficulty-of-semicoalition.html | In The Nation; The Necessity and Difficulty of Semi-Coalition | True | By Arthur Krock | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/big-money-seen-ruining-authors-creative-work-being-killed-by.html | 'BIG MONEY' SEEN RUINING AUTHORS; Creative Work Being Killed by High-Priced Inducements, Publisher Declares | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/five-in-un-favor-50-levy-for-us-indicate-support-of-proposal-to.html | FIVE IN U.N. FAVOR 50% LEVY FOR U.S.; Indicate Support of Proposal to Determine U.N. Quotas on Ability-to-Pay Plan | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/discounts-slump-should-one-come-backman-tells-variety-store-group.html | DISCOUNTS SLUMP SHOULD ONE COME; Backman Tells Variety Store Group Any Recession Will Be of Short Duration | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/okinawa-remains-a-grave-problem-some-rehabilitation-has-been.html | OKINAWA REMAINS A GRAVE PROBLEM; Some Rehabilitation Has Been Carried Out, but Major Issues Must Be Faced | True | By Lindesay Parrott Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/equality-opposed-in-pay-of-women-british-commission-reports.html | EQUALITY OPPOSED IN PAY OF WOMEN; British Commission Reports Industrialists Objected to Proposed Rights | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/in-the-eighteenth.html | IN THE EIGHTEENTH | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/ge-buys-ohio-steel-mill.html | G-E Buys Ohio Steel Mill | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/standard-brands-to-call-stock.html | Standard Brands to Call Stock | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/argentine-meat-price-cut-government-reduces-ceilings-by-25boosts.html | ARGENTINE MEAT PRICE CUT; Government Reduces Ceilings by 25%--Boosts Export Rate | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/offered-a-home-sentence-is-cut.html | Offered a Home, Sentence is Cut | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/stockholders-sue-insurance-company.html | STOCKHOLDERS SUE INSURANCE COMPANY | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mayo-first-tiger-to-sign.html | Mayo First Tiger to Sign | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/revised-dutch-terms-on-germany-opposed.html | REVISED DUTCH TERMS ON GERMANY OPPOSED | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/disappearing-island-has-disappeared-again.html | 'Disappearing' Island Has Disappeared Again | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/tamblyn-in-song-debut-soprano-makes-local-bow-at-carnegie-chamber.html | TAMBLYN IN SONG DEBUT; Soprano Makes Local Bow at Carnegie Chamber Hall | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/pac-chiefs-ballot-challenged.html | PAC Chief's Ballot Challenged | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/trade-pacts-backed-in-brussels.html | Trade Pacts Backed in Brussels | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/pennario-pianist-offers-program-presents-works-by-schumann-chopin.html | PENNARIO, PIANIST, OFFERS PROGRAM; Presents Works by Schumann, Chopin, Debussy, Scarlatti in Town Hall Recital | True | By Noel Straus | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/imported-gowns-are-shown-here-many-french-designers-are-represented.html | IMPORTED GOWNS ARE SHOWN HERE; Many French Designers Are Represented at Exhibit by Saks 34th Street | True | By Virginia Pope | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/drug-salesmen-go-on-strike.html | Drug Salesmen Go on Strike | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/election-victors-in-suburban-areas-new-jersey.html | Election Victors in Suburban Areas; NEW JERSEY | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/quist-defeats-gilchrist-bromwich-pails-brodie-also-gain-in-sydney.html | QUIST DEFEATS GILCHRIST; Bromwich, Pails, Brodie Also Gain in Sydney Tennis | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/henley-sues-rockets-owner.html | Henley Sues Rockets' Owner | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/text-of-united-states-proposal-on-trusteeship-in-the-pacific-united.html | Text of United States Proposal on Trusteeship in the Pacific; UNITED STATES MAKES PROPOSAL ON ISLANDS OF PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/sales-up-tax-cut-viscose-improves-corporation-reports-profit-of.html | SALES UP, TAX CUT, VISCOSE IMPROVES; Corporation Reports Profit of $2,050,229 in Quarter, Against $834,565 | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/twu-orders-vote-on-transit-strike-meeting-is-set-for-next-week-to.html | TWU ORDERS VOTE ON TRANSIT STRIKE; Meeting Is Set for Next Week to Protest Failure to Get Retroactive Pay Rise | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/ice-show-to-have-dog-act.html | Ice Show to Have Dog Act | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/british-map-tourist-plan-government-will-rely-on-private-concerns.html | BRITISH MAP TOURIST PLAN; Government Will Rely on Private Concerns to Spur Travel | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/28-page-one-awards-newspaper-guild-of-new-york-to-make.html | 28 PAGE ONE AWARDS; Newspaper Guild of New York to Make Presentations Jan. 6 | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/news-of-food-quickfrozen-quarter-of-a-turkey-now-available-in.html | News of Food; Quick-Frozen Quarter of a Turkey Now Available in One-Meal Package | True | By Jane Nickerson | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/stocks-nosedive-on-election-sweep-republican-landslide-and-the.html | STOCKS NOSEDIVE ON ELECTION SWEEP; Republican Landslide and the Commodities Slump Bring Heavy Selling Pressure BREAK WORST IN 2 MONTHS Price Index Declines About 4 Points, With Industrials Lower by 5.93 on Day | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/sports-today.html | Sports Today | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/evening-colleges-weigh-new-tasks-veterans-taking-fulltime-courses.html | EVENING COLLEGES WEIGH NEW TASKS; Veterans Taking Full-Time Courses Seen Crowding Out Students Who Have Jobs BETTER SERVICE IS URGED Night School Educators Hear Plea for 'Something Similar' to the Day Institutions | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/engles-to-head-concerts-group.html | Engles to Head Concerts Group | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/stallo-vinton-weehawken-lawyer-author-editor-historian-was-69.html | STALLO VINTON; Weehawken Lawyer, Author, Editor, Historian, Was 69 | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/kimberlyclark-files-paper-concern-registers-with-sec-70000.html | KIMBERLY-CLARK FILES; Paper Concern Registers With SEC 70,000 Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/two-u-s-antarctic-expeditions-planned-in-atomic-energy-study.html | Two U. S. Antarctic Expeditions Planned in Atomic Energy Study | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/fatal-political-clash-in-italy.html | Fatal Political Clash in Italy | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/duplan-corp-expands-acquires-controlling-interest-in-two-canadian.html | DUPLAN CORP. EXPANDS; Acquires Controlling Interest in Two Canadian Companies | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/german-ministers-hit-by-clay-quit-2-of-3-denazification-chiefs-act.html | GERMAN MINISTERS, HIT BY CLAY, QUIT; 2 of 3 Denazification Chiefs Act on Criticism—Press Law Proclaims Freedom | True | By Dana Adams Schmidt Special To the New York Times. | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/christmas-club-checks-this-year-set-new-record-at-635000000-total.html | Christmas Club Checks This Year Set New Record at $635,000,000; Total Is 15.7 Per Cent above 1945 and Will Go to 8,360,000 Members, Who Will Get an Average of $76 Each | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/parliament-ends-an-epochal-term-king-in-proroguing-14month-session.html | PARLIAMENT ENDS AN EPOCHAL TERM; King, in Proroguing 14-Month Session, Notes Big Advances in Internal, World Affairs | | By Herbert L. Matthews Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/may-lost-by-9484-votes-wh-meade-gop-winner-says-jeep-helped-him-to.html | MAY LOST BY 9,484 VOTES; W.H. Meade, GOP Winner, Says Jeep Helped Him to Victory | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/miss-marian-rhodes-becomes-betrothed.html | MISS MARIAN RHODES BECOMES BETROTHED | True | Bachrach | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/governors-elected.html | Governors Elected | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/to-act-title-role.html | TO ACT TITLE ROLE | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/house-labor-bloc-nearly-destroyed-leading-advocates-riddled-at.html | HOUSE LABOR BLOC NEARLY DESTROYED; Leading Advocates Riddled at Polls, With Few Surviving and Senate Loss Is Heavy | True | By Joseph A. Loftus Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/un-to-welcome-public-350-seats-will-be-available-at-sessions.html | U.N. TO WELCOME PUBLIC; 350 Seats Will Be Available at Sessions Tomorrow | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/britons-strike-for-closed-shop.html | Britons Strike for Closed Shop | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/vandenberg-sees-victory-for-united-foreign-policy.html | Vandenberg Sees Victory For United Foreign Policy | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/city-welcomes-bevin-today.html | City Welcomes Bevin Today | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bankers-to-offer-columbus-o-bonds-braun-bosworth-group-to-put.html | BANKERS TO OFFER COLUMBUS, O., BONDS; Braun, Bosworth Group to Put $1,200,000 School Issue on Market--Other Financing | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/exgis-win-poll-battles-they-also-lose-some-in-arkansas-but-do.html | EX-GI'S WIN POLL BATTLES; They Also Lose Some in Arkansas but Do Better in Tennessee | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/family-of-20-sails-for-visit.html | Family of 20 Sails for Visit | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/navy-plans-sale-of-5-old-cruisers-concord-which-fired-the-last-shot.html | NAVY PLANS SALE OF 5 OLD CRUISERS; Concord, Which Fired the Last Shot of War, Among Those to Be Auctioned Dec. 6 | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/3-big-state-factors-anticommunism-revolt-dewey-efficiency-truman.html | 3 BIG STATE FACTORS; Anti-Communism Revolt, Dewey Efficiency, Truman Angle CitedGOVERNOR WINS BY 675,588State Republicans Gain SixHouse Seats, StrengthenControl of Legislature | True | By James A. Hagerty | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/peruvian-corporation.html | Peruvian Corporation | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/radio-engineers-group-elects-him-president.html | Radio Engineers Group Elects Him President | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mrs-burke-is-wed-to-clement-harts-former-lynette-fowler-bride-of.html | MRS. BURKE IS WED TO CLEMENT HARTS; Former Lynette Fowler Bride of Ex-Officer in the Army at Ceremony in Chapel Here | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/soviet-quake-area-aided-moscow-rushes-relief-to-district-east-of.html | SOVIET QUAKE AREA AIDED; Moscow Rushes Relief to District East of Samarkand | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/us-rubber-to-pay-175-on-common-quarterly-dividend-of-75-cents-and.html | U.S. RUBBER TO PAY $1.75 ON COMMON; Quarterly Dividend of 75 Cents and Extra of $1 Declared-- $2 on First Preferred | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bernstein-leads-ballet-he-conducts-facsimile-for-last-time-this.html | BERNSTEIN LEADS BALLET; He Conducts 'Facsimile' for Last Time This Season | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mosconi-takes-cue-lead.html | Mosconi Takes Cue Lead | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/ibm-net-this-year-outruns-45-rate-sharply-lower-tax-liability-more.html | IBM NET THIS YEAR OUTRUNS '45 RATE; Sharply Lower Tax Liability More Than Offsets Drop in Earnings Before Levies | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/horse-show-ball-tonight-members-of-jumping-teams-to-be-honor-guests.html | HORSE SHOW BALL TONIGHT; Members of Jumping Teams to Be Honor Guests at Waldorf | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/fight-on-bias-discussed-mrs-roosevelt-says-children-should-grow-up.html | FIGHT ON BIAS DISCUSSED; Mrs. Roosevelt Says Children Should Grow Up in Equality | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/20-income-tax-cut-pledged-by-knutson.html | 20% Income Tax Cut Pledged by Knutson | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/vishinsky-assails-camp-free-speech-he-terms-european-refugee.html | VISHINSKY ASSAILS CAMP FREE SPEECH; He Terms European Refugee Situation Threat to Peace-- Mrs. Roosevelt Is Caustic | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/attlee-gives-total-of-deserters.html | Attlee Gives Total of Deserters | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/15-deaths-in-football-only-two-in-college-games-dr-eastwood-reports.html | 15 DEATHS IN FOOTBALL; Only Two in College Games, Dr. Eastwood Reports | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/irving-caesar-to-appear-broadway-librettist-to-take-part-in-times.html | IRVING CAESAR TO APPEAR; Broadway Librettist to Take Part in Times Hall Program | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/2-million-gallons-of-oil-on-liner.html | 2 Million Gallons of Oil on Liner | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/rangers-set-back-by-chicago-6-to-2-16504-see-hawks-register-in.html | RANGERS SET BACK BY CHICAGO, 6 TO 2; 16,504 See Hawks Register in Every Period to Tie Blue Shirts for Third Place | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/books-published-today.html | Books Published Today | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/sees-voters-ruing-action-james-roosevelt-says-they-will-call-on.html | SEES VOTERS RUING ACTION; James Roosevelt Says They Will Call on Democrats Again | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/not-quitting-says-anderson.html | Not Quitting, Says Anderson | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/new-type-jet-fighter-british-building-first-flying-boat-to-be-so.html | NEW TYPE JET FIGHTER; British Building First Flying Boat to Be So Powered | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/economic-foreign-policy-is-postelection-problem-vandenberg-and-taft.html | Economic Foreign Policy Is Post-Election Problem; Vandenberg and Taft Sustain Present Course Chiefly in Its Political Aspect | True | By James Reston | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/la-rocca-takes-decision-outpoints-murray-in-feature-bout-at-jamaica.html | LA ROCCA TAKES DECISION; Outpoints Murray in Feature Bout at Jamaica Arena | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/german-ships-to-be-sold-13-freighters-arrive-as-first-of.html | GERMAN SHIPS TO BE SOLD; 13 Freighters Arrive as First of Reparations Items | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/swift-plane-registration-planned.html | Swift Plane Registration Planned | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/churchill-backs-peace-draft-plan-conservative-heads-revealed-to.html | CHURCHILL BACKS PEACE DRAFT PLAN; Conservative Heads Revealed to Have Been Consulted in Advance by Attlee | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/flour-production-booming.html | Flour Production Booming | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/gallowhur-corp-founder-announces-skol-merger.html | Gallowhur Corp. Founder Announces Skol Merger | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/france-to-end-tobacco-ration.html | France to End Tobacco Ration | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/shortmeyer-tenor-bows-new-yorker-in-first-recital-here-appears-at.html | SHORTMEYER, TENOR, BOWS; New Yorker in First Recital Here Appears at Times Hall | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/pacific-bases-role-sought-by-australia.html | Pacific Bases Role Sought by Australia | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mrs-thomas-h-clyde-hostess.html | Mrs. Thomas H. Clyde Hostess | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/truman-chiang-hail-soviet.html | Truman, Chiang Hail Soviet | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mary-a-burgess-fiancee-wellesley-graduate-is-engaged-to-purnell.html | MARY A. BURGESS FIANCEE; Wellesley Graduate Is Engaged to Purnell Handy Benson | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/society-to-build-buffalo-cancer-center-large-grants-awarded-for.html | Society to Build Buffalo Cancer Center; Large Grants Awarded for Research Here | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/college-gets-new-units-4-buildings-opened-on-queens-campus3-more.html | COLLEGE GETS NEW UNITS; 4 Buildings Opened on Queens Campus--3 More Next Week | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/events-today.html | Events Today | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/trawler-sinks-in-collision.html | Trawler Sinks in Collision | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/the-judicial-elections.html | THE JUDICIAL ELECTIONS | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/jewish-children-moving-to-france-2000-on-way-part-of-7000-front.html | JEWISH CHILDREN MOVING TO FRANCE; 2,000 on Way Part of 7,000 Front Poland Scheduled for Resettlement Soon | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bidault-advocates-free-french-press.html | BIDAULT ADVOCATES FREE FRENCH PRESS | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/gop-house-seats-up-10-in-california-california-victor.html | GOP HOUSE SEATS UP 10 IN CALIFORNIA; CALIFORNIA VICTOR | True | By Lawrence W. Davies Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/gov-bradfords-pay-doubled.html | Gov. Bradford's Pay Doubled | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/cotton-prices-off-10-a-bale-limit-final-values-of-the-staple-here-a.html | COTTON PRICES OFF $10 A BALE LIMIT; Final Values of the Staple Here Are at Low Point for the Session | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mead-to-scan-camp-evictions.html | Mead to Scan Camp Evictions | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/heros-name-for-locomotive.html | Hero's Name for Locomotive | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/ickes-asks-palestine-aid-use-of-american-funds-to-develop-section.html | ICKES ASKS PALESTINE AID; Use of American Funds to Develop Section Suggested | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/celtics-on-garden-card-to-meet-picked-quintet-from-giants-football.html | CELTICS ON GARDEN CARD; To Meet Picked, Quintet From Giants' Football Team | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/woman-vote-in-gop-sweep-hailed-no-beefsteak-ballot-says-leader-miss.html | Woman Vote in GOP Sweep Hailed; No 'Beefsteak Ballot,' Says Leader; Miss Martin, Vice Chairman, Reports Many Winners as Saying 'Your Girls Did the Trick'--Democrat Laments Losses | True | By Bess Furman Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/90-of-surplus-in-europe-sold.html | 90% of Surplus in Europe Sold | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/gop-charges-fraud-in-vote-for-kilgore.html | GOP CHARGES FRAUD IN VOTE FOR KILGORE | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/van-zandt-returns-to-house.html | Van Zandt Returns to House | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/ship-sinking-in-atlantic-empire-valour-had-lost-deck-cargo-and-her.html | SHIP SINKING IN ATLANTIC; Empire Valour Had Lost Deck Cargo and Her Bulwarks | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/nmu-group-backs-new-ship-tieup-council-proposes-nationwide-walkout.html | NMU GROUP BACKS NEW SHIP TIE-UP; Council Proposes Nation-Wide Walkout to Compel Settlement in West | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/new-bank-director.html | NEW BANK DIRECTOR | True | Continental Galleries | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/republicans-poll-big-bay-state-vote-walsh-loses-boston-to-trail.html | REPUBLICANS POLL BIG BAY STATE VOTE; Walsh Loses Boston to Trail Lodge by 324,797--Democrats Pick Up House Seat | True | By William M. Blair Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/laurence-to-be-honored-masonic-cultural-award-will-be-given-to.html | LAURENCE TO BE HONORED; Masonic Cultural Award Will Be Given to Science Writer | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/colombia-seeks-higher-taxes.html | Colombia Seeks Higher Taxes | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/plan-football-rematch-brooklyn-may-oppose-ccny-again-for-paralysis.html | PLAN FOOTBALL REMATCH; Brooklyn May Oppose C.C.N.Y. Again for Paralysis Fund | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/junior-red-cross-head-named.html | Junior Red Cross Head Named | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/turkeys-sent-to-gis-troops-will-feast-on-pumpkin-pie-and-candy-too.html | TURKEYS SENT TO GI'S; Troops Will Feast on Pumpkin Pie and Candy, Too | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/truman-returns-silent-on-defeat-reaching-capital-he-refuses-to.html | TRUMAN RETURNS, SILENT ON DEFEAT; Reaching Capital, He Refuses to Comment on Elections--To See Press in Day or Two | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/us-honors-hero-of-nijmegen.html | U.S. Honors Hero of Nijmegen | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/air-pilots-continue-strike.html | Air Pilots Continue Strike | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/frank-o-watts-honorary-head-of-first-national-bank-in-st-louis-dies.html | FRANK O. WATTS; Honorary Head of First National Bank in St. Louis Dies | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/indies-meeting-to-open-dec-7.html | Indies Meeting to Open Dec. 7 | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/8-houses-exhibited-by-newark-store.html | 8 HOUSES EXHIBITED BY NEWARK STORE | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/full-work-clause-for-world-is-set-trade-parley-agrees-on-text.html | FULL WORK CLAUSE FOR WORLD IS SET; Trade Parley Agrees on Text Omitting 'Full Employment' Wordage, as U.S. Sought | True | By Michael L. Hoffman Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/29-school-children-make-housing-tour.html | 29 SCHOOL CHILDREN MAKE HOUSING TOUR | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/marthur-requests-aid-starr-brings-plea-for-assistance-of-us.html | M'ARTHUR REQUESTS AID; Starr Brings Plea for Assistance of U.S. Organized Labor | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/college-official-joins-board-of-us-rubber-co.html | College Official Joins Board of U.S. Rubber Co. | True | Dementi | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/more-snow-in-far-west-new-mexico-eastern-colorado-kansas-and.html | MORE SNOW IN FAR WEST; New Mexico, Eastern Colorado, Kansas and Nebraska Are Hit | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/spanish-issue-deferred-attempt-to-debate-question-is-sidetracked-by.html | SPANISH ISSUE DEFERRED; Attempt to Debate Question Is Sidetracked by U.N. Committee | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/letters-to-the-times-price-index-upheld-release-of-figures-by.html | Letters to The Times; Price Index Upheld Release of Figures by Bureau of Labor Statistics Is Defended | True | RALPH ROBEY, | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/historic-brazilian-depot-burns.html | Historic Brazilian Depot Burns | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/downtown-corner-sold-investor-buys-lofts-on-cedar-sthenry-st-deal.html | DOWNTOWN CORNER SOLD; Investor Buys Lofts on Cedar St.--Henry St. Deal | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/notes.html | Notes | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bonds-and-shares-on-london-market-marquands-forecast-of-world-slump.html | BONDS AND SHARES ON LONDON MARKET; Marquand's Forecast of World Slump Is Taken in Stride But Induces Caution | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/riot-charges-set-for-columbians-atlanta-authorities-book-youth-in.html | RIOT CHARGES SET FOR COLUMBIANS; Atlanta Authorities Book Youth in Beating of Negro and Push Trial of Four Others | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/truman-decision-due-on-decontrol-expected-to-issue-ruling-soon-on.html | TRUMAN DECISION DUE ON DECONTROL; Expected to Issue Ruling Soon on Fate of Entire Program Including OPA and CPA MORE CEILINGS ARE LIFTED Cover Vacuum Cleaners, Furs, Bedding and Laundry Items --Other Agency Action | True | By Samuel A. Tower Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/reject-newspaper-offer-los-angeles-guild-members-vote-276-to-56.html | REJECT NEWSPAPER OFFER; Los Angeles Guild Members Vote 276 to 56 Against 14% Rise | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/napoleon-letter-sold-love-missive-to-josephine-brings-1800-at.html | NAPOLEON LETTER SOLD; Love Missive to Josephine Brings $1,800 at Auction | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mask-and-wig-to-tour-university-of-pennsylvania-club-will-give-new.html | MASK AND WIG TO TOUR; University of Pennsylvania Club Will Give New Musical | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/dr-ss-wise-gets-scroll-torah-from-berlin-presented-to-head-of.html | DR. S.S. WISE GETS SCROLL; Torah From Berlin Presented to Head of Jewish Institute | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/europeans-fear-control-end-here-british-and-french-see-rise-in.html | EUROPEANS FEAR CONTROL END HERE; British and French See Rise in Price of Items They Need When Republicans Rule LEFT EXPECTS PRESSURE No Change in Foreign Policy Is Expected During Swing From 'Regimentation' | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/eight-tankers-for-sale-surplus-vessels-on-west-coast-offered-for.html | EIGHT TANKERS FOR SALE; Surplus Vessels on West Coast Offered for $225,000 Each | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/lujack-sprains-raght-ankle-in-notre-dame-practice-for-contest-with.html | Lujack Sprains Raght Ankle in Notre Dame Practice for Contest With Army; NOTRE DAME COACH AT WORK GETTING HIS TEAM READY FOR THE ARMY GAME | True | By Louis Effrat Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/lawrence-h-singer-magazine-writer-39.html | LAWRENCE H. SINGER, MAGAZINE WRITER, 39 | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/lowrent-housing-wins.html | LOW-RENT HOUSING WINS | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/womens-exposition-stresses-citizenship.html | WOMEN'S EXPOSITION STRESSES CITIZENSHIP | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/sales-on-long-island-new-owners-take-dwellings-in-woodmere-and.html | SALES ON LONG ISLAND; New Owners Take Dwellings in Woodmere and Saddle Rock | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/dewey-sets-marine-corps-day.html | Dewey Sets Marine Corps Day | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/new-zealand-gets-help-us-surplus-assists-in-the-reconversion-period.html | NEW ZEALAND GETS HELP; U.S. Surplus Assists in the Reconversion Period | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/soviet-unafraid-zhdanov-asserts-stalin-order-urges-preparedness.html | Soviet 'Unafraid,' Zhdanov Asserts; Stalin Order Urges Preparedness; SOVIET 'UNAFRAID OF 'EXPANSIONISTS' | True | By Drew Middleton Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/illinois-gop-wins-5-congress-seats-full-returns-give-party-20-of-26.html | ILLINOIS GOP WINS 5 CONGRESS SEATS; Full Returns Give Party 20 of 26 Members, the Highest Point in 16 Years | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/books-of-the-times-an-adept-in-analyzing-young-minds.html | Books of the Times; An Adept in Analyzing Young Minds | True | By Charles Poore | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/india-endangered-by-chain-reaction-exaggerated-reports-of-riots-in.html | INDIA ENDANGERED BY 'CHAIN REACTION'; Exaggerated Reports of Riots in One Area Help to Provoke Disorders in Another | True | By George E. Jones Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/chinese-ready-for-parleys.html | Chinese Ready for Parleys | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/printers-again-halt-detroit-free-press.html | PRINTERS AGAIN HALT DETROIT FREE PRESS | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/filipino-envoy-arrives-on-comm.html | Filipino Envoy Arrives on Comm. | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/arrival-of-buyfrs-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYFRS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/plane-to-carry-bananas.html | Plane to Carry Bananas | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/palestine-drive-open-in-week.html | Palestine Drive Open in Week | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/vandenberg-and-taft-slated-for-major-posts-in-senate-former.html | Vandenberg and Taft Slated For Major Posts in Senate; Former Expected to Be President Pro Tem and Foreign Relations Chairman, Ohioan Majority Leader--Martin House Speaker | True | By C. P. Trussell | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/gop-wins-detroit-in-michigan-sweep-vandenberg-runs-ahead-as-party.html | GOP WINS DETROIT IN MICHIGAN SWEEP; Vandenberg Runs Ahead as Party Takes Stronghold of Rivals, Flattens CIO-PAC | True | By Walter W. Ruch Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/grain-prices-off-close-at-low-point-wheat-declines-limit-for-day.html | GRAIN PRICES OFF, CLOSE AT LOW POINT; Wheat Declines Limit for Day --Some Selling Regarded as Hedging Against Cotton | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/ga-callender-71-naval-historian-sir-geoffrey-director-since-1934-of.html | G.A. CALLENDER, 71, NAVAL HISTORIAN; Sir Geoffrey, Director Since 1934 of the British Maritime Museum in Greenwich, Dies | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/elections-change-un-site-sentiment-fear-of-american-isolationism.html | ELECTIONS CHANGE U.N. SITE SENTIMENT; Fear of American Isolationism Now Causes Russia, Others to Cling to U.S. Headquarters | True | By Thomas J. Hamilton Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/business-world-lower-values-on-silk-loom.html | BUSINESS WORLD; Lower Values on Silk Loom | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/french-limit-capital-tax-except-americans-funds-under-specified.html | FRENCH LIMIT CAPITAL TAX; Except Americans' Funds Under Specified Conditions | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/samuel-p-morton-jr-head-of-coffee-importing-firm-in-baltimore-dies.html | SAMUEL P. MORTON JR.; Head of Coffee Importing Firm in Baltimore Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/trade-unit-urges-federal-economy-state-chamber-calls-for-drastic.html | TRADE UNIT URGES FEDERAL ECONOMY; State Chamber Calls for 'Drastic' Cut in Spending, Taxes and Personnel | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/change-accepted-by-party-leaders-happy-over-the-republican-sweep.html | CHANGE ACCEPTED BY PARTY LEADERS; HAPPY OVER THE REPUBLICAN SWEEP | True | By John D. Morris Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/luxury-tax-favored-atlantic-city-urges-new-legislature-to-enact-a.html | LUXURY TAX FAVORED; Atlantic City Urges New Legislature to Enact a Law | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/auto-salesmen-jailed-12-sentenced-for-overcharge-and-company-is.html | AUTO SALESMEN JAILED; 12 Sentenced for Overcharge and Company Is Fined $18,000 | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/films-for-young.html | Films for Young | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/taft-looks-to-progress-says-election-showed-people-opposed.html | TAFT LOOKS TO PROGRESS; Says Election Showed People Opposed Centralized Power | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/waa-retail-outlet-opposed-by-dorland.html | WAA RETAIL OUTLET OPPOSED BY DORLAND | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/kusserow-illness-blow-to-columbia-teams-leading-groundgainer-has.html | KUSSEROW ILLNESS BLOW TO COLUMBIA; Team's Leading Ground-Gainer Has Stomach Ailment- -May Be Out of Penn Game | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/egypt-eases-import-curbs.html | Egypt Eases Import Curbs. | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/egypt-inspects-us-ships-may-buy-surplus-vessels-for-merchant-and.html | EGYPT INSPECTS U.S. SHIPS; May Buy Surplus Vessels for Merchant and Naval Fleets | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/author-of-had-enough-advertising-executive-admits-coining-it-for.html | AUTHOR OF 'HAD ENOUGH'; Advertising Executive Admits Coining It for Republicans | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/insurance-sales-soar.html | Insurance Sales Soar | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/gielgud-tour-here-set-for-february-british-actor-will-appear-in-2.html | GIELGUD TOUR HERE SET FOR FEBRUARY; British Actor Will Appear in 2 Plays During 16-Week Run-- Guild Joins Sponsorship | True | By Louis Calta | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/texts-of-statements-by-yugoslav-and-italian-representatives-to.html | Texts of Statements by Yugoslav and Italian Representatives to Council of Foreign Ministers; PRESENTED THEIR VIEWS TO BIG FOUR MINISTERS YESTERDAY | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/dependent-parley-to-be-topic-in-un-philippine-plan-adopted-in.html | DEPENDENT PARLEY TO BE TOPIC IN U.N.; Philippine Plan Adopted in Steering Body After Bitter Row--Russians Fight It | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/police-rookies-do-well-wallander-says-use-of-2000-probationers-is.html | POLICE ROOKIES DO WELL; Wallander Says Use of 2,000 Probationers Is Success | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/antung-reports-soviet-bomb-raid-chinese-doubt-errorsee-warning-to.html | ANTUNG REPORTS SOVIET BOMB RAID; Chinese Doubt 'Error'--See Warning to Keep Away From Korean Border | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/erie-bishop-consecrated-sawyer-ceremony-in-utica-has-134-clergy-as.html | ERIE BISHOP CONSECRATED; Sawyer Ceremony in Utica Has 134 Clergy as Participants | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/schachts-trial-set-will-face-stuttgart-court-before-jan-31.html | SCHACHT'S TRIAL SET; Will Face Stuttgart Court Before Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/booksauthors.html | Books--Authors | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/afl-explains-stand-on-argentine-bid.html | AFL EXPLAINS STAND ON ARGENTINE BID | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/backs-welfare-campaign-500-women-pledge-support-for-federations.html | BACKS WELFARE CAMPAIGN; 500 Women Pledge Support for Federation's Campaign | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/33934-released-by-army.html | 33,934 Released by Army | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/sharp-clash-is-expected-american-support-is-likely-but-issue-is.html | SHARP CLASH IS EXPECTED; American Support Is Likely, But Issue Is Controversial | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/4-states-impose-labor-regulations-closed-shop-is-outlawed-by-three.html | 4 States Impose Labor Regulations; Closed Shop Is Outlawed by Three; LABOR REGULATION VOTED IN 4 STATES | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/falconbridge-nickel-mines.html | Falconbridge Nickel Mines | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bull-tar-winner-in-salem-feature-placed-first-after-stewards-allow.html | BULL TAR WINNER IN SALEM FEATURE; Placed First After Stewards Allow Foul Claim Against Tree Land--Pays $8.80 | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/republicans-extend-wisconsin-conquest.html | REPUBLICANS EXTEND WISCONSIN CONQUEST | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/spanish-censorship-bans-2-dispatches.html | SPANISH CENSORSHIP BANS 2 DISPATCHES | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/auckland-to-be-host-to-scouts.html | Auckland to Be Host to Scouts | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/artin-says-party-is-ready-for-job-delaware-senator.html | ARTIN SAYS PARTY IS READY FOR JOB; DELAWARE SENATOR | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/democrats-shy-at-leftists-but-wont-go-conservative-may-avoid-alp.html | Democrats Shy at Leftists But Won't Go Conservative; May Avoid ALP Alliances | True | By Warren Moscow | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/favored-kitchen-police-captures-heiser-handicap-by-four-lengths.html | Favored Kitchen Police Captures Heiser Handicap by Four Lengths; Returning $5.20, Vanderbilt Racer Defeats Trojan Fleet in $10,000 Added Stake at Pimlico--Music Next in Sprint | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/exports-show-rise-882000000-noted-for-august-compared-with.html | EXPORTS SHOW RISE; $882,000,000 Noted for August Compared With $826,000,000 | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/daughter-to-waldo-coonses-jr.html | Daughter to Waldo Coonses Jr. | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/la-guardia-comments-asks-are-we-now-in-for-two-headaches-for-every.html | LA GUARDIA COMMENTS; Asks 'Are We Now in for Two Headaches for Every Aspirin'? | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/world-textbook-purge-planned.html | World Textbook Purge Planned | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/truman-appoints-un-representatives.html | TRUMAN APPOINTS U.N. REPRESENTATIVES | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/greece-denounces-albanian-charges-in-note-to-un-she-denies.html | GREECE DENOUNCES ALBANIAN CHARGES; In Note to U.N. She Denies Violating Border--Accuses Tirana of Distortion | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/auto-kills-woman-leaving-bus.html | Auto Kills Woman Leaving Bus | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/zionists-seek-500000-400-at-dinner-outline-plans-to-widen.html | ZIONISTS SEEK $500,000; 400 at Dinner Outline Plans to Widen Organization's Program | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/south-views-vote-with-equanimity-conservative-democrats-voice.html | SOUTH VIEWS VOTE WITH EQUANIMITY; Conservative Democrats Voice Relief of Rout of 'Crackpots Riding Party's Coattails' | True | By Harold B. Hinton Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mexico-retires-special-challenge-trophy-at-national-horse-show.html | Mexico Retires Special Challenge Trophy at National Horse Show; AMERICAN ARMY WINNERS IN MILITARY JUMPING OVER GARDEN OBSTACLES | True | By John Rendel | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/robert-s-rogers-59-tobacco-executive.html | ROBERT S. ROGERS, 59, TOBACCO EXECUTIVE | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/simitch-and-tarchiani-present-contrast-in-diplomatic-approach.html | Simitch and Tarchiani Present Contrast in Diplomatic Approach; Yugoslav Foreign Minister Direct in Manner While Italian Ambassador Is Mild and Detached in Discussing Treaty | True | By C. Brooks Peters | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/swiss-gold-curb-eased-purchase-and-holding-of-coins-made-possible.html | SWISS GOLD CURB EASED; Purchase and Holding of Coins Made Possible Generally | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/navy-to-expand-industry-training-program-started-last-june-to.html | NAVY TO EXPAND INDUSTRY TRAINING; Program Started Last June to School Supply Officers in Business Practices | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/mansion-fetehails-russians-revolt-at-lake-success-meeting-yesterday.html | MANSION FETEHAILS RUSSIANS' REVOLT; AT LAKE SUCCESS MEETING YESTERDAY | True | By Meyer Berger | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/clayton-a-peters-geneticist-was-86-research-authority-exhead-of-the.html | CLAYTON A. PETERS, GENETICIST, WAS 86; Research Authority, Ex-Head of the Department of Science at Brooklyn Poly, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/speech-disappoints-britons.html | Speech Disappoints Britons | True | Special to THE NEW YORK TIMES. | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/anaconda-hunt-planned.html | Anaconda Hunt Planned | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/elected-to-directorate-of-schenley-distillers.html | Elected to Directorate Of Schenley Distillers | True | Pach Bros. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/animals-to-be-named-children-of-city-to-ballot-on-denizens-of-two.html | ANIMALS TO BE NAMED; Children of City to Ballot on Denizens of Two Zoos | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/boston-six-in-tie-with-detroit-33-goal-by-carveth-in-3d-period.html | BOSTON SIX IN TIE WITH DETROIT, 3-3; Goal by Carveth in 3d, Period Deadlocks Game for Bruins --Taylor Counts Twice | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/housing-parcels-bought-in-queens-apartments-and-dwellings-in-the.html | HOUSING PARCELS BOUGHT IN QUEENS; Apartments and Dwellings in the Borough Pass to New Owners | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bank-sells-garage-building.html | Bank Sells Garage Building | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/guaranty-ponders-dividend-in-stock-trust-companys-directors-ask.html | GUARANTY PONDERS DIVIDEND IN STOCK; Trust Company's Directors Ask Stockholders to Authorize a 1-for-9 Distribution RISE IN CAPITAL PLANNED Move Is Designed to Increase Capitalization--Change in Board Announced | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/plan-larger-board-sheaffer-pen-directors-vote-for-two-more-members.html | PLAN LARGER BOARD; Sheaffer Pen Directors Vote for Two More Members | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/orth-china-press-pictures-unrest-uomintang-censorship-deep-not-keep.html | ORTH CHINA PRESS PICTURES UNREST; uomintang Censorship Deep Not Keep Out Complaints on Many Inequities | True | By Benjamin Welles Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/toledo-keeps-city-managership.html | Toledo Keeps City Managership | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/wood-field-and-stream-birds-are-reef-shy.html | WOOD, FIELD AND STREAM; Birds Are Reef Shy | True | By Raymond R. Camp | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/predicts-scramble-for-publics-dollar-francis-warns-supermarket-men.html | PREDICTS SCRAMBLE FOR PUBLIC'S DOLLAR; Francis Warns Supermarket Men Food's Share Shrinks, With New Inroads Due TRACED TO SOFT GOODS Around Corner, He Says, Are Autos, Radios and Appliances Soon to Appear in Volume | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/russians-say-us-would-rule-un-writers-charge-imperialists-seek-to.html | RUSSIANS SAY U.S. WOULD RULE U.N; Writers Charge 'Imperialists' Seek to Implement Policy of State Department | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/oklahoma-wet-runs-last.html | Oklahoma Wet Runs Last | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/boys-town-choir-makes-debut-here-40-members-of-noted-nebraska.html | BOYS TOWN CHOIR MAKES DEBUT HERE; 40 Members of Noted Nebraska Colony in Concert at Carnegie Hall--Offer Fine Program | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/robinson-scores-knockout-victory-halts-levine-in-tenth-round-after.html | ROBINSON SCORES KNOCKOUT VICTORY; Halts Levine in Tenth Round After Taking a 9-Count in 5th at Cleveland | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/aaland-autonomy-gains-finnish-bill-accords-greater-freedom-to.html | AALAND AUTONOMY GAINS; Finnish Bill Accords Greater Freedom to Islanders | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/moves-to-expand-sugar-production-steelman-orders-new-beet-price.html | MOVES TO EXPAND SUGAR PRODUCTION; Steelman Orders New Beet Price Support Plan, Revision in Off-shore Program | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/sabath-reelected-for-21st-time.html | Sabath Re-elected for 21st Time | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/national-horse-show-awards-afternoon-events.html | National Horse Show Awards; AFTERNOON EVENTS | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/fulbright-invites-truman-to-resign-suggests-president-truman-resign.html | FULBRIGHT INVITES TRUMAN TO RESIGN; SUGGESTS PRESIDENT TRUMAN RESIGN | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/danes-reach-london-on-trading-mission.html | DANES REACH LONDON ON TRADING MISSION | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/obrien-to-see-striking-parents.html | O'Brien to See 'Striking' Parents | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/sicilian-bandit-dies-in-fire.html | Sicilian Bandit Dies in Fire | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/2-hurt-in-oregon-train-wreck.html | 2 Hurt in Oregon Train Wreck | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/yule-gifts-for-italian-children.html | Yule Gifts for Italian Children | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/distribution-plan-revised-by-utility-sec-gets-allocation-proposal.html | DISTRIBUTION PLAN REVISED BY UTILITY; SEC Gets Allocation Proposal of Northern States Power--Other Agency Filings | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/harrison-returns-140-for-lead-in-north-and-south-golf-play-paces.html | Harrison Returns 140 for Lead In North and South Golf Play ; Paces Mike Turnesa by Stroke at Half Way Mark--Hogan Third While Metz, Armour and Snead Tie for Fourth at 143 | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/city-wholesalers-have-glut-of-meat-storage-space-at-premium-and.html | CITY WHOLESALERS HAVE GLUT OF MEAT; Storage Space at Premium and Prices Are Slashed, but Orders Are Light PLIGHT LAID TO RETAILERS Federal Official Says They Refuse to Cut Rates and Consumers Shy at Buying | True | By Charles Grutzner | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/krug-asks-clark-rule-on-coal-pact-bids-attorney-general-say-if.html | KRUG ASKS CLARK RULE ON COAL PACT; Bids Attorney General Say if Contract Covers Whole Seizure Period or Can Be Opened | True | By Louis Stark Special To the New York Times. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/polish-art-treasure-is-missing-in-canada-vanishes-from-ste-anne-de.html | Polish Art Treasure Is Missing in Canada; Vanishes from Ste. Anne de Beaupre Shrine | True | Special to THE NEW YORK TIMES. | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/argentina-takes-over-red-cross.html | Argentina Takes Over Red Cross | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/block-front-sold-on-eighth-avenue-site-near-garden-purchased-for.html | BLOCK FRONT SOLD ON EIGHTH AVENUE; Site Near 'Garden' Purchased for Apartment Hotel or Office Building | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/autoist-off-to-west-coast-in-1927-ford-hopes-to-be-in-san-francisco.html | Autoist Off to West Coast in 1927 Ford; Hopes to Be in San Francisco in 5 Days; OFF FOR THE COAST IN A 1927 MODEL T FORD CAR | True | The New York Times | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 45663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/republics-name-rocha-pan-american-union-elects-envoy-board-chairman.html | REPUBLICS NAME ROCHA; Pan American Union Elects Envoy Board Chairman | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/city-to-start-work-on-vacant-houses-first-unused-tenements-to-be.html | CITY TO START WORK ON VACANT HOUSES; First Unused Tenements to Be Made Habitable Are Near Lillian Wald Project LEGAL DIFFICULTIES MET Agreement With State, Which Will Lend the Money, Permits Hiring of Contractors | True | | C1B 45663 |
| 1946-11-07 | 1946-11-07 | https://www.nytimes.com/1946/11/07/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 45663 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/in-the-nation-the-democrats-also-have-some-problems-new-truman.html | In The Nation; The Democrats Also Have Some Problems New Truman Position The Democratic Party Future Historic Democratic Liberalism A Coherent Opposition | True | By Arthur Krock | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/dunham-dancers-star-in-new-revue-bal-negre-at-belasco-theatre.html | DUNHAM DANCERS STAR IN NEW REVUE; 'Bal Negre' at Belasco Theatre Surpasses Previous Shows in Taste, General Artistry | True | By John Martin | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/two-girls-kidnapped-one-slain-in-vienna.html | TWO GIRLS KIDNAPPED, ONE SLAIN, IN VIENNA | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/hannegan-enters-hospital.html | Hannegan Enters Hospital | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/ruthven-assails-low-teacher-pay-head-of-michigan-university-says.html | RUTHVEN ASSAILS LOW TEACHER PAY; Head of Michigan University Says Many Are Paid Less Than Garbage Collectors Asserts Spirit Is Lacking Shortage Closed Schools | True | By Benjamin Fine Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/quebec-warns-press-bars-publishers-from-cutting-pulpwood-owning.html | QUEBEC WARNS PRESS; Bars Publishers From Cutting Pulpwood, Owning Mills | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/theatres-in-paris-to-bar-critics-for-poor-notices.html | Theatres in Paris to Bar Critics for Poor Notices | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/manufacturer-buys-richmond-hill-plant.html | MANUFACTURER BUYS RICHMOND HILL PLANT | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/weekend-influx-to-swamp-hotels-demand-for-rooms-exceeds-supply-as.html | WEEK-END INFLUX TO SWAMP HOTELS; Demand for Rooms Exceeds Supply as Football Travel Jams Rail, Air Lines EXTRA TRAINS ARE ADDED Plane Flights Booked Solid, With Only a Few Carriers Having Surplus Equipment | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/no-citrus-insurance-fcic-announces-it-will-not-cover-crop-in-1947.html | NO CITRUS INSURANCE; FCIC Announces It Will Not Cover Crop in 1947 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/gm-car-output-hits-monthly-weekly-top.html | GM CAR OUTPUT HITS MONTHLY, WEEKLY TOP | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/events-today.html | Events Today | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/3-aaf-planes-overdue-army-reports-23-men-missing-in-pacific-europe.html | 3 AAF PLANES OVERDUE; Army Reports 23 Men Missing in Pacific, Europe and West Indies | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/books-of-the-times-castle-was-world-in-itself-slow-and-dignified.html | Books of the Times; Castle Was World in Itself Slow and Dignified Pace to Plot | True | By Orville Prescott | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/france-lets-jews-have-free-transit-no-restrictions-imposed-on-8000.html | FRANCE LETS JEWS HAVE FREE TRANSIT; No Restrictions Imposed on 8,000 Monthly Admitted En Route to Other Lands | True | By Kenneth Campbell Special To the New York Times. | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/rossano-beats-carrero-takes-8round-bout-at-forum-arenakennedy.html | ROSSANO BEATS CARRERO; Takes 8-Round Bout at Forum Arena--Kennedy Triumphs | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/civil-construction-drops-52-for-week.html | CIVIL CONSTRUCTION DROPS 52% FOR WEEK | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/world-food-lacks-seen-through-1947-un-committee-hears-forecast-of.html | WORLD FOOD LACKS SEEN THROUGH 1947; U.N. Committee Hears Forecast of Continuing Shortages in Cereals, Fats and Oils | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/borgwarner-expands-buys-superior-sheet-steel-cos-plant-to-increase.html | BORG-WARNER EXPANDS; Buys Superior Sheet Steel Co.'S Plant to Increase Supplies | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/ada-mae-dixon-brideelect.html | Ada Mae Dixon Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/lets-have-no-subway-strike.html | LET'S HAVE NO SUBWAY STRIKE | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/7-die-in-raf-planes-crash.html | 7 Die in RAF Plane's Crash | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/german-suspects-bidaults-motives-christian-democratic-leader-cool.html | GERMAN SUSPECTS BIDAULT'S MOTIVES; Christian Democratic Leader Cool to Affiliation With Popular Republicans | True | By Delbert Clark Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/uniontown-teachers-end-strike.html | Uniontown Teachers End Strike | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/search-is-widened-for-election-thugs.html | SEARCH IS WIDENED FOR ELECTION THUGS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/pravda-analyzes-election-results.html | PRAVDA ANALYZES ELECTION RESULTS | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/cuban-officials-may-carry-guns.html | Cuban Officials May Carry Guns | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/ccny-to-leave-today-beavers-lineup-changed-for-game-with-mass-state.html | C.C.N.Y. TO LEAVE TODAY; Beavers' Line-Up Changed for Game With Mass. State | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/truman-rejects-resignation-idea-plans-national-welfare-policy.html | Truman Rejects Resignation Idea, Plans 'National Welfare' Policy; Friends Say He Will Disregard Special Groups in Future--Fulbright Seeks Way to Oust 'Lame Duck' Presidents. | True | By John D. Morris Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/bids-asked-on-tugs-barges.html | Bids Asked on Tugs, Barges | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/record-of-big-4-meeting.html | Record of Big 4 Meeting | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mead-reticent-on-jobs-secretary-reveals-the-senator-has-banking.html | MEAD RETICENT ON JOBS; Secretary Reveals the Senator Has Banking, Business Offers | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/santa-fe-plans-air-lines-will-ask-cab-for-permission-to-fly-mail.html | SANTA FE PLANS AIR LINES; Will Ask CAB for Permission to Fly Mail and Freight | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/huge-aquamarine-here-from-brazil-stone-estimated-at-125000-carats.html | HUGE AQUAMARINE HERE FROM BRAZIL; Stone Estimated at 125,000 Carats Will Be Worth $2,500,000 When Cut | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mrs-ks-combs-to-become-bride-widow-of-army-lieutenant-betrothed-to.html | MRS. K.S. COMBS TO BECOME BRIDE; Widow of Army Lieutenant Betrothed to Van Santvoore Merle-Smith Jr., Ex-Officer | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/anaconda-subsidiary-wins-polish-hearing.html | ANACONDA SUBSIDIARY WINS POLISH HEARING | True | Special to THE NEW YORK TIMES. | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/church-reforms-urged-in-britain-archbishop-of-york-demands-greater.html | CHURCH REFORMS URGED IN BRITAIN; Archbishop of York Demands Greater Freedom From King and Parliament | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/net-profit-of-3302114-or-315-on-common-reported-by-reynolds-metals.html | Net Profit of $3,302,114 or $3.15 on Common Reported by Reynolds Metals for 3d Quarter | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/phone-service-to-palestine.html | Phone Service to Palestine | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/boxer-dies-after-bout.html | Boxer Dies After Bout | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/fire-wrecks-empty-bus.html | Fire Wrecks Empty Bus | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/un-banners-mark-horse-show-ball-glamour-and-color-dimmed-by-war-are.html | U.N. BANNERS MARK HORSE SHOW BALL; Glamour and Color Dimmed by War Are Revived at Waldorf Amid Flag-Draped Decor | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/pension-plans-grow-conference-is-told.html | PENSION PLANS GROW, CONFERENCE IS TOLD | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/embargo-on-spain-demanded-in-un-white-russian-calls-for-strict.html | EMBARGO ON SPAIN DEMANDED IN U.N.; White Russian Calls for Strict Economic Isolation After Pole Asks Rupture | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/braniff-loses-in-mexican-court.html | Braniff Loses in Mexican Court | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/record-inflation-is-feared-in-japan-finance-minister-under-heavy.html | RECORD INFLATION IS FEARED IN JAPAN; Finance Minister Under Heavy Attack--Headlong Flight From the Yen Is Threatened Government Called Fortunate New Yen Revision Studied | True | By Burton Crane Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/shell-egg-futures-dip.html | Shell Egg Futures Dip | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/air-passengers-aided-new-airport-facilities-speed-clearance-on.html | AIR PASSENGERS AIDED; New Airport Facilities Speed Clearance on Foreign Trips | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/wilson-rides-4-winners-at-jamaica-scoring-with-darby-dabbie-in.html | Wilson Rides 4 Winners at Jamaica, Scoring With Darby D'Abbie in Feature; GALBREATH RACER IS FIRST BY HEAD Darby D'Abbie, Paying $4.60, Triumphs Over Florencia --His Daughter Third CROESUS VICTOR IN PHOTO Nips Rocket Gun, 57-1 Shot, at Wire--Busy Edith A., Pholus Also Show Way Gets Pelops Home Second Holds Florencia Safe Favored Pholos Triumphs | True | By James Roach | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/hits-bid-to-form-foremens-union-reilly-retiring-nlrb-member-sees.html | HITS BID TO FORM FOREMEN'S UNION; Reilly, Retiring NLRB Member, Sees Virtual Move to Become Independent Contractors OFFERS 7-POINT PROGRAM Covers Board Duties, Relief Against Labor as Well as Jurisdictional Strife Cites Effect of Move | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/western-electric-honors-norman.html | Western Electric Honors Norman | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/dr-sneh-to-press-for-jewish-state-says-britain-seeks-to-wreck.html | DR. SNEH TO PRESS FOR JEWISH STATE; Says Britain Seeks to Wreck Zionism, Halt Immigration Into Palestine | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/store-sales-show-17-rise-for-week-reserve-board-total-for-nation.html | STORE SALES SHOW 17% RISE FOR WEEK; Reserve Board Total for Nation Compares With Year Ago | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/market-averages.html | MARKET AVERAGES | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/seneca-falls-woman-dies-at-101.html | Seneca Falls Woman Dies at 101 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/citizens-council-gets-70000.html | Citizens' Council Gets $70,000 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/bushwicks-triumph-82-down-venezuela-and-keep-lead-in-interamerican.html | BUSHWICKS TRIUMPH, 8-2; Down Venezuela and Keep Lead in Inter-American Tourney | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/sec-to-consider-transit-windup-to-start-hearings-dec-11-on.html | SEC TO CONSIDER TRANSIT WINDUP; To Start Hearings Dec. 11 on Washington Railway Plan for Its Dissolution | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/princeton-library-aided.html | Princeton Library Aided | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/american-officers-win-two-horse-show-jumping-events-a-winner-and.html | American Officers Win Two Horse Show Jumping Events; A WINNER AND INTERESTED SPECTATORS AT THE HORSE SHOW | True | By John Rendelthe New York Times (BY LIEBOWITZ) | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/takes-chautauqua-post-dr-randell-leaves-the-city-congregational.html | TAKES CHAUTAUQUA POST; Dr. Randell Leaves the City Congregational Association | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/new-torpedoes-planned-missiles-can-be-fired-1000-feet-under-water.html | NEW TORPEDOES PLANNED; Missiles Can Be Fired 1,000 Feet Under Water, Expert Says | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/first-nighters-waiting-in-line-for-opera-tickets.html | 'FIRST NIGHTERS' WAITING IN LINE FOR OPERA TICKETS | True | The New York Times | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/clinical-eye-urged-for-delinquency-national-prevention-panel-says.html | CLINICAL EYE URGED FOR DELINQUENCY; National Prevention Panel Says 'Find Out What's Wrong, Do Something Useful' Says Discipline Is Difficult Smaller Families a Factor | True | By Bess Furman Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/nickel-case-key-held-in-250000-bail-of-material-witness-is.html | NICKEL CASE 'KEY' HELD IN $250,000; Bail of Material Witness Is Increased From $100,000 at Hearing Seeking Reduction Bad Lowered Previously Judge Increases Bail Collins Reported in Mexico | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/nun-dies-of-candle-burns-mother-m-marcellines-habit-is-ignited-at.html | NUN DIES OF CANDLE BURNS; Mother M. Marcelline's Habit Is Ignited at Cape May Convent | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/sets-threeyear-safety-record.html | Sets Three-Year Safety Record | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/miss-nancy-beirne-donaldson-affianced-to-mb-starring-3d-who-served.html | Miss Nancy Beirne Donaldson Affianced To M.B. Starring 3d, Who Served With OSS; Hunold--Stein | True | Special to THE NEW YORK TIMES.Reynolds | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/penicillin-is-synthesized-by-cornell-medical-team-feat-follows.html | Penicillin Is Synthesized By Cornell Medical Team; Feat Follows Years of Effort by 38 Groups of Scientists-- New Vistas Opened in Fight on Many Bacterial Diseases PENICILLIN IS MADE BY CORNELL TEAM Prepared from 2 Substances Other Anti-Biotins Possible | True | By William L. Laurence | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/aids-boy-scout-drive-for-1000000-in-1947.html | Aids Boy Scout Drive For $1,000,000 in 1947 | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/books-to-colgate-honor-cutten.html | Books to Colgate Honor Cutten | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/finds-no-columbians-goldstein-inquiry-fails-to-locate-any-chapters.html | FINDS NO COLUMBIANS; Goldstein Inquiry Fails to Locate Any Chapters in State | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/briton-discounts-german-famine-douglas-sees-no-breakdown-near-grain.html | BRITON DISCOUNTS GERMAN 'FAMINE'; Douglas Sees No Breakdown Near, Grain Coming From American Region | True | By Michael L. Hoffman Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/us-court-rejects-nazi-seizure-case.html | U.S. COURT REJECTS NAZI SEIZURE CASE | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/boisvert-outpoints-jones.html | Boisvert Outpoints Jones | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/wood-field-and-stream-putnam-group-meets-tonight-catskill-season-to.html | WOOD, FIELD AND STREAM; Putnam Group Meets Tonight Catskill Season to Open | True | By Raymond R. Camp | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/first-a-balanced-budget.html | FIRST, A BALANCED BUDGET | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/war-relief-executive-elevated-by-pope-pius.html | War Relief Executive Elevated by Pope Pius | True | Blackstone | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/doctor-urey-quits-political-icc-group-leader-in-atomic-research.html | DOCTOR UREY QUITS POLITICAL ICC GROUP; Leader in Atomic Research Assails Group's 'Approach to Important Problems' | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/jackstraw-in-throat-doctors-unable-to-remove-toy-from-boy-4-flown.html | JACKSTRAW IN THROAT; Doctors Unable to Remove Toy From Boy, 4, Flown to U.S. | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/warns-of-slump-for-textile-mills-trade-publication-holds-prices-are.html | WARNS OF SLUMP FOR TEXTILE MILLS; Trade Publication Holds Prices Are Too High for Demand to Keep Up With Output | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/elected-to-the-council-of-new-york-university.html | Elected to the Council Of New York University | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/enlistments-fell-in-october.html | Enlistments Fell in October | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/war-plant-for-monsanto-chemical-co-sells-30000000-bonds-for.html | WAR PLANT FOR MONSANTO; Chemical Co. Sells $30,000,000 Bonds for Expansion | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/thurston-heads-mission-us-names-group-to-attend-inauguration-in.html | THURSTON HEADS MISSION; U.S. Names Group to Attend Inauguration in Mexico | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/poles-honor-american-fliers.html | Poles Honor American Fliers | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/von-weisenstein-retired-detective-missing-persons-bureau-aide.html | VON WEISENSTEIN, RETIRED DETECTIVE; Missing Persons Bureau Aide Dies--Took Part in 'Murder Stable,' Rosenthal Cases | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/raises-typewriter-prices.html | Raises Typewriter Prices | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/canada-acquits-spy-suspect.html | Canada Acquits Spy Suspect | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/penn-team-on-edge-for-columbia-game-lions-expecting-hard-battle.html | PENN TEAM ON EDGE FOR COLUMBIA GAME; Lions Expecting Hard Battle With Quakers, Little Says-- Cestary May See Action | True | By William D. Richardson | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/100-expansion-aim-is-set-for-business-luckman-calls-it-possible-in.html | 100% EXPANSION AIM IS SET FOR BUSINESS; Luckman Calls It Possible in Generation if Living Standard Is Doubled WARNS ON COMPLACENCY Says It May Lead Us to Slide Back--Holds Leadership Now Is Squarely Up to Industry Calls Climate Favorable Recalls Business Opposition | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/reparations-ideas-on-japan-sought-in-deadlock-with-russia-us-asks.html | REPARATIONS IDEAS ON JAPAN SOUGHT; In Deadlock With Russia, U.S. Asks 10 Nations to 'Consult' on Directive for MacArthur | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/anne-gibbons-betrothed-she-will-be-married-nov-28-to-wf-ross.html | ANNE GIBBONS BETROTHED; She Will Be Married Nov. 28 to W.F. Ross, Embassy Ex-Aide Thompson--Ellingwood Van Trump--Northrop | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/to-study-phone-service-utility-commission-to-look-into-conditions.html | TO STUDY 'PHONE SERVICE; Utility Commission to Look Into Conditions Up-State | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/coast-guard-aides-ask-benefits.html | Coast Guard Aides Ask Benefits | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/commission-spinning-is-ruled-out-in-italy.html | COMMISSION SPINNING IS RULED OUT IN ITALY | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/oneday-notice-asked-railway-express-requests-new-icc-ruling-on.html | ONE-DAY NOTICE ASKED; Railway Express Requests New ICC Ruling on Rates | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mme-novikov-urges-amity-russians-seek-understanding-ambassadors.html | MME. NOVIKOV URGES AMITY; Russians Seek Understanding, Ambassador's Wife Says | True | North American Newspaper Alliance. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/lumber-imports-made-dutyfree-order-effective-for-45-days-is.html | LUMBER IMPORTS MADE DUTY-FREE; Order Effective for 45 Days Is Designed to Speed Up Housing for Veterans LUMBER IMPORTS MADE DUTY-FREE | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/apartments-sold-on-the-west-side-investors-acquire-buildings-on.html | APARTMENTS SOLD ON THE WEST SIDE; Investors Acquire Buildings on West End Ave., 77th St. and Columbus Ave. | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/apartment-deal-on-sheridan-ave-home-of-former-state-senator.html | APARTMENT DEAL ON SHERIDAN AVE.; Home of Former State Senator Dunnigan on Goodridge Ave. Among Other Bronx Sales | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/2-slated-as-deputy-mayor-lewis-f-lang-and-william-reid-in-line-for.html | 2 SLATED AS DEPUTY MAYOR; Lewis F. Lang and William Reid in Line for the Post | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/tom-daly-boston-red-sox-coach-once-hit-homer-for-king.html | TOM DALY; Boston Red Sox Coach Once Hit Homer for King | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/kitchell-boorman-a-civil-engineer-59.html | KITCHELL BOORMAN, A CIVIL ENGINEER, 59 | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/drastic-cuts-made-in-chicago-sun-staff.html | DRASTIC CUTS MADE IN CHICAGO SUN STAFF | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/daughter-to-mrs-alfred-j-coy.html | Daughter to Mrs. Alfred J. Coy | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/detroit-hotel-man-buys-fisk-building-on-57th-st.html | Detroit Hotel Man Buys Fisk Building on 57th St. | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/lujack-with-irish-as-they-head-east-injured-quarter-due-to-start.html | LUJACK WITH IRISH AS THEY HEAD EAST; Injured Quarter Due to Start Army Game--Czarobski and Simmons Also Entrain Some Solace for Coach Lujack Is Key Player No Change in Prediction | True | By Louis Effrat Special To the New York Times. | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/state-municipal-financing.html | State, Municipal Financing | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/money-in-circulation-is-up-162000000-member-bank-balances-drop.html | Money in Circulation Is Up $162,000,000; Member Bank Balances Drop $51,000,000 | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/chorus-of-50-to-sing.html | Chorus of 50 to Sing | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mercantile-exchange-seat-2775.html | Mercantile Exchange Seat $2,775 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/humane-cat-care-urged-aspca-says-it-will-pick-up-animals-no-longer.html | HUMANE CAT CARE URGED; ASPCA Says It Will Pick Up Animals No Longer Wanted | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/syndicate-buys-tract-of-westchester-land.html | Syndicate Buys Tract Of Westchester Land | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/ship-sinking-in-atlantic-two-vessels-rushing-to-help-vessel-smashed.html | SHIP SINKING IN ATLANTIC; Two Vessels Rushing to Help Vessel Smashed by Gale | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/canadian-dollar-eases-buffalo-banks-quote-it-at-94-cents-a-new-low.html | CANADIAN DOLLAR EASES; Buffalo Banks Quote It at 94 Cents, a New Low | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/college-campus-gets-20-trees.html | College Campus Gets 20 Trees | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/all-russia-marks-1917-revolution-with-round-of-parades-speeches-all.html | All Russia Marks 1917 Revolution With Round of Parades, Speeches; ALL RUSSIA MARKS THE '17 REVOLUTION Housing Woes Admitted | True | By Drew Middleton Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/michael-carey-75-once-city-official-exdeputy-sanitation-head-dies.html | MICHAEL CAREY, 75, ONCE CITY OFFICIAL; Ex-Deputy Sanitation Head Dies in Florida-- Brother of La Guardia Commissioner | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/peary-grandson-reports-hes-lost.html | Peary Grandson Reports He's Lost | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/3-21suite-houses-in-brooklyn-deals-sales-involve-east-new-york.html | 3 21-SUITE HOUSES IN BROOKLYN DEALS; Sales Involve East New York Avenue, 83d Street and 69th Street Corner Buildings | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/to-start-parkway-today-edge-will-break-ground-for-jerseys-first.html | TO START PARKWAY TODAY; Edge Will Break Ground for Jersey's First Road of Kind | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/rule-of-un-is-revised-meetings-of-councils-to-begin-on-first-of.html | RULE OF U.N. IS REVISED; Meetings of Councils to Begin on First of January | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/all-rail-traffic-halts-in-palestine-24hour-suspension-ordered-jews.html | ALL RAIL TRAFFIC HALTS IN PALESTINE; 24-Hour Suspension Ordered --Jews Seek Court Aid to Bar Deportation of Refugees | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/letters-to-the-times-genocide-before-the-un-importance-of.html | Letters to The Times; Genocide Before the U.N. Importance of Resolution Declaring Crime International Is Stressed | True | RAPHAEL LEMKIN. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/whites-pitching-arm-better.html | White's Pitching Arm Better | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/panama-regrets-flag-incident.html | Panama Regrets Flag Incident | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/hospital-fund-rises-in-brooklyn.html | Hospital Fund Rises in Brooklyn | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/a-play-for-children.html | A Play for Children | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/churchill-sees-tie-with-us-unharmed-he-says-friendship-cannot-be.html | CHURCHILL SEES TIE WITH US UNHARMED; He Says Friendship Cannot Be Shaken by Vote--Weeklies Fear Tariff Upswing | True | By Herbert L. Matthews Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/nurses-pay-raised-montefiore-hospital-announces-action-to-relieve.html | NURSES PAY RAISED; Montefiore Hospital Announces Action to Relieve Shortage | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/jews-to-end-mining-of-roads.html | Jews to End Mining of Roads | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/food-prices-off-32.html | Food Prices Off 3.2% | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/navy-team-in-atlanta-middies-make-trip-by-plane-for-game-with.html | NAVY TEAM IN ATLANTA; Middies Make Trip by Plane for Game With Georgia Tech | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/sewall-gets-amg-post-maine-exgovernor-will-head-wuerttembergbaden.html | SEWALL GETS AMG POST; Maine Ex-Governor Will Head Wuerttemberg-Baden Province | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/rosenzweig-new-housing-aide.html | Rosenzweig New Housing Aide | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/johnston-in-plea-for-film-freedom-at-london-luncheon-he-urges.html | JOHNSTON IN PLEA FOR FILM FREEDOM; At London Luncheon He Urges Formation of International Council to Guard Screen | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/nuptials-are-held-for-miss-kendall-a-bride-of-yesterday.html | NUPTIALS ARE HELD FOR MISS KENDALL; A BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES.Phyfe | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/good-demand-noted-for-argentine-wool.html | GOOD DEMAND NOTED FOR ARGENTINE WOOL | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/earshot-triumphs-over-nomadic-by-neck-in-handicap-at-pimlico.html | Earshot Triumphs Over Nomadic By Neck in Handicap at Pimlico; Annexes Tenth Running of Lady Baltimore Under Strong Ride by Hansman, Paying $35.30 for $2--Good Blood Third | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/fall-flower-show-unusually-varied-a-gold-medal-winner-at.html | FALL FLOWER SHOW UNUSUALLY VARIED; A GOLD MEDAL WINNER AT HORTICULTURAL SOCIETY SHOW | True | By Dorothy H. Jenkinsthe New York Times Studio | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/tramp-shipping-urged-by-conway-former-wsa-head-sees-real.html | TRAMP SHIPPING URGED BY CONWAY; Former WSA Head Sees Real Opportunity for Our Lines During World Shortage Sees Drop in Freight Rates | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/chrysler-shows-10292645-profit-net-for-9month-period-ended-on-sept.html | CHRYSLER SHOWS $10,292,645 PROFIT; Net for 9-Month Period Ended on Sept. 30 Equivalent to $2.37 a Capital Share | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/un-gets-ukrainian-plea-urged-to-give-international-help-to-300000.html | U.N. GETS UKRAINIAN PLEA; Urged to Give International Help to 300,000 Displaced | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/4-die-in-new-delhi-in-spreading-riots-wavell-leaves-for-bihar-to.html | 4 DIE IN NEW DELHI IN SPREADING RIOTS; Wavell Leaves for Bihar to Study Situation--Assembly to Meet on Dec. 9 Wavell Goes to Bihar Gandhi Cheered on Tour Assembly to Meet Dec. 9 | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/us-being-flooded-with-phony-pepper-made-of-starch-salt-cottonseed.html | U.S. Being Flooded With 'Phony' Pepper Made of Starch, Salt, Cottonseed Hulls | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/waiver-is-offered-addresses-un-trusteeship-committee.html | WAIVER IS OFFERED; ADDRESSES U.N. TRUSTEESHIP COMMITTEE | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/all-papers-close-in-buenos-aires-governmentdecreed-holiday-for.html | ALL PAPERS CLOSE IN BUENOS AIRES; Government-Decreed Holiday for Newsboys and Venders Enforces Suspension | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/british-increase-sudan-force.html | British Increase Sudan Force | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/des-moines-paper-names-editor.html | Des Moines Paper Names Editor | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/seattlemiami-air-record-set.html | Seattle-Miami Air Record Set | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/two-rail-issues-in-offers-today-equipment-trust-certificates-of.html | TWO RAIL ISSUES IN OFFERS TODAY; Equipment Trust Certificates of Chicago & North Western, C.&O. Total $11,640,000 Chicago & North Western Chesapeake & Ohio EQUIPMENT LOAN SOUGHT Northern Pacific Asks Authority to Borrow $6,880,000 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/deadlocks-put-off-assembly-session-meeting-to-admit-3-countries-now.html | DEADLOCKS PUT OFF ASSEMBLY SESSION; Meeting to Admit 3 Countries Now Set for Tomorrow as Committees Lag in Work Gromyko Defends 2 Countries | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/national-horse-show-awards.html | National Horse Show Awards | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/costa-rican-capital-breadless.html | Costa Rican Capital Breadless | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/ernest-robbins-kimball-civil-engineer-66-classmate-of-late.html | ERNEST ROBBINS KIMBALL; Civil Engineer, 66, Classmate of Late President F.D. Roosevelt | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/uaw-assigns-thomas-to-aid-allis-strikers.html | UAW ASSIGNS THOMAS TO AID ALLIS STRIKERS | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/chinese-reds-pour-men-into-shantung-nationalists-deploy-to-sever.html | CHINESE REDS POUR MEN INTO SHANTUNG; Nationalists Deploy to Sever Reinforcements—Heart of Chefoo Reported Entered | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/norman-voelcker-heard-pianist-in-first-recital-in-city-impresses.html | NORMAN VOELCKER HEARD; Pianist in First Recital in City Impresses With Sincerity | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/us-air-facilities-going-to-civilians-president-transfers-military.html | U.S. AIR FACILITIES GOING TO CIVILIANS; President Transfers Military All Airports Outside Continent Except in Foreign Lands | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/spanish-press-pleased-see-republican-victory-in-us-as-anticommunist.html | SPANISH PRESS PLEASED; See Republican Victory in U.S. as Anti-Communist Trend | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/owen-confident-giants-can-beat-eagles-in-sundays-return-game-to.html | Owen Confident Giants Can Beat Eagles in Sunday's Return Game; TO PLAY WITH BISONS AGAINST DODGERS | True | By Joseph M. Sheehan | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mosconi-and-crane-split.html | Mosconi and Crane Split | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/fair-haven-nj-gets-gift-tn-mccarter-donates-land-for-war-memorial.html | FAIR HAVEN, N.J., GETS GIFT; T.N. McCarter Donates Land for War Memorial | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/us-zone-opened-to-business-men-mcnarney-invites-americans-and.html | U.S. ZONE OPENED TO BUSINESS MEN; McNarney Invites Americans and Others With Dollars to Buy German Exports Thirty-five Buyers Already There Procedure Explained Seek to End Barter Ties | True | By Dana Adams Schmidt Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/molotov-calls-on-truman-has-a-good-conversation-the-president.html | Molotov Calls on Truman, Has a 'Good Conversation'; THE PRESIDENT RECEIVES MR. MOLOTOV | True | By Walter H. Waggoner Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/33-dream-for-tva-now-a-full-reality-authoritys-manifold-activities.html | '33 DREAM FOR TVA NOW A FULL REALITY; Authority's Manifold Activities Are Shaped in a Complete and Rounded Picture 'A Way of Getting Things Done' For Reforestation, Too Blueprints For Visitors | True | By Harold B. Hinton Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/62239-for-community-services.html | $62,239 for Community Services | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/low-bids-on-postwar-housing-unit-here-put-total-cost-of-project-at.html | Low Bids on Post-War Housing Unit Here Put Total Cost of Project at $7,264,529 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/soviet-makes-korea-bid-offers-to-renew-conference-with-hodge-on.html | SOVIET MAKES KOREA BID; Offers to Renew Conference With Hodge on Unity | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/booksauthors.html | Books--Authors | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/knickerbocker-five-wins-new-york-pins-first-defeat-of-season-on-st.html | KNICKERBOCKER FIVE WINS; New York Pins First Defeat of Season on St. Louis, 68-63 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/theatrical-men-get-rise-managers-and-publicity-agents-accept.html | THEATRICAL MEN GET RISE; Managers and Publicity Agents Accept Theatre League Offer | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/bond-cashing-laid-to-joint-tenancy-minneapolis-banker-asserts-many.html | BOND CASHING LAID TO JOINT TENANCY; Minneapolis Banker Asserts Many Seek Now to Correct Potential Tax Liability Burden on Survival Foreign Trade Discussed | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/to-greet-anniversary.html | TO GREET ANNIVERSARY | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/synthetic-penicillin.html | SYNTHETIC PENICILLIN | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/buries-his-election-opponent.html | Buries His Election Opponent | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/providence-five-victor-steam-rollers-set-back-chicago-stags-in-pro.html | PROVIDENCE FIVE VICTOR; Steam Rollers Set Back Chicago Stags in Pro Game, 73 to 65 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/romains-received-by-french-academy.html | ROMAINS RECEIVED BY FRENCH ACADEMY | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/sweden-picks-un-envoys.html | Sweden Picks U.N. Envoys | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/de-huene-fashions-shown-flared-back-box-coat-suit-of-brown-blue.html | DE HUENE FASHIONS SHOWN; Flared Back Box Coat Suit of Brown, Blue Tweed Noted | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/25-billion-budget-is-gop-aim-taft-says-such-a-cut-in-federal.html | 25 BILLION BUDGET IS GOP AIM, TAFT SAYS; Such a Cut in Federal Spending Would Mean a Big Slash in Taxes, Senator Asserts | True | Special to THE NEW YORK TIMES. | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/czech-exenvoy-convicted.html | Czech Ex-Envoy Convicted | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/orders-krolls-vote-counted.html | Orders Kroll's Vote Counted | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/meteorological-society-to-dine.html | Meteorological Society to Dine | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/us-broadcasters-in-russia-silenced-by-shortwave-ban-moscow-asserts.html | U.S. BROADCASTERS IN RUSSIA SILENCED BY SHORT-WAVE BAN; Moscow Asserts Its Own Heavy Winter Schedule Precludes Others' Use of Facilities NETWORKS STUDY ACTION Companies Differ on What Step to Take--State Department Watches Developments First Halted on Oct. 7 U.S. BROADCASTERS IN RUSSIA SILENCED Still Send Written Reports | True | By Jack Gould | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/liner-sails-30-days-late-john-ericsson-was-held-up-by.html | LINER SAILS 30 DAYS LATE; John Ericsson Was Held Up by Strike--Aquitania Also Off | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/strikes-must-be-curbed-or-labor-will-die-says-editorial-in-tobins.html | Strikes Must Be Curbed or Labor Will Die, Says Editorial in Tobin's Publication | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/roberts-princeton-captain.html | Roberts Princeton Captain | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/new-board-to-speed-sales-of-surpluses.html | NEW BOARD TO SPEED SALES OF SURPLUSES | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/barrie-play-is-set-to-arrive-tonight-what-every-woman-knows-to-open.html | BARRIE PLAY IS SET TO ARRIVE TONIGHT; 'What Every Woman Knows' to Open at International--'Loco' Will Depart on Nov. 16 Haven" Debut Not Settled Delmar to Offer Musical | True | By Sam Zolotow | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/stocks-rise-on-bids-by-professionals-market-starts-lower-and-is.html | STOCKS RISE ON BIDS BY PROFESSIONALS; Market Starts Lower and Is Irregular at Intervals Out Pressure Is Absent TRADING FALLS SHARPLY Gains of Fractions to 2 Points Recorded, Under Lead of Rails, Motors and Steels Some Groups Favored | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/shanghai-puppet-sentenced.html | Shanghai Puppet Sentenced | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/no-change-is-seen-in-latin-policies-nelson-rockefeller-says-the.html | NO CHANGE IS SEEN IN LATIN POLICIES; Nelson Rockefeller Says the Election Will Not Affect Inter-American Affairs Vandenberg Is Praised Final Decision up to People | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/hary-janos-suite-loudly-applauded-kodaly-composer-takes-bow-at.html | 'HARY JANOS SUITE LOUDLY APPLAUDED; Kodaly, Composer, Takes Bow at Philharmonic Concert--Program Is Brilliant Shostakovich Ninth Played Rose Does Very Well | True | By Olin Downes | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/radio-teletype-opened-canadabritain-linke-to-be-part-of-empirewide.html | RADIO TELETYPE OPENED; Canada-Britain Linke to Be Part of Empire-Wide Chain | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/roi-rouge-takes-purse-placed-first-at-louisville-when-tiger-rebel.html | ROI ROUGE TAKES PURSE; Placed First at Louisville When Tiger Rebel Is Disqualified | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/rfc-bars-loan-to-higgins-new-orleans-builder-says-he-will-make.html | RFC BARS LOAN TO HIGGINS; New Orleans Builder Says He Will Make Houses Anyway | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/france-china-to-discuss-treaty.html | France, China to Discuss Treaty | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/books-published-today.html | Books Published Today | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/radio-today.html | RADIO TODAY | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/bidault-rebutts-critic-defends-party-against-caustic-remark-laid-to.html | BIDAULT REBUTTS CRITIC; Defends Party Against Caustic Remark Laid to de Gaulle | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/german-officials-stay-denazification-chiefs-withdraw-resignations.html | GERMAN OFFICIALS STAY; Denazification Chiefs Withdraw Resignations After Appeal | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/edison-union-confers-conciliation-service-meets-with-employe.html | EDISON UNION CONFERS; Conciliation Service Meets With Employe Leaders | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/pays-10000-for-trotter.html | Pays $10,000 for Trotter | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/building-trebled-wyatt-declares-says-his-program-works-but-realtor.html | BUILDING TREBLED, WYATT DECLARES; Says His Program Works but Realtor Holds Decontrol Is Key to Million Houses in '47 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/hungary-appeals-to-big-4-drafts-note-asking-study-of-her-ability-to.html | HUNGARY APPEALS TO BIG 4; Drafts Note Asking Study of Her Ability to Pay Reparations | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/christmas-liquor-prices-expected-to-drop-on-overstocked-items-but.html | Christmas Liquor Prices Expected to Drop On Overstocked Items, but Not Rare Ones | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/ecuador-short-of-gasoline.html | Ecuador Short of Gasoline | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/television-for-dodger-games.html | Television for Dodger Games | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/new-head-is-installed-for-greek-aid-fund.html | New Head Is Installed For Greek Aid Fund | True | The New York Times Studio | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/uso-doesnt-forget-them.html | USO Doesn't Forget Them! | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/curley-hails-republican-victory.html | Curley Hails Republican Victory | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/primary-prices-off-08-in-week-average-still-78-above-month-ago-with.html | PRIMARY PRICES OFF 0.8% IN WEEK; Average Still 7.8% Above Month Ago, With Foods 22.4% Over Period to Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mrs-e-asbury-davis-leader-in-civic-religious-groups-in-baltimore.html | MRS. E. ASBURY DAVIS; Leader in Civic, Religious Groups in Baltimore Dies at Home | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/lewis-is-mobilizing-30-union-leaders-in-coal-showdown-presidents-of.html | LEWIS IS MOBILIZING 30 UNION LEADERS IN COAL SHOWDOWN; Presidents of His Bituminous Forces to Sit In on Sessions With Krug Starting Monday OPERATORS MAY GET CALL The Attorney General May Rule Early in Week on Legality of U.S. Reopening Contracts LEWIS MOBILIZES FOR TEST ON COAL Strike Threat Seen Enrollment Is Questioned | True | By Louis Stark Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/two-states-urged-as-india-solution-representatives-here-of-the.html | TWO STATES URGED AS INDIA SOLUTION; Representatives Here of the Moslem League Accuse British of 'Betrayal' Allegiance to Allies Cited British Mission Accused | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/power-production-higher-4628353000-kw-noted-for-week-compared-with.html | POWER PRODUCTION HIGHER; 4,628,353,000 Kw. Noted for Week Compared With Year Ago | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/axe-falls-today-on-opa-employes-189-here-to-get-30day-notice-600.html | AXE FALLS TODAY ON OPA EMPLOYES; 189 Here to Get 30-Day Notice --600 More to Hear Word of Dismissal Tuesday | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/british-fashions-shown-doree-exhibits-designs-here-that-were-viewed.html | BRITISH FASHIONS SHOWN; Doree Exhibits Designs Here That Were Viewed by Queen | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/220000-in-army-in-europe-mcnarney-puts-probable-length-of.html | 220,000 IN ARMY IN EUROPE; McNarney Puts Probable Length of Occupation at 10-15 Years | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/uso-campaign-here-at-55-of-its-quota-ultimate-success-next-month.html | USO CAMPAIGN HERE AT 55% OF ITS QUOTA; Ultimate Success Next Month Forecast--National Results Are Called Encouraging Chairmen With 100% Quotas | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/childrens-group-honors-leaders-100-boy-and-girl-members-get-awards.html | CHILDREN'S GROUP HONORS LEADERS; 100 Boy and Girl Members Get Awards for Achievements at Center in Harlem | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/rko-buys-serial-for-dick-powell-pays-25000-for-magazine-story.html | RKO BUYS SERIAL FOR DICK POWELL; Pays $25,000 for Magazine Story, 'Stations West'-- Actor to Play Officer of '70s Plan Two Feature Cartoons | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/youths-in-germany-may-enlist.html | Youths in Germany May Enlist | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/greek-turkish-press-in-acrimonious-feud.html | GREEK, TURKISH PRESS IN ACRIMONIOUS FEUD | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/new-buyers-strike-is-organized-by-housewives-of-north-jersey.html | New Buyers 'Strike' Is Organized By Housewives of North Jersey; Beginning Monday They Will Say 'How Much? No Thank You' in Fight on High Prices--No Picketing or Boycotting | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/economists-draft-chinese-farm-plan-usnanking-mission-notes-vast.html | ECONOMISTS DRAFT CHINESE FARM PLAN; U.S.-Nanking Mission Notes Vast Population on Land and Need of Peace as Keys Pressure of Population General Proposals Put Forward | True | By Henry R. Lieberman Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/first-photographs-of-jewish-war-orphan-adopted-by-mayor-forwarded.html | First Photographs of Jewish War Orphan Adopted by Mayor Forwarded to City Hall | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/heads-executive-board-of-ny-convention-bureau.html | Heads Executive Board Of N.Y. Convention Bureau | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mrs-parker-heads-camp-fire-council.html | MRS. PARKER HEADS CAMP FIRE COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/warns-retailers-they-cant-dictate-bh-lerner-says-they-must-not.html | WARNS RETAILERS THEY CAN'T DICTATE; B.H. Lerner Says They Must Not Expect to Fix Prices, Delivery Dates in Skirt Group Talk | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/polands-treasures-turning-up-in-canada.html | POLAND'S TREASURES TURNING UP IN CANADA | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/british-circulation-up-rises-3349000-in-week-to-total-of-1365106000.html | BRITISH CIRCULATION UP; Rises 3,349,000 in Week to Total of 1,365,106,000 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/falkenburg-halts-blanco.html | Falkenburg Halts Blanco | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/news-and-notes-in-the-advertising-field-school-savings-ads-break-to.html | News and Notes in the Advertising Field; School Savings Ads Break To Advertise $100 Billfold Accounts Personnel Notes | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/john-peter-toohey-a-magazine-writer.html | JOHN PETER TOOHEY, A MAGAZINE WRITER | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/we-need-truman-bilbo-says.html | 'We Need Truman,' Bilbo Says | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/independents-seek-standard-gas-posts.html | INDEPENDENTS SEEK STANDARD GAS POSTS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/pantepec-co-of-venezuela-acquires-rights-to-huge-potential-oil.html | Pantepec Co. of Venezuela Acquires Rights To Huge Potential Oil Acreage in Florida | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/carloadings-drop-for-week-in-us-revenue-freight-off-by-21-over.html | CARLOADINGS DROP FOR WEEK IN U.S.; Revenue Freight Off by 2.1% Over Preceding Period-- Rise Over 1944 | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/plastic-firm-leases-in-newark.html | Plastic Firm Leases in Newark | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/gm-will-raise-100000000-fund-to-modernize-and-expand-plants.html | GM Will Raise $100,000,000 Fund To Modernize and Expand Plants; Financing Will Be Accomplished Through a Public Offering of 1,000,000 Shares of New Preferred Stock | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/packard-head-asks-end-of-opa-curbs-production-of-autos-would.html | PACKARD HEAD ASKS END OF OPA CURBS; Production of Autos Would Increase at Once, Says Manufacturer Here MATERIALS BADLY NEEDED Reappearance of Meat After Lifting of Restrictions Is Cited as an Example Thinks President Will Act No Cheaper Standards | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/dramatizing-the-art-of-homemaking.html | DRAMATIZING THE ART OF HOMEMAKING | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/business-world-to-watch-endorsements-seek-to-keep-orders-down.html | BUSINESS WORLD; To Watch Endorsements Seek to Keep Orders Down Scarce Glue Hits Abrasives Sees Record for Corset Week Writing Paper Price Rise Due Seek More Colored Yarn Goods | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/elected-vice-president-of-moller-ship-concern.html | Elected Vice President Of Moller Ship Concern | True | Palmer | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/for-the-visiting-nurses.html | FOR THE VISITING NURSES | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/cruises-planned-for-morgan-ship-2000000-yacht-to-be-used-on-the.html | CRUISES PLANNED FOR MORGAN SHIP; $2,000,000 Yacht to Be Used on the West Coast--Will Carry 85 Passengers Yacht Built in 1930 To Be Finished on Coast | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/fordham-to-rely-on-cubs-will-use-four-freshman-backs-against-west.html | FORDHAM TO RELY ON CUBS; Will Use Four Freshman Backs Against West Virginia | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/cio-group-sees-vote-protest-of-inaction.html | CIO GROUP SEES VOTE PROTEST OF INACTION | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/dewey-off-sunday-for-georgia-rest-governor-mightily-pleased-at.html | DEWEY OFF SUNDAY FOR GEORGIA REST; Governor 'Mightily Pleased' at Election Result but Parries Questions on Presidency | True | Special to THE NEW YORK TIMES. | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/berlin-celebration-held-potsdam-palace-scene-of-soiree-carnival-set.html | BERLIN CELEBRATION HELD; Potsdam Palace Scene of Soiree-- Carnival Set Up There for Troops Shaw Sends a Message | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/auction-sale-of-art-to-aid-needy-abroad.html | AUCTION SALE OF ART TO AID NEEDY ABROAD | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/dr-horacio-oyhanarte-argentine-foreign-minister-20-years-agofled.html | DR. HORACIO OYHANARTE; Argentine Foreign Minister 20 Years Ago--Fled Revolution | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/from-silesian-death-camp-to-school-here-is-the-cinderella-story-of.html | From Silesian Death Camp to School Here Is the Cinderella Story of a Girl of 14 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/bevin-welcomed-to-city-calls-for-patience-in-work-for-peace-the.html | Bevin, Welcomed to City, Calls For Patience in Work for Peace; THE BRITISH FOREIGN SECRETARY AT CITY HALL | True | The New York Times | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/indonesians-plan-new-oil-leases-cabinet-minister-says-foreign.html | INDONESIANS PLAN NEW OIL LEASES; Cabinet Minister Says Foreign Capital Must Be Recognized, With Gains Aiding Natives Leases to Be Superseded | True | By Robert Trumbull Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/frank-newburger-jr-weds-mrs-ds-hess.html | FRANK NEWBURGER JR. WEDS MRS. D.S. HESS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/cassiano-outpoints-weasel.html | Cassiano Outpoints Weasel | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/france-and-austria-sign-oneyear-trade-accord.html | France and Austria Sign One-Year Trade Accord | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/town-bows-to-mountain-shadow.html | Town Bows to Mountain Shadow | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/slaughter-hits-hannegan-purged-representative-asks-truman-to-oust.html | SLAUGHTER HITS HANNEGAN; 'Purged' Representative Asks Truman to Oust Party Leader | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/glen-cove-complains-of-russian-speeders.html | GLEN COVE COMPLAINS OF RUSSIAN SPEEDERS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/yugoslavs-open-railway-young-volunteers-built.html | Yugoslavs Open Railway Young Volunteers Built | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/arthur-tillmes-head-of-newark-real-estate-and-insurance-firm-dies.html | ARTHUR TILLMES; Head of Newark Real Estate and Insurance Firm Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/war-frauds-trial-gets-started-here.html | WAR FRAUDS TRIAL GETS STARTED HERE | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/king-omits-royal-courts-george-and-elizabeth-will-give-garden.html | KING OMITS ROYAL COURTS; George and Elizabeth Will Give Garden Parties Instead | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/poland-would-jail-aide-in-us-embassy.html | POLAND WOULD JAIL AIDE IN U.S. EMBASSY | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/move-opposed-in-gorizia.html | Move Opposed in Gorizia | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/byrnes-seeks-end-of-snag-on-trieste-confers-with-yugoslav-envoys.html | BYRNES SEEKS END OF SNAG ON TRIESTE; Confers With Yugoslav Envoys --Italy Rejects Tito Offer to Trade Port for Gorizia | True | By James Reston | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/j-cheever-cowdin-jr-found-dead-in-nassau.html | J. CHEEVER COWDIN JR. FOUND DEAD IN NASSAU | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/the-pacific-islands.html | THE PACIFIC ISLANDS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/not-to-be-taken-seriously.html | NOT TO BE TAKEN SERIOUSLY | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/temple-emanuel-is-freed-of-debt-congregation-to-learn-today-of.html | TEMPLE EMANU-EL IS FREED OF DEBT; Congregation to Learn Today of Liquidation of 17-Year Burden of $1,250,000 Long Negotiations Ended Officers Nominated | True | By Rachel K. McDowell | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/staten-island-board-elects.html | Staten Island Board Elects | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/ruling-voids-jury-libel-suit.html | Ruling Voids Jury Libel Suit | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/canada-promotes-aide-in-washington-embassy.html | Canada Promotes Aide In Washington Embassy | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/gasoline-supplies-in-us-show-drop-but-both-light-and-heavy-oil.html | GASOLINE SUPPLIES IN U.S. SHOW DROP; But Both Light and Heavy Oil Stocks Continue to Gain, as Do Runs of Crude | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/east-side-house-sold-to-tenants-group-to-operate-57th-st-apartment.html | EAST SIDE HOUSE SOLD TO TENANTS; Group to Operate 57th St. Apartment as Cooperative --Other Deals Home on 76th St. Sold Investor Buys on 70th St. | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mayor-set-to-balk-transit-walkout-police-plans-made-he-sends-word.html | MAYOR SET TO BALK TRANSIT WALKOUT; POLICE PLANS MADE; He Sends Word From Ranch in California He Will Not Tolerate a Stoppage WORKERS BACK LEADERS Agree to Meeting Next Week to Vote on Strike--Quill Sees Murray in Capital | True | By Paul Crowell | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/nyu-shifts-lineup-violets-make-3-changes-for-contest-with-lehigh.html | N.Y.U. SHIFTS LINE-UP; Violets Make 3 Changes for Contest With Lehigh | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/sports-today.html | Sports Today | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/site-group-awaits-assemblys-ruling-headquarters-committee-says-it.html | SITE GROUP AWAITS ASSEMBLY'S RULING; Headquarters Committee Says It Lacks Data on Requirements -- Philadelphia Makes Offer | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/money.html | MONEY | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/clearings-rise-sharply-short-weeks-volume-well-above-preceding-and.html | CLEARINGS RISE SHARPLY; Short Week's Volume Well Above Preceding and '45 Periods | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/maryland-racing-called-ugly-mess-owners-brann-labrot-demand-apology.html | MARYLAND RACING CALLED 'UGLY MESS'; Owners Brann, Labrot Demand Apology for 'False Charges' Made by Commission | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/reshevsky-victor-in-lightning-finish-defeats-dicamillo-in-twelfth.html | RESHEVSKY VICTOR IN LIGHTNING FINISH; Defeats DiCamillo in Twelfth Round of U.S. Title Chess --Kramer, Adams Score | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/paramount-earns-33877000-net-estimate-for-first-9-months-of-1946.html | PARAMOUNT EARNS $33,877,000 NET; Estimate for First 9 Months of 1946 Compares With Profit of $13,841,000 in 1945 PARAMOUNT EARNS $33,877,000 NET BLAW-KNOX LISTS PROFIT Earnings for Third Quarter Ended Sept. 30 Put at $688,741 STERLING DRUG PROFIT UP Earns $11,111,080 in Nine Months Against $7,923,639 in '45 OHIO OIL'S PROFIT UP Net for 9 Months $1.99 a Share, Against $1.75 in 1945 OTHER CORPORATE REPORTS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/pails-wins-from-quist-gains-final-of-new-south-wales-net-tourney.html | PAILS WINS FROM QUIST; Gains Final of New South Wales Net Tourney With Bromwich | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/jamaica-air-service.html | Jamaica Air Service | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/news-of-food-sunday-dinner-dessert-fresh-fruit-and-cheese.html | News of Food; SUNDAY DINNER DESSERT: FRESH FRUIT AND CHEESE | True | By Jane Nickerson | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/harvard-group-at-un-today.html | Harvard Group at U.N. Today | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/very-rev-raphel-adams-rector-emeritus-of-st-josephs-seraphic.html | VERY REV. RAPHEL ADAMS; Rector Emeritus of St. Joseph's Seraphic Seminary Dies at 62 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/frank-l-fullers-3d-have-son.html | Frank L. Fullers 3d Have Son | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/ship-officers-to-get-highest-wage-scale.html | SHIP OFFICERS TO GET 'HIGHEST WAGE SCALE' | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/czech-schools-for-us-two-colleges-to-be-transferred-to-american.html | CZECH SCHOOLS FOR U.S.; Two Colleges to Be Transferred to American Soil | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/5day-bank-week-wins-new-support-answers-to-state-poll-841-per-cent.html | 5-DAY BANK WEEK WINS NEW SUPPORT; Answers to State Poll 84.1 Per Cent Favorable, Against Only 58.4% in 1945 UP-STATE VIEW REVERSED ABA-Seeking to Learn Position of Bank Groups All Over Country on Proposal Proposal Gains Advocates | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/belgian-election-view-mild-surprise-expressed-over-us-swing-to.html | BELGIAN ELECTION VIEW; Mild Surprise Expressed Over U.S. Swing to Right | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/canadiens-topple-black-hawks-43-lach-tallies-two-goals-as-montreal.html | CANADIENS TOPPLE BLACK HAWKS, 4-3; Lach Tallies Two Goals as Montreal Six Moves Close to League Leaders | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/paris-mode-slim-in-midseason-note-molyneux-discards-fullness-for.html | PARIS MODE SLIM IN MIDSEASON NOTE; Molyneux Discards Fullness for Figure--Schiaparelli Features Bustles, Bows | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/klein-sparks-kingsmen-back-impressive-in-drill-for-game-with-kings.html | KLEIN SPARKS KINGSMEN; Back Impressive in Drill for Game With Kings Point | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/la-salle-ma-victor-200.html | La Salle M.A. Victor, 20-0 | True | Special to THE NEW YORK TIMES. | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/quakers-to-widen-relief-service-committee-adopts-its-largest-budget.html | QUAKERS TO WIDEN RELIEF; Service Committee Adopts Its Largest Budget, $8,365,326 | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/4-prisoners-escape-from-army-hospital.html | 4 PRISONERS ESCAPE FROM ARMY HOSPITAL | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/macarthur-at-soviet-celebration.html | MacArthur at Soviet Celebration | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/prison-clings-to-turkey-expert.html | Prison Clings to Turkey Expert | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/hayes-outpoints-english.html | Hayes Outpoints English | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mrs-william-a-shanklin-widow-of-president-emeritus-of-wesleyan-u.html | MRS. WILLIAM A. SHANKLIN; Widow of President Emeritus of Wesleyan U. Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/history-by-nevins-wins-10000-prize-the-top-historian.html | HISTORY BY NEVINS WINS $10,000 PRIZE; THE TOP HISTORIAN | True | The New York Times | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/dr-hass-asks-world-to-use-atom-wisely.html | DR. HASS ASKS WORLD TO USE ATOM WISELY | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/jewish-policy-assailed-british-member-of-parliament-accuses-own.html | JEWISH POLICY ASSAILED; British Member of Parliament Accuses Own Government | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/student-counselor-installed.html | Student Counselor Installed | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/british-wages-at-peak-average-is-89-per-cent-above-1938-level.html | BRITISH WAGES AT PEAK; Average Is 89 Per Cent Above 1938 Level, Ministry Says | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mkellar-recalls-favor-endorses-vandenberg-as-his-successor-as.html | M'KELLAR RECALLS FAVOR; Endorses Vandenberg as His Successor as Senate Head | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/sports-of-the-times-thinking-out-loud-a-great-line-key-injuries.html | Sports of the Times; Thinking Out Loud A Great Line Key Injuries | True | By Arthur Daley | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/grains-up-sharply-after-weak-start-march-wheat-gains-6-cents-but.html | GRAINS UP SHARPLY AFTER WEAK START; March Wheat Gains 6 Cents but Closes Off 4 --Corn Is 5/8 to 1 Higher | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/pittsburgh-drives-for-industry-peace-business-leaders-weigh-plans.html | PITTSBURGH DRIVES FOR INDUSTRY PEACE; Business Leaders Weigh Plans to Ask Labor Cooperation in Reducing Stalling | True | By Russell Porter Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/porcelain-exhibit-opens-here-today-george-b-mcclellan-collection-to.html | PORCELAIN EXHIBIT OPENS HERE TODAY; George B. McClellan Collection to Be Shown Until Dec. 29 at Metropolitan Museum | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/gop-wins-in-hawaii-retains-rule-of-legislature-and-reelects.html | GOP WINS IN HAWAII; Retains Rule of Legislature and Re-Elects Delegate | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/tito-said-to-offer-trieste-for-gorizia-italian-communist-chief.html | TITO SAID TO OFFER TRIESTE FOR GORIZIA; Italian Communist Chief Reports Marshal Also Urged Economic and Political Cooperation ROME BARS LAND EXCHANGE Nenni Asserts His Government Would Not Consider Transfer but Favors Joint Talks Italians Bar Gorizia Cession Isolated Trieste Foreseen | True | By Camille M. Cianfarra Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/rubber-price-cut-in-canada.html | Rubber Price Cut in Canada | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/alexander-mdowell-retired-builder-realty-man-90-erected-apartments.html | ALEXANDER M'DOWELL; Retired Builder, Realty Man, 90, Erected Apartments, Hotel | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/hubbell-lauds-rookies-believes-thompson-lehrke-will-help-giants-to.html | HUBBELL LAUDS ROOKIES; Believes Thompson, Lehrke Will Help Giants to Rise in '47 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/changes-expected-in-us-education-american-council-conference-told.html | CHANGES EXPECTED IN U.S. EDUCATION; American Council Conference Told That New Methods Will Be Retained | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/queens-bus-protest-citizens-union-recommends-that-city-operate.html | QUEENS BUS PROTEST; Citizens Union Recommends That City Operate Lines | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/chavez-retains-new-mexico-seat-hurley-concedes-senate-place-to.html | CHAVEZ RETAINS NEW MEXICO SEAT; Hurley Concedes Senate Place to Democrat--O'Conor Edge Is Scant in Maryland Hurley Concedes Defeat O'Conor's Margin Is Small Kilgore Recount Hinted Returns Given for Utah | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mexicans-note-change-say-republican-victory-will-cause-aleman.html | MEXICANS NOTE CHANGE; Say Republican Victory Will Cause Aleman Policy Shift | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/7-scientists-win-46-lasker-awards-five-groups-also-are-honored-for.html | 7 SCIENTISTS WIN '46 LASKER AWARDS; Five Groups Also Are Honored for Their Contributions in Improving Health PRESENTATIONS MONDAY Advances in Medical Research During the Last Five Years Hailed by Committee Individuals Are Named Three Share an Award | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/flags-of-countries-ready-for-admission-to-the-united-nations.html | FLAGS OF COUNTRIES READY FOR ADMISSION TO THE UNITED NATIONS | True | Special to THE NEW YORK TIMES.The New York Times | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/dutch-musicians-strike-spreads.html | Dutch Musicians' Strike Spreads | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/mrs-frederick-w-lewis-wife-of-former-presbyterian-minister-in.html | MRS. FREDERICK W. LEWIS; Wife of Former Presbyterian Minister in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/james-g-lyons-reelected.html | James G. Lyons Re-elected | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/newspaper-guild-calls-new-strikes.html | NEWSPAPER GUILD CALLS NEW STRIKES | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/gives-lecture-on-courts.html | Gives Lecture on Courts | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/municipal-loans-baltimore-county-md-linden-nj-jackson-tenn.html | MUNICIPAL LOANS; Baltimore County, Md. Linden, N.J. Jackson, Tenn. | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/begins-maiden-trip-today-mormacland-to-sail-under-command-of-capt.html | BEGINS MAIDEN TRIP TODAY; Mormacland to Sail Under Command of Capt. W.J. Currott | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/contest-in-drama-auditions.html | Contest in Drama Auditions | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/patterson-in-new-post-resident-surgeon-at-bellevue-now-chief.html | PATTERSON IN NEW POST; Resident Surgeon at Bellevue Now Chief Surgeon at Knickerbocker | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/new-rise-reported-in-lending-volume-commercial-and-agricultural.html | NEW RISE REPORTED IN LENDING VOLUME; Commercial and Agricultural Figure for Reserve Banks Here Goes Up Again | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/jamaica-labor-party-wins.html | Jamaica Labor Party Wins | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/head-new-vermont-concern.html | Head New Vermont Concern | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/yale-ready-for-brown-regulars-work-90-minutes-in-tuneup-for.html | YALE READY FOR BROWN; Regulars Work 90 Minutes in Tune-Up for Tomorrow's Test | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/hogans-282-wins-north-south-golf-snead-mike-turnesa-second-at.html | HOGAN'S 282 WINS NORTH, SOUTH GOLF; Snead, Mike Turnesa Second at Pinehurst With 284--Harrison Next at 289 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/asks-fitzpatrick-to-quit-leader-of-young-democrats-assails-partys.html | ASKS FITZPATRICK TO QUIT; Leader of Young Democrats Assails Party's Directors | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/break-with-spain-urged.html | Break With Spain Urged | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/to-vote-on-recapitalization.html | To Vote on Recapitalization | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/split-of-stock-authorized.html | Split of Stock Authorized | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/7-join-produce-exchange.html | 7 Join Produce Exchange | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/more-soviet-removals-claimed.html | More Soviet Removals Claimed | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/airline-camera-shipment-arrives-from-germany.html | Airline Camera Shipment Arrives From Germany | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/services-at-shanks-village.html | Services at Shanks Village | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/britain-to-extend-credit-to-czechs-2500000-loan-for-purchase-of.html | BRITAIN TO EXTEND CREDIT TO CZECHS; 2,500,000 Loan for Purchase of Surplus War Supplies Said to Be a Certainty Slovaks Less Disturbed Attacks Curbs on Press | True | Special to THE NEW YORK TIMES.By Albion Ross Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/doughton-in-again-not-mad-at-debacle.html | DOUGHTON, IN AGAIN, 'NOT MAD' AT DEBACLE | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/ccny-schedule-set-soccer-team-lists-4-dates-in-intercollegiate-play.html | C.C.N.Y. SCHEDULE SET; Soccer Team Lists 4 Dates in Intercollegiate Play | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/manages-eastern-plants-for-owensillinois-glass.html | Manages Eastern Plants For Owens-Illinois Glass | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/jersey-apartment-sold-16suite-house-in-east-orange-among-latest.html | JERSEY APARTMENT SOLD; 16-Suite House in East Orange Among Latest Tradings | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/new-lows-are-set-by-cotton-futures-market-gives-way-limit-early.html | NEW LOWS ARE SET BY COTTON FUTURES; Market Gives Way Limit Early, Picks Up, Only to Close 134 to 198 Points Off | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/police-shots-foil-holdup-slay-thug-4-robbers-flee-when-detective.html | POLICE SHOTS FOIL HOLD-UP, SLAY THUG; 4 Robbers Flee When Detective Fires in East Side Store--Dead Man Found in Brooklyn | True | | C1B 46667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/threat-to-world-seen-in-coal-strike-eugene-meyer-at-meeting-here.html | THREAT TO WORLD SEEN IN COAL STRIKE; Eugene Meyer, at Meeting Here, Warns of Global Effects of Crippling U.S. Production Full Production Held Vital Eugene Meyer Sees World Threat If Coal Strike Is Called in U.S. | True | By Will Lissner | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/negro-in-bay-state-legislature.html | Negro in Bay State Legislature | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/colgate-lists-princeton-includes-boston-u-on-8game-football-card.html | COLGATE LISTS PRINCETON; Includes Boston U. on 8-Game Football Card for 1947 | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/singular-annexes-rockingham-purse-1680for2-chance-beats-adonis-with.html | SINGULAR ANNEXES ROCKINGHAM PURSE; $16.80-for-$2 Chance Beats Adonis With Late Burst of Speed in Feature | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/bankers-trust-chosen-appointed-as-agent-of-the-state-retirement.html | BANKERS TRUST CHOSEN; Appointed as Agent of the State Retirement System | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/opa-to-raise-price-of-some-rayons-also-proposes-to-tighten-up.html | OPA TO RAISE PRICE OF SOME RAYONS; Also Proposes to Tighten Up In-Line Plan on New Fabrics -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/maxons-in-ice-follies-cast.html | Maxons in Ice Follies Cast | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/device-to-explore-subnuclear-field-synchroton-to-yield-artificial.html | DEVICE TO EXPLORE SUBNUCLEAR FIELD; SYNCHROTON TO YIELD ARTIFICIAL COSMIC RAY PARTICLES | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/icelandic-reds-shun-un.html | Icelandic Reds Shun U.N. | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/executive-vice-president-of-appliance-company.html | Executive Vice President Of Appliance Company | True | | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/bonfire-on-plain-stirs-2000-cadets-armynotre-dame-the-players-have.html | BONFIRE ON PLAIN STIRS 2,000 CADETS; ARMY-NOTRE DAME: THE PLAYERS HAVE THEIR OWN WORRIES | True | By Allison Danzig Special To the New York Times. | C1B 46667 |
| 1946-11-08 | 1946-11-08 | https://www.nytimes.com/1946/11/08/archives/bonds-and-shares-on-london-market-wide-break-on-profittaking.html | BONDS AND SHARES ON LONDON MARKET; Wide Break on Profit-Taking Prompted by Slump in Prices Here | True | Special to THE NEW YORK TIMES. | C1B 46667 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/moderate-zionists-drive-on-terrorists.html | MODERATE ZIONISTS DRIVE ON TERRORISTS | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/miss-casey-endorses-schooling-of-nurses.html | MISS CASEY ENDORSES SCHOOLING OF NURSES | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/us-fleet-to-visit-greece-and-turkey-strong-naval-units-also-will.html | U.S. FLEET TO VISIT GREECE AND TURKEY; Strong Naval Units Also Will Call on Egypt and Lebanon in 'Training Exercises' | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/transit-body-bars-labor-proposals-of-odwyers-aides-it-rejects.html | TRANSIT BODY BARS LABOR PROPOSALS OF O'DWYER'S AIDES; It Rejects Recommendations for Collective Bargaining by a 2-to-1 Decision UNION WILL 'FIGHT TO END' Strike Vote Meeting May Be Set Today--Mayor, Cutting Vacation, Back Monday | True | By Paul Crowell | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/undefeated-army-and-notre-dame-rated-even-for-game-of-year-here.html | Undefeated Army and Notre Dame Rated Even for Game of Year Here Today; GETTING IN THEIR LAST WORKOUTS BEFORE THEIR GAME HERE THIS AFTERNOON | True | By Allison Danzig | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/oconnor-friedman-win-post-a-62-in-proamateur-golf-over-twin-brooks.html | O'CONNOR, FRIEDMAN WIN; Post a 62 in Pro-Amateur Golf Over Twin Brooks Course | True | Special to THE NEW YORK TIMES. | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/halloran-gets-two-exercisers.html | Halloran Gets Two Exercisers | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/newark-apartment-sold-47suite-house-in-lehigh-avenue-among-deals-in.html | NEWARK APARTMENT SOLD; 47-Suite House in Lehigh Avenue Among Deals in Jersey | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/outright-repeal-of-nlra-demanded-national-founders-resolution-marks.html | OUTRIGHT REPEAL OF NLRA DEMANDED; National Founders Resolution Marks First Such Move Since Republican Sweep NOTE OF CAUTION SOUNDED Senator Brewster Warns on Excesses, Citing Anti-Closed Shop Bid in 3 States | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/trinidad-dock-workers-strike.html | Trinidad Dock Workers Strike | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/swedish-opposition-to-soviet-pact-rises.html | SWEDISH OPPOSITION TO SOVIET PACT RISES | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/soviet-writer-questions-us-hospitality-to-un.html | Soviet Writer Questions U.S. Hospitality to U.N. | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/armynotre-dame-lineup.html | Army-Notre Dame Line-Up | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/steelman-studies-end-of-war-laws-reconversion-officials-think.html | STEELMAN STUDIES END OF WAR LAWS; Reconversion Officials Think Congress Could Scrap 70 of 520 Controls Anytime | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/rev-rp-pressey-rites-cliffside-park-rector-saved-his-church-from.html | REV. R.P. PRESSEY RITES; Cliffside Park Rector Saved His Church From Being Closed | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/renewal-of-coalition-indicated-by-bidault.html | RENEWAL OF COALITION INDICATED BY BIDAULT | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/veterans-head-freshman-class.html | Veterans Head Freshman Class | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/scrap-metals-tighter.html | Scrap Metals Tighter | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/old-riding-club-is-sold-near-central-park-west.html | Old Riding Club Is Sold Near Central Park West | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/booksauthors.html | Books--Authors | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/wagner-act-faces-move-for-revision-in-next-congress-with.html | WAGNER ACT FACES MOVE FOR REVISION IN NEXT CONGRESS; With Republicans in Charge, Early Action Is Indicated on Measures Long Balked CASE BILL REVIVAL IS DUE Court Rules of Evidence for NLRB, With Board Subject to Appeals Bench, Discussed | True | By C.p. Trussell Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/text-of-chiangs-statement.html | Text of Chiang's Statement | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/news-of-wood-field-and-stream-novice-becomes-excited.html | NEWS OF WOOD, FIELD AND STREAM; Novice Becomes Excited | True | By Raymond R. Camp | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/corn-at-new-lows-as-grains-decline-march-and-may-prices-reach.html | CORN AT NEW LOWS AS GRAINS DECLINE; March and May Prices Reach Bottom for Season--Final Offerings Rise Slightly | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/docusen-conquers-la-salva-on-points-wins-8round-main-bout-at-st.html | DOCUSEN CONQUERS LA SALVA ON POINTS; Wins 8-Round Main Bout at St. Nicholas Arena--Dudley Victor Over Amoroso | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/2-new-stock-issues-registered-with-sec.html | 2 NEW STOCK ISSUES REGISTERED WITH SEC | True | Special to THE NEW YORK TIMES. | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/miniature-railroad-is-exhibited-in-old-station-of-new-haven-line.html | Miniature Railroad Is Exhibited In Old Station of New Haven Line; Business and Professional Men Run 55 Locomotives, 200 Passenger and 400 FreightCars Over 4,000 Feet of Track | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/vast-realty-deals-hinge-on-un-site-uncertainty-on-final-choice.html | VAST REALTY DEALS HINGE ON U.N. SITE; Uncertainty on Final Choice Causes Delegations to Delay Signing for Quarters | True | By Lee E. Cooper | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/son-to-mrs-david-k-laidlaw.html | Son to Mrs. David K. Laidlaw | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/army-hails-171-years-of-marines.html | Army Hails 171 Years of Marines | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/turkey-silent-on-greeks-athens-says-no-protest-has-followed-press.html | TURKEY SILENT ON GREEKS; Athens Says No Protest Has Followed Press Criticisms | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/events-today.html | Events Today | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/keystone-liquor-board-assures-wet-christmas.html | Keystone Liquor Board Assures Wet Christmas | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/auto-output-steady-wards-reports-92490-in-week-compared-with-95752.html | AUTO OUTPUT STEADY; Ward's Reports 92,490 in Week Compared With 95,752 | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/castillo-najera-to-delay-return.html | Castillo Najera to Delay Return | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/parents-protest-heeded-handicapped-pupils-transfer-is-put-off-to.html | PARENTS PROTEST HEEDED; Handicapped Pupils' Transfer Is Put Off to February | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/russia-and-the-democracies.html | RUSSIA AND THE DEMOCRACIES | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/3power-program-on-food-discarded-report-instead-will-be-drawn-by.html | 3-POWER PROGRAM ON FOOD DISCARDED; Report, Instead, Will Be Drawn by FAO Preparatory Group-- 3 More Nations Comment | True | By Walter A. Waggoner Special To The New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/patients-flee-captured-four-in-army-mental-ward-club-way-to-brief.html | PATIENTS FLEE, CAPTURED; Four in Army Mental Ward Club Way to Brief Freedom | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/andrew-lindsay-former-architect-here-dies-in-westchester-hospital.html | ANDREW LINDSAY; Former Architect Here Dies in Westchester Hospital at 71 | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/british-answer-poles-delay-in-repatriation-held-the-fault-of-warsaw.html | BRITISH ANSWER POLES; Delay in Repatriation Held the Fault of Warsaw | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/diplomatic-students-observe-un-sessions.html | DIPLOMATIC STUDENTS OBSERVE U.N. SESSIONS | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/root-out-to-be-chicago-mayor.html | Root Out to Be Chicago Mayor | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/kashdan-victor-over-di-camillo-wins-in-79-moves-then-plays-draw.html | KASHDAN VICTOR OVER DI CAMILLO; Wins in 79 Moves, Then Plays Draw With Ulvestad in 53 -- Santasiere Scores | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/school-writers-meet.html | School Writers Meet | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/velasco-ibarra-limits-term.html | Velasco Ibarra Limits Term | True | Special to THE NEW YORK TIMES. | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/plane-record-is-claimed-flight-from-coast-is-made-in-6-hours-and-55.html | PLANE RECORD IS CLAIMED; Flight From Coast Is Made in 6 Hours and 55 Minutes | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/clay-and-murphy-leave-for-us.html | Clay and Murphy Leave for U.S. | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/business-world-weather-cuts-trade-gain.html | BUSINESS WORLD; Weather Cuts Trade Gain | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/awards-at-national-horse-show.html | Awards at National Horse Show | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/science-for-profit-decried-by-dr-dow-receiving-2-medals-in-day.html | SCIENCE FOR PROFIT DECRIED BY DR. DOW; Receiving 2 Medals in Day, Chemist Urges Human Values as Yardstick of Progress | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/trieste-set-aside-as-big-four-debate-five-hours-in-vain-byrnes.html | TRIESTE SET ASIDE AS BIG FOUR DEBATE FIVE HOURS IN VAIN; Byrnes Suggests Deferment of Issue While Yugoslavia and Italy Consider Parley SOVIET FIRM ON DANUBE Refuses to Include Clause on Free Transit in Pact-- Favors Separate Accord | True | By Lansing Warren | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/fifth-division-to-honor-hodges.html | Fifth Division to Honor Hodges | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/franks-mr-adam-to-be-staged-here-best-seller-dealing-with-atom-bomb.html | FRANK'S 'MR. ADAM' TO BE STAGED HERE; Best Seller Dealing With Atom Bomb Will Be Presented by S.E. Golden in February | True | By Louis Calta | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/moscow-workers-relax-after-fete-shops-closed-housewives-get-respite.html | MOSCOW WORKERS RELAX AFTER FETE; Shops Closed, Housewives Get Respite From Daily Contest for Food--Labor Also Rests | True | By Drew Middleton Special To The New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/navy-defines-guam-role-admiral-towers-links-isle-to-realistic.html | NAVY DEFINES GUAM ROLE; Admiral Towers Links Isle to Realistic Defense Plans | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/stocks-of-slab-zinc-lower.html | Stocks of Slab Zinc Lower | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/recovered-nazi-loot-to-go-to-aid-refugees-operation-sparkler-wound.html | Recovered Nazi Loot to Go to Aid Refugees; Operation Sparkler Wound Up in U.S. Zone | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/bonds-and-shares-on-london-market-improved-tone-and-various.html | BONDS AND SHARES ON LONDON MARKET; Improved Tone and Various Advances Recorded Despite Small Buying | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/army-stems-flow-of-kin-overseas-families-of-the-enlisted-men-in.html | ARMY STEMS FLOW OF KIN OVERSEAS; Families of the Enlisted Men in Lower Grades Barred in Theatre Areas After Dec. 31 | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/radio-today.html | RADIO TODAY | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/farley-sees-gop-snags-says-in-siam-senate-victory-may-hurt-party-in.html | FARLEY SEES GOP SNAGS; Says in Siam Senate Victory May Hurt Party in '48 | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/investor-purchases-coney-island-suites.html | INVESTOR PURCHASES CONEY ISLAND SUITES | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/playwright-misses-own-premiere.html | Playwright Misses Own Premiere | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/sports-today.html | Sports Today | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/mrs-leon-errol-wife-of-comedian-had-worked-with-him-on-the-stage.html | MRS. LEON ERROL; Wife of Comedian Had Worked With Him on the Stage | True | Special to THE NEW YORK TIMES. | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/new-lands-bloom-in-tva-maturity-reclamation-of-sandy-hills-by-one.html | NEW LANDS BLOOM IN TVA MATURITY; Reclamation of Sandy Hills by One Farmer Returns $6,000 Yearly Net Income | True | By Harold B. Hinton Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/youth-15-shoots-three-wounds-girl-and-two-men-after-argument-in.html | YOUTH, 15, SHOOTS THREE; Wounds Girl and Two Men After Argument in Playground | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/sec-vacates-order-on-power-company-reverses-its-ruling-of-1945-on.html | SEC VACATES ORDER ON POWER COMPANY; Reverses Its Ruling of 1945 on the Dissolution Plan of Northern States Concern ALLOCATION HELD UNFAIR Commission Declines to Pass on Alternatives Offered by Security Holders | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/chinese-reds-free-two-us-marines.html | CHINESE REDS FREE TWO U.S. MARINES | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/turkeys-to-be-plentiful.html | Turkeys to Be Plentiful | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/wh-donald-dead-friend-of-china-trusted-adviser-to-chinese-leaders.html | W.H. DONALD DEAD; 'FRIEND OF CHINA'; Trusted Adviser to Chinese Leaders Since Sun Yat-sen Eluded Japanese for Years | True | The New York Times, 1941 | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/flower-show-gets-nostalgic-touch-northerners-gaze-with-envy-on.html | FLOWER SHOW GETS NOSTALGIC TOUCH; Northerners Gaze With Envy on Blooms Cut Tuesday in a Virginia Garden MORE AWARDS BESTOWED Group Displays Win Prizes for Horticulture School and Children's Unit | True | By Dorothy H. Jenkins | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/roosevelt-hearing-put-off.html | Roosevelt Hearing Put Off | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/miss-oppenheimer-troth-hospital-corps-exaide-to-bride-of-david-h.html | MISS OPPENHEIMER TROTH; Hospital Corps Ex-Aide to Bride of David H. Present Jr. | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/4-zones-in-labor-parley-german-trade-unionists-confer-with-louis.html | 4 ZONES IN LABOR PARLEY; German Trade Unionists Confer With Louis Saillant | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/world-socialists-sit-in-secret-in-britain.html | WORLD SOCIALISTS SIT IN SECRET IN BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/appeals-to-stalin-on-broadcast-ban-cbs-urges-premier-to-rescind.html | APPEALS TO STALIN ON BROADCAST BAN; CBS Urges Premier to Rescind Barrier to Correspondents of American Networks | True | By Jack Gould | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/snead-victor-with-63-records-8-under-par-in-18hole-southern-pines.html | SNEAD VICTOR WITH 63; Records 8 Under Par in 18-Hole Southern Pines Golf Tourney | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/pension-systems-held-investment-eastman-kodak-official-tells.html | PENSION SYSTEMS HELD INVESTMENT; Eastman Kodak Official Tells Business Parley Employe Relations Are Stabilized | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/columbia-to-test-penn-power-today-quakers-with-a-heavier-line-and.html | COLUMBIA TO TEST PENN POWER TODAY; Quakers, With a Heavier Line and Brilliant Backfield, Rule Favorites | True | By William D. Richardson | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | BROOKS ATKINSON | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/100000-needed-in-drive.html | $100,000 Needed in Drive | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/financial-chiefs-to-meet-1000-invited-to-session-here-of-stock.html | FINANCIAL CHIEFS TO MEET; 1,000 Invited to Session Here of Stock Exchange Firms | True | | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/steel-production-6970235-net-tons-ingots-and-metal-for-castings-in.html | STEEL PRODUCTION 6,970,235 NET TONS; Ingots and Metal for Castings in October Set Peacetime Record Except for 1941 | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/new-pipeline-planned.html | New Pipeline Planned | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/teacher-shortage-linked-to-salaries.html | TEACHER SHORTAGE LINKED TO SALARIES | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/program-for-today.html | Program for Today | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/regional-un-site-in-geneva-secured-peace-palace-other-buildings-in.html | REGIONAL U.N. SITE IN GENEVA SECURED; Peace Palace, Other Buildings in League Area Are Acquired --Issue Up in Assembly | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/profitsharing-bill-filed-brazilian-congress-gets-measure-covering.html | PROFIT-SHARING BILL FILED; Brazilian Congress Gets Measure Covering All Enterprise | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/continental-oil-to-pay-bonuses.html | Continental Oil to Pay Bonuses | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/british-impede-us-on-coal-trust-ban-retention-of-mine-syndicates.html | BRITISH IMPEDE U.S. ON COAL TRUST BAN; Retention of Mine Syndicates Blocks Complete Removal of Cartels in Germany | True | By Delbert Clark Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/machinery-is-not-enough.html | MACHINERY IS NOT ENOUGH | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/czech-backs-us-proposal-for-waiver-of-trustee-veto-under-security.html | Czech Backs U.S. Proposal For Waiver of Trustee Veto; Under Security Council | True | By Thomas J. Hamilton Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/benefit-aides-are-honored.html | Benefit Aides Are Honored | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/war-insurance-suit-filed-damage-corporation-asked-to-return-220.html | WAR INSURANCE SUIT FILED; Damage Corporation Asked to Return 220 Million on Policies | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/shoes-go-higher.html | SHOES GO HIGHER | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/railway-setup-approved-stjohnsbury-lake-champlain-goes-to-the.html | RAILWAY SET-UP APPROVED; St.Johnsbury & Lake Champlain Goes to the Boston & Maine | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/gets-puerto-rican-office.html | Gets Puerto Rican Office | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/more-atom-bombs-for-defense-urged-gen-mcnaughton-head-of-the.html | MORE ATOM BOMBS FOR DEFENSE URGED; Gen. McNaughton, Head of the Canadian-American Board, Calls It Only Safe Way 'QUALITY ARMS BIG NEED Gen. Fairchild Warns Against Too Great Reliance on Police Powers of United Nations | True | By Will Lissner | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/diphtheria-on-rise-in-nassau.html | Diphtheria on Rise in Nassau | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/barr-to-leave-st-johns.html | Barr to Leave St. John's | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/store-sales-up-28-8203000000-september-total-record-set-for-quarter.html | STORE SALES UP 28%; $8,203,000,000 September Total -- Record Set for Quarter | True | | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/secretary-proposes-limit-of-30000-bales-for-operator-in-all.html | Secretary Proposes Limit of 30,000 Bales for Operator in All Positions--Meeting of Commission Set for Dec. 10 | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/urges-heavier-studies-dr-paul-collier-outlines-course-for-high.html | URGES HEAVIER STUDIES; Dr. Paul Collier Outlines Course for High School Pupils | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/us-as-trustee-approved-australia-would-welcome-stars-and-stripes.html | U.S. AS TRUSTEE APPROVED; Australia Would Welcome Stars and Stripes Over Marshalls | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/czech-tax-law-in-force-us-advises-property-owners-to-file-required.html | CZECH TAX LAW IN FORCE; U.S. Advises Property Owners to File Required Returns | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/finds-will-for-peace-norman-corwin-reports-on-the-results-of.html | FINDS WILL FOR PEACE; Norman Corwin Reports on the Results of 37,000-Mile Trip | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/youths-await-grand-jury-four-held-in-30000-robbery-are-remanded-to.html | YOUTHS AWAIT GRAND JURY; Four Held in $30,000 Robbery Are Remanded to Tombs | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/trucking-rate-rise-of-825-is-sought-petition-for-increase-in-east.html | TRUCKING RATE RISE OF 8-25% IS SOUGHT; Petition for Increase in East to Be Presented to ICC by Motor Carriers Group | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/baron-hayter-98-made-peer-in-27-business-leader-knighted-by-queen.html | BARON HAYTER, 98, MADE PEER IN '27; Business Leader, Knighted by Queen Victoria, Dies--Unable to Get Insurance at 21 | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/midtown-parking-eased-saturdays-wallander-modifies-rules-to-permit.html | MIDTOWN PARKING EASED SATURDAYS; Wallander Modifies Rules to Permit One-Hour Period as Aid to Shoppers EXTENDS FIFTH AVE. BAN 59th St. From Second to Fifth Avenues Designated OneWay Eastbound Road | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/big-navy-antarctic-force-poised-with-planes-and-5000-experts-huge.html | Big Navy Antarctic Force Poised With Planes and 5,000 Experts; HUGE NAVY FORCE SET FOR POLE DASH | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/syracuse-jayvees-win-257.html | Syracuse Jayvees Win, 25-7 | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/program-on-flute-by-ruth-freeman-she-is-assisted-at-town-hall-by.html | PROGRAM ON FLUTE BY RUTH FREEMAN; She Is Assisted at Town Hall by Carlos Salzedo and the Hollander String Quartet | True | By Noel Straus | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/dividend-news-chicago-north-western.html | DIVIDEND NEWS; Chicago & North Western | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/rfc-refuses-prefab-loan-rejection-is-second-in-two-days-despite.html | RFC REFUSES 'PREFAB' LOAN; Rejection Is Second in Two Days Despite Wyatt Plea | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/racine-issue-won-by-bankers-trust-bid-is-100311-for-500000-of-1.html | RACINE ISSUE WON BY BANKERS TRUST; Bid Is 100.311 for $500,000 of 1 s--Columbus Bonds to First National, Chicago | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/boards-new-labor-policy-entitled-to-present-grievances.html | Board's New Labor Policy; Entitled to Present Grievances | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/ustrinidad-accord-near-only-question-of-financing-remains-says.html | U.S.-TRINIDAD ACCORD NEAR; Only Question of Financing Remains, Says Governor | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/labor-bottleneck-plagues-tailors-no-relief-is-seen-for-years.html | LABOR BOTTLENECK PLAGUES TAILORS; No Relief Is Seen for Years --Deliveries in Consequence Behind 3 to 9 Months | True | | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/sheriff-gets-prison-term-texan-and-three-others-guilty-of-violating.html | SHERIFF GETS PRISON TERM; Texan and Three Others Guilty of Violating Negro's Rights | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/oilburner-output-heads-for-record-400000-to-450000-units-seen-this.html | OIL-BURNER OUTPUT HEADS FOR RECORD; 400,000 to 450,000 Units Seen This Year to Hardly Dent Backlog of Orders | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/records-of-rival-stars-in-stadium-engagement.html | Records of Rival Stars In Stadium Engagement | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/changes-presidencies-of-telephone-companies.html | Changes Presidencies Of Telephone Companies | True | Affiliated Photo--Conway | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/yule-toys-sent-to-norway.html | Yule Toys Sent to Norway | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/philadelphia-loses-convention.html | Philadelphia Loses Convention | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/our-heritage-and-the-future.html | OUR HERITAGE AND THE FUTURE | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/a-veteran-regains-speech.html | A Veteran Regains Speech | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/londons-lord-mayor-renews-show-today.html | LONDON'S LORD MAYOR RENEWS 'SHOW TODAY | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/argentina-advises-food-machine-pool.html | ARGENTINA ADVISES FOOD MACHINE POOL | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/princeton-to-seek-20100000-funds-schools-third-century-needs.html | PRINCETON TO SEEK $20,100,000 FUNDS; School's Third Century Needs Outlined by Dr. Dodds as Graduate Council Meets | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/price-curbs-likely-to-go-white-house-talks-indicate-action-by.html | Price Curbs Likely to Go, White House Talks Indicate; Action by Truman Is Expected Soon, Leaving Rent and Sugar Controls--OPA Chief, Porter, Is Reported in Agreement | True | By Samuel A. Tower Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/exwac-cleared-in-2d-case.html | Ex-Wac Cleared in 2d Case | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/lenient-in-auto-death-court-suspends-sentence-on-driver-who-fled.html | LENIENT IN AUTO DEATH; Court Suspends Sentence on Driver Who Fled Accident Scene | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/gov-edge-starts-jersey-parkway-he-breaks-ground-for-first-major.html | GOV. EDGE STARTS JERSEY PARKWAY; He Breaks Ground for First Major North-South Route to Be Built in State COST TO BE $100,000,000 Road Will Run From Cape May to Passaic County With No Lights or Crossings | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/alabama-law-to-curb-negro-voters-passes.html | ALABAMA LAW TO CURB NEGRO VOTERS PASSES | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/nancy-whitmore-a-bride-married-in-manhasset-home-lieut-rm-mackinnon.html | NANCY WHITMORE A BRIDE; Married in Manhasset Home Lieut. R.N. Mackinnon, USA | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/westfield-nuptials-for-susan-overton.html | WESTFIELD NUPTIALS FOR SUSAN OVERTON | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/peron-and-the-press.html | PERON AND THE PRESS | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/joins-sharotmay-company.html | Joins Sharot-May Company | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/pay-output-rises-saluted-by-labor-teamwork-with-management-held.html | PAY, OUTPUT RISES SALUTED BY LABOR; Teamwork With Management Held Down Production Cost, AFL Survey Reports | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/miss-walsh-to-return-soon.html | Miss Walsh to Return Soon | True | | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/paymaster-is-shot-dead-slain-in-bronx-park-on-way-with-1600-in.html | PAYMASTER IS SHOT DEAD; Slain in Bronx Park on Way With $1,600 in Workers' Wages | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/aid-to-boy-scouts-urged-by-governor-for-distinguished-service-to.html | AID TO BOY SCOUTS URGED BY GOVERNOR; FOR 'DISTINGUISHED SERVICE TO BOYHOOD' | True | The New York Times | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/cab-recognition-urged-freight-forwarders-can-pour-goods-on-airlines.html | CAB RECOGNITION URGED; Freight Forwarders Can Pour Goods on Airlines, Says Editor | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/dr-james-c-smith-scholar-and-anthologist-once-official-of-schools.html | DR. JAMES C. SMITH; Scholar and Anthologist Once Official of Schools in Scotland | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/robert-chalker-married-london-embassy-official-w-edna-wood-english.html | ROBERT CHALKER MARRIED; London Embassy Official W Edna Wood, English Actress | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/bank-to-have-5day-week.html | Bank to Have 5-Day Week | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/dodgers-continue-hard-drive-today-battles-issues-workout-call-in.html | DODGERS CONTINUE HARD DRIVE TODAY; Battles Issues Workout Call in Aim to Keep Squad on Edge for the Bisons | True | By Roscoe McGowen | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/letters-to-the-times-economics-for-the-army-secretary-of-war.html | Letters to The Times; Economics for the Army Secretary of War Answers Criticism of Textbook Used in Course | True | ROBERT P. PATTERSON. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/fight-michigan-tax-on-food.html | Fight Michigan Tax on Food | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/polynesian-wins-from-round-view.html | POLYNESIAN WINS FROM ROUND VIEW | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/3-african-leaders-assail-gen-smuts-here-to-enlist-uns-support.html | 3 AFRICAN LEADERS ASSAIL GEN. SMUTS; Here to Enlist U.N.'s Support Against Annexation Plan, They Score Racial Bias | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/us-recalls-mission-to-albania-charges-hoxha-ignores-treaties.html | U.S. Recalls Mission to Albania, Charges Hoxha Ignores Treaties; MISSION TO ALBANIA WITHDRAWN BY U.S. | True | By Bertram D. Hulen Special To The New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/cocoa-exchange-seat-rises.html | Cocoa Exchange Seat Rises | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/the-mothers-milk-bureau.html | THE MOTHERS' MILK BUREAU | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/west-side-parcels-in-new-ownership-business-buildings-and-houses.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Business Buildings and Houses Figure in the Latest Activity in Area | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/news-of-food-portraitinspired.html | News of Food; PORTRAIT-INSPIRED | True | The New York Times Studio | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/spottiness-noted-in-country-hides-some-price-shading-develops-with.html | SPOTTINESS NOTED IN COUNTRY HIDES; Some Price Shading Develops With Big Packer Deals Firm—Exchange to Reopen | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/fliers-up-for-reserve-2050-flight-officers-proposed-for-army.html | FLIERS UP FOR RESERVE; 2,050 Flight Officers Proposed for Army Commissions | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/the-us-note-on-albania-letter-sent-to-hoxha.html | The U.S. Note on Albania; Letter Sent to Hoxha. | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/jewish-women-elect-mrs-welt-returned-as-president-by-delegates-at.html | JEWISH WOMEN ELECT; Mrs. Welt Returned as President by Delegates at Dallas | True | Special to THE NEW YORK TIMES. | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/conference-ivy-league-contests-add-spice-to-days-gridiron-fare.html | Conference, Ivy League Contests Add Spice to Day's Gridiron Fare; Top-Flight Engagements in Every Section of Nation Command Interest of Fans--Battle on Coast May Draw the Largest Crowd | True | By Joseph M. Sheehan | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/ithaca-eleven-beaten-137.html | Ithaca Eleven Beaten, 13-7 | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/motorists-duty.html | MOTORISTS' DUTY | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/6000-san-juan-students-strike.html | 6,000 San Juan Students Strike | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/carlson-of-marine-raiders-is-iii.html | Carlson of Marine Raiders Is Ill | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/henry-lehrman-film-veteran-60-producer-and-director-of-early.html | HENRY LEHRMAN, FILM VETERAN, 60; Producer and Director of Early Chaplin and Pickford Movies Dies--Worked for Fox | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/boston-rabbi-to-speak-at-cavalcade-session.html | Boston Rabbi to Speak At Cavalcade Session | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/sinclair-libel-case-ends-publisher-to-withdraw-charges-against.html | SINCLAIR LIBEL CASE ENDS; Publisher to Withdraw Charges Against Pommery Family | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/josephine-vahlsing-wed-in-south-orange-to-dr-leon-j-heuser.html | Josephine Vahlsing Wed in South Orange To Dr. Leon J. Heuser, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/knell-of-59th-st-trolleys-sounds-as-buses-take-up-run-tomorrow-the.html | Knell of 59th St. Trolleys Sounds As Buses Take Up Run Tomorrow; THE NEW AND THE OLD IN NEW YORK TRANSPORTATION | True | Brown Brothers | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/mrs-roosevelt-assails-russians-over-refugees-and-democracy-right-of.html | Mrs. Roosevelt Assails Russians Over Refugees and 'Democracy'; 'Right of Opposition' Must Prevail, She Tells Vishinsky in U.N. Committee, if U.S. and Soviet Are to Live 'Together' | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/visiting-nurses-aided-fund-raising-campaign-has-received-117000-to.html | VISITING NURSES AIDED; Fund Raising Campaign Has Received $117,000 to Date | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/western-conference-may-discuss-10th-school-at-meeting-dec-1214-pitt.html | Western Conference May Discuss 10th School at Meeting Dec. 12-14; Pitt and Michigan State Mentioned Prominently, as Prospects--Official Approval of Rose Bowl Tie-Up Is Due Soon | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/millions-on-rolls-of-gi-university-new-matriculates-registering-at.html | MILLIONS ON ROLLS OF GI 'UNIVERSITY'; New Matriculates Registering at Rate of 10,000 Monthly-- Board Holds First Meeting | True | By Walter W. Ruch Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/clergy-threatened-ask-inquiry-on-vice.html | CLERGY THREATENED, ASK INQUIRY ON VICE | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/italy-fears-crisis-over-titos-offer-communists-expected-to-push-for.html | ITALY FEARS CRISIS OVER TITO'S OFFER; Communists Expected to Push for Acceptance--Proposal Embarrasses de Gasperi REPUBLICANS BACK PLAN Socialists Also Said to Lean Toward Proposed Exchange of Trieste for Gorizia | True | By Camille M. Cianfarra Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/chicago-paper-raises-pay-increase-of-20-affects-1589-tribune.html | CHICAGO PAPER RAISES PAY; Increase of 20% Affects 1,589 Tribune Employes | True | Special to THE NEW YORK TIMES. | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/cabinet-talks-vote-thats-a-question.html | CABINET TALKS VOTE? THAT'S A QUESTION | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/students-faculty-to-adopt-child.html | Students, Faculty to 'Adopt' Child | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/fight-will-go-on-progressives-say-people-voted-against-reactionary.html | FIGHT WILL GO ON, 'PROGRESSIVES' SAY; People Voted Against Reactionary Group in Congress, Notfor Reaction, They Insist | True | By Joseph A. Loftus Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/church-services-for-armistice-day-all-faiths-to-observe-end-of.html | CHURCH SERVICES FOR ARMISTICE DAY; All Faiths to Observe End of First World War Hostilities Tomorrow and Monday | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/article-2-no-title-paying-490-colt-triumphs-by-half-length-in-riggs.html | Article 2 -- No Title; Paying $4.90, Colt Triumphs by Half Length in Riggs Handicap at Pimlico | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/pool-miami-seahawk-coach.html | Pool Miami Seahawk Coach | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/prices-of-futures-here-rise-on-mill-buying-and-replacement-of.html | Prices of Futures Here Rise on Mill Buying and Replacement of Holdings--Gain Is First Recorded This Week; MARKET RECOVERS UP TO $10 A BALE | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/wallander-wants-force-of-20000-in-few-years.html | Wallander Wants Force Of 20,000 in Few Years | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/strike-threat-ends-in-local-schools.html | STRIKE THREAT ENDS IN LOCAL SCHOOLS | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/new-argentine-bid-to-afl.html | New Argentine Bid to AFL | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/eleanor-d-fisher-becomes-a-bride-married-to-bronson-trevor-in.html | ELEANOR D. FISHER BECOMES A BRIDE; Married to Bronson Trevor in Church of Heavenly Rest by Two of Her Uncles | True | The New York Times Studio | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/bedtime-aboard-transcontinental-emigration-wagon.html | BEDTIME ABOARD TRANSCONTINENTAL 'EMIGRATION WAGON' | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/dr-william-burris-founder-of-teachers-college-at-u-of-cincinnati.html | DR. WILLIAM BURRIS; Founder of Teachers College at U. of Cincinnati Dies | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/government-urged-to-decontrol-bags-producers-importers-ask-cpa-step.html | GOVERNMENT URGED TO DECONTROL BAGS; Producers, Importers Ask CPA Step on Cotton, Burlap Types --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/decontrol-called-threat-to-lewis-umw-leader-would-be-forced-to.html | DECONTROL CALLED THREAT TO LEWIS; UMW Leader Would Be Forced to Enter on 'Free Collective Bargaining' in Coal Dispute | True | By Louis Stark Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/ship-survives-storm-vessel-stricken-in-atlantic-now-on-way-under.html | SHIP SURVIVES STORM; Vessel Stricken in Atlantic Now on Way Under Own Power | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/betterment-seen-in-trust-business-general-increases-now-offset-low.html | BETTERMENT SEEN IN TRUST BUSINESS; General Increases Now Offset Low Investment Returns, J.A. Reid Tells Bankers | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/louchheim-estate-tax-1900000.html | Louchheim Estate Tax $1,900,000 | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/predicts-gains-by-truman.html | Predicts Gains by Truman | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/ef-kallman-manager-of-feltmans-coney-island-restaurant-dies.html | E.F. KALLMAN; Manager of Feltman's Coney Island Restaurant Dies | True | | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/builders-to-hear-emil-schram.html | Builders to Hear Emil Schram | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/cardinal-dominioni-iii.html | Cardinal Dominioni III | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/fwa-approves-funds-for-brooklyn-center.html | FWA APPROVES FUNDS FOR BROOKLYN CENTER | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/educators-discuss-perils-of-controls-federal-aid-cited-as-helpful.html | EDUCATORS DISCUSS PERILS OF CONTROLS; Federal Aid Cited as Helpful, With Warnings Sounded Against Loss of Freedom | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/sells-town-house-buys-apartment-thomas-m-peters-disposes-of-home-on.html | SELLS TOWN HOUSE, BUYS APARTMENT,; Thomas M. Peters Disposes of Home on East Side and Takes Co-operative | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/henry-n-feley-president-of-victory-binder-co-stationery.html | HENRY N. FELEY; President of Victory Binder Co., Stationery Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/battery-makers-ask-opa-lead-decontrol.html | BATTERY MAKERS ASK OPA LEAD DECONTROL | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/costs-up-12-in-a-month-the-bureau-of-labor-statistics-reports-on.html | COSTS UP 1.2% IN A MONTH; The Bureau of Labor Statistics Reports on Rise to Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/says-labor-strife-hit-new-products-rose-also-tells-institute-high.html | SAYS LABOR STRIFE HIT NEW PRODUCTS; Rose Also Tells Institute High Output, Wage Maintenance Depend on Research | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/bernstein-to-fight-dismissal-of-suit-will-appeal-decision-by-coxe.html | BERNSTEIN TO FIGHT DISMISSAL OF SUIT; Will Appeal Decision by Coxe in $900,000 Action Against Belgian Shipping Concern | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/six-likely-to-run-in-50000-feature-giants-are-ready-for-return.html | SIX LIKELY TO RUN IN $50,000 FEATURE; GIANTS ARE READY FOR RETURN ENGAGEMENT WITH EAGLES | True | By James Roach | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/europe-to-get-rail-cars-four-countries-to-share-11136-from-us-army.html | EUROPE TO GET RAIL CARS; Four Countries to Share 11,136 From U.S. Army Surplus | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/dr-sizoo-reported-quitting-in-st-nicholas-church-row-reported.html | Dr. Sizoo Reported Quitting In St. Nicholas Church Row; REPORTED RESIGNING | True | By Rachel K. McDowell | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/luxembourg-asks-235squaremile-strip-of-germany-along-sauer-moselle.html | Luxembourg Asks 235-Square-Mile Strip Of Germany Along Sauer, Moselle Rivers | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/lumber-production-up-668-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 66.8% Rise Reported for Week Compared With Year Ago | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/city-bank-club-dines.html | City Bank Club Dines | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/city-to-observe-armistice-day-28th-anniversary-of-the-end-of-world.html | CITY TO OBSERVE ARMISTICE DAY; 28th Anniversary of the End of World War I to Be Marked by Ceremonies Monday | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/ohio-short-term-shortened.html | Ohio Short Term Shortened | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/anderson-denies-intention-to-quit-will-hold-up-reorganization-in.html | ANDERSON DENIES INTENTION TO QUIT; Will Hold Up Reorganization in Department Pending Talks With Farm Groups, He Says | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/us-to-sell-3-more-ships-bids-on-refrigerator-craft-to-be-opened-in.html | U.S. TO SELL 3 MORE SHIPS; Bids on Refrigerator Craft to Be Opened in Capital Dec. 4 | True | | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/finds-bonds-gets-75-cents.html | Finds Bonds, Gets 75 Cents | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/phone-to-kiev-available.html | Phone to Kiev Available | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/women-in-palestine-armed-visitor-says-reports-on-palestine.html | WOMEN IN PALESTINE ARMED, VISITOR SAYS; REPORTS ON PALESTINE | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/election-case-unsolved-district-captain-in-a-serious-condition-from.html | ELECTION CASE UNSOLVED; District Captain in a Serious Condition From Beating | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/3198103-is-earned-by-revere-copper.html | $3,198,103 IS EARNED BY REVERE COPPER | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/norman-thomas-wont-run.html | Norman Thomas Won't Run | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/strict-wage-rule-planned-in-japan-mediation-breakdown-believed-to.html | STRICT WAGE RULE PLANNED IN JAPAN; Mediation Breakdown Believed to Make Need for Other Measures Acute | True | By Burton Crane Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/84family-house-tops-bronx-sales-pelham-place-parcel-assessed-at.html | 84-FAMILY HOUSE TOPS BRONX SALES; Pelham Place Parcel Assessed at $285,000--Deal Closed on Vyse Avenue Corner | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/singapore-cargo-curbs-asked.html | Singapore Cargo Curbs Asked | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/seeks-bank-closing-law-maryland-group-asks-legislation-for-saturday.html | SEEKS BANK CLOSING LAW; Maryland Group Asks Legislation For Saturday Shut-Down | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/lost-musical-composition-by-ben-franklin-discovered-in-paris-will.html | Lost Musical Composition by Ben Franklin, Discovered in Paris, Will Be Played Soon | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/japanese-launch-purge-of-politics-sweeping-order-digs-down-to.html | JAPANESE LAUNCH PURGE OF POLITICS; Sweeping Order Digs Down to Office-Holders, Candidates in Smallest of Villages | True | By Lindesay Parrott Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/coast-ship-engineers-modify-hiring-stand.html | COAST SHIP ENGINEERS MODIFY HIRING STAND | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/shoe-center-to-open-seven-adjoining-shops-at-macys-begin-business.html | 'SHOE CENTER' TO OPEN; Seven Adjoining Shops at Macy's Begin Business Monday | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/polk-due-monday-delayed-5-years-started-maiden-cruise-dec-7-1941was.html | POLK DUE MONDAY, 'DELAYED' 5 YEARS; Started Maiden Cruise Dec. 7, 1941--Was Called Back to Enter War Service | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/ease-ford-strike-threat-uaw-leaders-agree-to-leave-disciplinary.html | EASE FORD STRIKE THREAT; UAW Leaders Agree to Leave Disciplinary Action to Umpire | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/3-stern-newspapers-issued-despite-strike.html | 3 STERN NEWSPAPERS ISSUED DESPITE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/navy-denies-abuse-at-base-in-bataan.html | NAVY DENIES ABUSE AT BASE IN BATAAN | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/8-tons-of-london-butter-stolen.html | 8 Tons of London Butter Stolen | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/truman-promotes-wl-thorp.html | Truman Promotes W.L. Thorp | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/son-born-to-mrs-george-dean.html | Son Born to Mrs. George Dean | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/french-jews-urge-action-ask-bidault-to-press-for-un-discussion-of.html | FRENCH JEWS URGE ACTION; Ask Bidault to Press for U.N. Discussion of Palestine | True | Special to THE NEW YORK TIMES. | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/honolulu-harbor-open-high-tide-and-removal-of-fuel-oil-free.html | HONOLULU HARBOR OPEN; High Tide and Removal of Fuel Oil Free Freighter From Reef | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/alaskans-seeking-food-negotiate-with-packing-plants-plan-to-ship-in.html | ALASKANS SEEKING FOOD; Negotiate With Packing Plants --Plan to Ship In by Truck | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/dead-man-an-exconvict.html | Dead Man an Ex-Convict | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/mizrachi-session-begins-400-delegates-open-fiveday-meeting-at.html | MIZRACHI SESSION BEGINS; 400 Delegates Open Five-Day Meeting at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/new-president-of-chile-greets-admiral-leahy.html | NEW PRESIDENT OF CHILE GREETS ADMIRAL LEAHY | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/tito-bid-is-last-yugoslavs-assert-government-spokesmen-say.html | TITO BID IS LAST, YUGOSLAVS ASSERT; Government Spokesmen Say Togliatti Got More Than Other Italians Could | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/poles-get-us-hospital-mobile-unit-to-tour-country-examining-all.html | POLES GET U.S. HOSPITAL; Mobile Unit to Tour Country, Examining All People | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | By Arthur Daley | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/experts-analyze-soviet-price-rise-speculate-on-inflation-reports.html | EXPERTS ANALYZE SOVIET PRICE RISE; Speculate on Inflation Reports With Supply and Demand Ruled Out as Factor | True | By John H. Crider Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/hubert-d-kernan-64-a-rayon-executive.html | HUBERT D. KERNAN, 64, A RAYON EXECUTIVE | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/briefings-by-official-aides-held-to-give-full-data-with-every.html | Briefings by Official Aides Held to Give Full Data, With Every Question Answered; Big 4's Press System Seen As Approved by Reporters | True | By James Reston | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/horace-mann-wins-477-three-ackerman-touchdowns-help-beat-adelphi.html | HORACE MANN WINS, 47-7; Three Ackerman Touchdowns Help Beat Adelphi Team | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/advertising-news-and-notes-advertising-here-up-27.html | Advertising News and Notes; Advertising Here Up 27% | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/shaw-may-write-musical-playwright-is-playing-with-idea-of-british.html | SHAW MAY WRITE MUSICAL; Playwright Is 'Playing With Idea' of British Comedy Star | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/wright-wins-individual-military-title-in-second-jumpoff-at-the.html | Wright Wins Individual Military Title in Second Jump-Off at the Horse Show; PRESENTING THE TROPHY TO AMERICAN ARMY OFFICER | True | By John Rendel | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/heads-coast-guard-league.html | Heads Coast Guard League | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/says-nazis-used-us-cash-rogge-declares-money-to-german-heirs-aided.html | SAYS NAZIS USED U.S. CASH; Rogge Declares Money to German Heirs Aided Propaganda | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/radio-detection-eased-in-patent-long-island-inventor-offers-way-to.html | RADIO DETECTION EASED IN PATENT; Long Island Inventor Offers Way to Locate All Sorts of Obstacles in Air 394 ISSUES THIS WEEK Remote Control Systems and Farm Implements on the Latest List of Devices | True | By Winifred Mallon Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/gi-squatters-face-chicago-warrants-court-acts-against-6-veterans.html | GI SQUATTERS FACE CHICAGO WARRANTS; Court Acts Against 6 Veterans Among 50 Who Have Seized Homes--New Raid Feared | True | Special to THE NEW YORK TIMES. | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/wholesale-price-of-meat-rises-but-retail-rate-is-unchanged.html | WHOLESALE PRICE OF MEAT RISES; But Retail Rate Is Unchanged Here--Poultry Plentiful and Again Cheaper | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/merchants-bank-employes-end-strike-win-pay-rises-and-modified-union.html | Merchants Bank Employes End Strike; Win Pay Rises and Modified Union Shop | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/contempt-action-off-in-parcel-picketing.html | CONTEMPT ACTION OFF IN PARCEL PICKETING | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/54-boston-poll-workers-ousted.html | 54 Boston Poll Workers Ousted | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/6family-house-in-queens-deal.html | 6-Family House in Queens Deal | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/lost-collection-of-art-found-in-london-garage.html | 'Lost' Collection of Art Found in London Garage | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/increase-in-milk-for-city-ordered-blanford-calls-for-90-of-the.html | INCREASE IN MILK FOR CITY ORDERED; Blanford Calls for 90% of the Supply Shipped Here in Fluid Form Till Dec. 31 | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/immunity-claimed-for-a-un-driver-plea-entered-in-new-rochelle-court.html | IMMUNITY CLAIMED FOR A U.N. DRIVER; Plea Entered in New Rochelle Court for Lie's Chauffeur -- Russian Driver Fined | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/madrid-scores-story-but-bombings-go-on.html | MADRID SCORES STORY BUT BOMBINGS GO ON | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/irish-hunger-striker-low.html | Irish Hunger Striker Low | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/pamela-pardee-engaged-to-wed-sophomore-at-barnard-to-be-bride-of-rh.html | PAMELA PARDEE ENGAGED TO WED; Sophomore at Barnard to Be Bride of R.H. Macdonald 3d, Yale Senior and Ex-Pilot | True | Dechert | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/big-credit-for-zellerbach.html | Big Credit for Zellerbach | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/jailed-in-40000-thefts-embezzler-gets-2-to-4-years-offered-to.html | JAILED IN $40,000 THEFTS; Embezzler Gets 2 to 4 Years-- Offered to Return $10,000 | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/us-group-to-bar-embargo-on-spain-stand-likely-to-sway-decision-of.html | U.S. GROUP TO BAR EMBARGO ON SPAIN; Stand Likely to Sway Decision of Assembly--Views on Polish Motion in U.N. Open | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/plane-hunt-off-jamaica-ends.html | Plane Hunt Off Jamaica Ends | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/oldage-ailments-new-city-problem.html | OLD-AGE AILMENTS NEW CITY PROBLEM | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/ray-lev-is-heard-at-carnegie-hall-pianist-plays-compositons-by.html | RAY LEV IS HEARD AT CARNEGIE HALL; Pianist Plays Compositons by Chopin, Beethoven, Brahms and Also New Works | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/poles-blame-canada-in-art-disappearance.html | POLES BLAME CANADA IN ART DISAPPEARANCE | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/greek-police-quit-area-near-border-55-posts-patrolling-840-miles.html | GREEK POLICE QUIT AREA NEAR BORDER; 55 Posts Patrolling 840 Miles Close to Troubled Zone Given Up to Guerrilla Bands | True | By A.c. Sedgwick Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/gen-bradley-calls-on-veterans-to-work-valiantly-for-peace-decries.html | Gen. Bradley Calls on Veterans To Work 'Valiantly' for Peace; Decries 'Foolish' Talk of War and Declares All Europe Looks to Us for Leadership-- Honored by Stars and Stripes Group | True | | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/stock-change-approved-sec-authorizes-atlantic-city-electric.html | STOCK CHANGE APPROVED; SEC Authorizes Atlantic City Electric Reclassification Plea | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/the-screen-at-the-ambassador.html | THE SCREEN; At the Ambassador | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/vandenberg-vows-biparty-aid-to-un-delegates-applaud-pledge-of.html | VANDENBERG VOWS BIPARTY AID TO U.N.; Delegates Applaud Pledge of Continued U.S. Faith in the Organization as Peace Aim | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/gen-arnold-is-guest-womens-air-forces-pilots-thank-him-for-his-help.html | GEN. ARNOLD IS GUEST; Women's Air Forces Pilots Thank Him for His Help | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/labor-plans-test-in-manila-strike-unions-threaten-showdown-on.html | LABOR PLANS TEST IN MANILA STRIKE; Unions Threaten Showdown on Regime's Rule Denying Right to Act Against It | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/paint-industry-assured-of-supply-of-cans-if-steel-output-holds-up.html | Paint Industry Assured of Supply Of Cans if Steel Output Holds Up; Stolk in Atlantic City Forum Talk Bases Forecast for 1947 on No Serious Work Stoppages in Mills | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/barge-canal-moves-117007-tons.html | Barge Canal Moves 117,007 Tons | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/to-resume-pepper-futures.html | To Resume Pepper Futures | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/closer-norse-ties-to-us-predicted.html | CLOSER NORSE TIES TO U.S. PREDICTED | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/villanova-beats-detroit-23-to-6-pasquariello-goes-across-in-first.html | VILLANOVA BEATS DETROIT, 23 TO 6; Pasquariello Goes Across in First and Fourth Periods as the Wildcats Win | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/collins-gives-up-in-nickel-fraud-gives-himself-up.html | COLLINS GIVES UP IN NICKEL FRAUD; GIVES HIMSELF UP | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/briton-links-draft-to-soviet-discord.html | BRITON LINKS DRAFT TO SOVIET DISCORD | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/topics-of-the-day-in-wall-street-armistice-closings.html | TOPICS OF THE DAY IN WALL STREET; Armistice Closings | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/argosy-planning-2-fugitive-films-ferrer-will-star-in-spanish.html | ARGOSY PLANNING 2 'FUGITIVE FILMS; Ferrer Will Star in Spanish Version, Fonda in English-- John Ford Will Direct | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/maritime-alumni-meet-today.html | Maritime Alumni Meet Today | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/netherlands-envoy-gets-food-for-bulbs.html | NETHERLANDS ENVOY GETS FOOD FOR BULBS | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/cancer-grantsinaid-set-national-council-allots-225000-to-21.html | CANCER GRANTS-IN-AID SET; National Council Allots $225,000 to 21 Institutions | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/earl-c-mnutt-head-of-chemical-sales-corp-of-buffalo-for-18-years.html | EARL C. M'NUTT; Head of Chemical Sales Corp. of Buffalo for 18 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/a-program-for-the-city.html | A PROGRAM FOR THE CITY | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/mosconi-retains-cue-lead.html | Mosconi Retains Cue Lead | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/voter-for-3-decades-finds-hes-not-citizen.html | VOTER FOR 3 DECADES, FINDS HE'S NOT CITIZEN | True | | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/article-1-no-title-brick-maker-is-arrested-in-new-orleans-in-100000.html | Article 1 -- No Title; Brick Maker Is Arrested in New Orleans In $100,000 Embezzlement in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/un-group-rebuffs-russia-acts-to-review-member-bids-vote-by-74-urges.html | U.N. Group Rebuffs Russia, Acts to Review Member Bids; Vote by 7-4 Urges Council to Consider Five Rejections on Strict Charter Requisites-- Britain Accused of Inciting Albania | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/hungry-germans-get-american-aid-20000-tons-of-wheat-sent-from-us.html | HUNGRY GERMANS GET AMERICAN AID; 20,000 Tons of Wheat Sent From U.S. Zone to British Area--Hynd May Quit | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/to-discuss-airline-tieup-twa-head-and-pilots-union-chief-will-meet.html | TO DISCUSS AIRLINE TIE-UP; TWA Head and Pilots' Union Chief Will Meet Today | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/canadian-gets-mayflower-will-convert-former-presidential-yacht-into.html | CANADIAN GETS MAYFLOWER; Will Convert Former Presidential Yacht Into Freighter | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/800000-fund-drive-set-john-c-traphagen-heads-local-group-in-war.html | $800,000 FUND DRIVE SET; John C. Traphagen Heads Local Group in War Orphan Aid | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/egypts-red-scare-proved-unfounded.html | EGYPT'S 'RED SCARE' PROVED UNFOUNDED | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/4473441-earned-by-richfield-oil-ninemonth-profit-on-sales-of.html | $4,473,441 EARNED BY RICHFIELD OIL; Nine-Month Profit on Sales of $51,276,818 Is Equal to $1.12 a Capital Share | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/to-offer-3-operas-american-theatre-wing-unit-will-present-series.html | TO OFFER 3 OPERAS; American Theatre Wing Unit Will Present Series Next Week | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/mystery-girl-freed-in-jersey-disappears.html | 'MYSTERY GIRL,' FREED IN JERSEY, DISAPPEARS | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/uk-buys-russian-cotton-board-of-trade-cites-signing-of-1000000.html | U.K. BUYS RUSSIAN COTTON; Board of Trade Cites Signing of 1,000,000 Contract | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/mcnarney-asks-women-to-assist-german-girls.html | McNarney Asks Women To Assist German Girls | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/to-mark-nehru-birthday-national-committee-for-indias-freedom-to.html | TO MARK NEHRU BIRTHDAY; National Committee for India's Freedom to Celebrate Thursday | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/seeming-isolation-perplexes-france-paris-also-suspects-foreign.html | SEEMING ISOLATION PERPLEXES FRANCE; Paris Also Suspects Foreign Policy Is Not Geared to Its Reduced World Status | True | By Harold Callender Special To the New York Times | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/helping-to-solve-the-crib-shortage-in-omaha-hospital.html | HELPING TO SOLVE THE CRIB SHORTAGE IN OMAHA HOSPITAL | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/white-house-ban-lifted-public-to-be-admitted-starting-nov-14closed.html | WHITE HOUSE BAN LIFTED; Public to Be Admitted, Starting Nov. 14--Closed Since 1940 | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/nova-scotia-is-launched-furnesswarren-soon-to-float-sister-ship.html | NOVA SCOTIA IS LAUNCHED; Furness-Warren Soon to Float Sister Ship Newfoundland | True | | C1B 46114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/night-of-stars-tuesday.html | 'Night of Stars' Tuesday | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/cautious-advance-is-made-by-stocks-rails-start-the-list-upward.html | CAUTIOUS ADVANCE IS MADE BY STOCKS; Rails Start the List Upward Early and Liquors Lead in Later Trading SELLING PRESSURE EASED Turnover Drops to 1,000,000 Shares--Market Action Is Interpreted Favorably | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/johnston-has-pneumonia-film-leader-will-have-to-cancel-projected-to.html | JOHNSTON HAS PNEUMONIA; Film Leader Will Have to Cancel Projected Tour of Europe | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/leslie-l-lumsden-expert-on-plagues-officer-of-us-public-health.html | LESLIE L. LUMSDEN, EXPERT ON PLAGUES; Officer of U.S. Public Health Service 41 Years, Pioneer in Rural Sanitation, Dies | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/mary-churchill-to-be-bride-soon-daughter-of-former-premier-engaged.html | MARY CHURCHILL TO BE BRIDE SOON; Daughter of Former Premier Engaged to Capt. Christopher Soames of Paris Embassy | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/109000000-debt-for-czechs.html | $109,000,000 Debt for Czechs | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/navy-honors-byrd-for-high-war-role-honored-in-ceremony-at-capital.html | NAVY HONORS BYRD FOR HIGH WAR ROLE; HONORED IN CEREMONY AT CAPITAL | True | By Lewis Wood Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/early-gop-test-set-on-reducing-taxes-balancing-budget-showdown-on.html | EARLY GOP TEST SET ON REDUCING TAXES, BALANCING BUDGET; Showdown on Pledges Caused by New Law Giving Congress Role in Making Ends Meet ACTION DEADLINE IS FEB. 15 But Republicans Say Problem Is Not Difficult Since Some Big War Outlays Cease | True | By John D. Morris Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/fire-razes-radio-in-germany.html | Fire Razes Radio in Germany | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/tension-hits-benares-as-indian-riots-widen.html | TENSION HITS BENARES AS INDIAN RIOTS WIDEN | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/abroad-german-selfgovernment-is-spurred-into-action.html | Abroad; German Self-Government Is Spurred Into Action | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/cease-fire-order-issued-by-chiang-but-chinese-reds-oppose-bid-to.html | CEASE FIRE ORDER ISSUED BY CHIANG; But Chinese Reds Oppose Bid to End Civil War and Join the Assembly Tuesday | True | By Tillman Durdin Special To the New York Times. | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/banker-added-to-board-of-burry-biscuit-corp.html | Banker Added to Board Of Burry Biscuit Corp. | True | | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/books-of-the-times-collected-colored-fish-in-tahiti.html | Books of the Times; Collected Colored Fish in Tahiti | True | By Charles Poore | C1B 46114 |
| 1946-11-09 | 1946-11-09 | https://www.nytimes.com/1946/11/09/archives/boy-feed-of-swallowed-toy.html | Boy Feed of Swallowed Toy | True | Special to THE NEW YORK TIMES. | C1B 46114 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/holy-cross-victor-over-colgate-216-comer-and-sheridan-pace-the.html | HOLY CROSS VICTOR OVER COLGATE, 21-6; Comer and Sheridan Pace the Attack as the Crusaders Win Sibley Trophy | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/laboratory-test-of-automobile-tire.html | LABORATORY TEST OF AUTOMOBILE TIRE | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/letter-from-london-claire-luce-once-with-follies-now-a-hit-as-becky.html | LETTER FROM LONDON; Claire Luce, Once With 'Follies,' Now a Hit as Becky Sharp in 'Vanity Fair' | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/millions-of-employes-map-payrise-demands-coal-miners-oil-and-rubber.html | MILLIONS OF EMPLOYES MAP PAY-RISE DEMANDS; Coal Miners, Oil and Rubber Unions And Some Auto Workers Set Course | True | By Louis Stark Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/homefront-neuroses.html | Home-Front Neuroses | True | By Richard Sullivan | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/easier-passports-international-queueup-at-cairo.html | EASIER PASSPORTS; International Queue-Up at Cairo | True | By Jay Walz | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/wichita-blanks-st-louis-130.html | Wichita Blanks St. Louis, 13-0 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/nyus-guidance-center-marks-first-anniversary.html | N.Y.U.'s Guidance Center Marks First Anniversary | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-dark-fleshcolored-leotard.html | A Dark, Flesh-Colored Leotard | True | By Frank S. Nugent | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/trends-and-patterns-in-american-versemaking.html | Trends and Patterns in American Verse-Making | True | By Babette Deutsch | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/snowberry-shrub-its-white-fruit-offers-a-color-contrast.html | SNOWBERRY SHRUB; Its White Fruit Offers A Color Contrast | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/miss-sturtevant-painter-is-dead-director-of-the-school-of-art-group.html | MISS STURTEVANT, PAINTER, IS DEAD; Director of the School of Art Group in Newport, R.I., Won World's Fair Award | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/russians-weigh-gains-on-holiday-anniversary-speakers-stress.html | RUSSIANS WEIGH GAINS ON HOLIDAY; Anniversary Speakers Stress Problems of the Future and Devotion to Principles | True | By Drew Middleton Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/bromwich-downs-pails-in-sydney-tennis-final.html | Bromwich Downs Pails In Sydney Tennis Final | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/sports-today.html | Sports Today | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/74743-at-columbus-see-ohio-state-defeat-pitt-a-touchdown-pass-on.html | 74,743 at Columbus See Ohio State Defeat Pitt; A TOUCHDOWN PASS ON OHIO STATE GRIDIRON | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/treasure-chest-common-sense.html | Treasure Chest; Common Sense | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/synthetic-rubber-eases.html | Synthetic Rubber Eases | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/hl-worman-dies-railroad-official-chief-operating-officer-of-the-st.html | H.L. WORMAN DIES; RAILROAD OFFICIAL; Chief Operating Officer of the St. Louis-San Francisco Was With Road Since 1905 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/mortgage-financing-off-7-in-september.html | MORTGAGE FINANCING OFF 7% IN SEPTEMBER | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/princess-m-rospigliosi-daughter-of-philadelphia-artist-dies-in-rome.html | PRINCESS M. ROSPIGLIOSI; Daughter of Philadelphia Artist Dies in Rome at Age of 66 | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/market-research-slated-for-export-techniques-technicians-listed-for.html | MARKET RESEARCH SLATED FOR EXPORT; Techniques, Technicians Listed for Introduction in South America and Mexico | True | | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/realtors-buy-in-red-bank.html | Realtors Buy in Red Bank | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/st-bonaventure-victor-139.html | St. Bonaventure Victor, 13-9 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/rangers-set-back-by-toronto-4-to-2-three-goals-by-apps-enable-leafs.html | RANGERS SET BACK BY TORONTO, 4 TO 2; Three Goals by Apps Enable Leafs to Gain Undisputed Lead in Hockey Race | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/california-loses-140-to-southern-california.html | California Loses, 14-0, To Southern California | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/around-the-garden-timely-occupations-indoors-and-out.html | AROUND THE GARDEN; Timely Occupations Indoors and Out | True | By Dorothy H. Jenkins | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/machinemade-comedy.html | Machine-Made Comedy | True | By Richard Maney | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/new-york-university-running-attack-clicks-in-victory-over-lehigh.html | New York University Running Attack Clicks in Victory Over Lehigh Team; VIOLETS VANQUISH ENGINEERS BY 13-3 Mondschein and Burgess Are Running Stars for N.Y.U. in Game at Bethlehem TALLY FIRST ON A PASS Kavazanjian's Short Toss to End Brings Score--Jones Kicks Goal for Lehigh | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/arthur-hobson-dies-head-of-paper-firm.html | ARTHUR HOBSON DIES; HEAD OF PAPER FIRM | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/last-word-in-buses-luxury-landliners-are-due-next-month.html | LAST WORD IN BUSES; Luxury Landliners Are Due Next Month | True | By John S. Radosta | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/changing-the-union-playwrights-and-editors.html | CHANGING THE 'UNION'; Playwrights and Editors | True | By William du Bois | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/challenge-after-victory.html | CHALLENGE AFTER VICTORY | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/gothic-daydream-gothic-daydream.html | Gothic Day-Dream; Gothic Day-Dream | True | By Robert Gorham Davis | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/yale-overwhelms-brown-by-49-to-0-jackson-and-furse-freshman-backs.html | YALE OVERWHELMS BROWN BY 49 TO 0; Jackson and Furse, Freshman Backs, Spark Elis--Booe Kicks 7 Extra Points | True | By Michael Strauss Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/sheffield-united-checks-blackpool-downs-english-soccer-leader-by.html | SHEFFIELD UNITED CHECKS BLACKPOOL; Downs English Soccer Leader by 4-2--Burnley Ties, 1-1, Against Luton's Team | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/random-notes-about-people-and-pictures-junior-interviewfox-adding.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; Junior Interview--Fox Adding Mexican Theatres to Chain--Other Items | True | By A.h. Weiler | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/loan-league-to-meet-home-financing-for-veterans-to-be-milwaukee.html | LOAN LEAGUE TO MEET; Home Financing for Veterans to Be Milwaukee Topic | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/michigan-crushes-mich-state-557-77134-see-wolverines-flash-varied.html | MICHIGAN CRUSHES MICH. STATE, 55-7; 77,134 See Wolverines Flash Varied Ground and Air Attack | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/fight-fan-upstairs-neither-rain-nor-snow-nor-gloom-of-night-will.html | Fight Fan Upstairs; Neither rain nor snow nor gloom of night will daunt him if the battle is a good one. | True | By Joseph C. Nichols | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/ucla-triumphs-140-bottled-up-until-last-half-by-leicht-oregon.html | U.C.L.A. TRIUMPHS, 14-0; Bottled Up Until Last Half by Leicht, Oregon Halfback | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/educating-japans-children-for-democracy-the-schools-begin-the-task.html | Educating Japan's Children for Democracy; The schools begin the task of fitting pupils into an order that has banished feudal ways. | True | By Lindesay Parrott | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/mexicans-beat-us-riders-in-jumpoff-at-horse-show-presentation-of.html | Mexicans Beat U.S. Riders In Jump-Off at Horse Show; PRESENTATION OF THE INTERNATIONAL MILITARY CHALLENGE TROPHY | True | By John Rendel | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/mepham-high-wins-run.html | Mepham High Wins Run | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/adventure-tales-for-older-boys.html | Adventure Tales for Older Boys | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/360-exhibitors-set-for-hotel-show-event-due-to-open-tomorrow-marks.html | 360 EXHIBITORS SET FOR HOTEL SHOW; Event Due to Open Tomorrow Marks First to Be Held Here in Five Years | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/lest-one-forget-several-kinds-of-labels-are-here-for-gardens.html | LEST ONE FORGET; Several Kinds of Labels Are Here for Gardens | True | By Ruth Marie Peters | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/preview-of-florida-season.html | PREVIEW OF FLORIDA SEASON | True | By Dora Byron | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/shoe-dealers-out-to-hold-price-line-plan-to-cancel-orders-should.html | SHOE DEALERS OUT TO HOLD PRICE LINE; Plan to Cancel Orders Should Manufacturers Raise Levels to Any Major Extent | True | By Lucius Lightfoot | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/prices-of-cotton-continue-advance-market-less-active-as-losses-of.html | PRICES OF COTTON CONTINUE ADVANCE; Market Less Active as Losses of Week Are Cut to $7.10 to $10.40 a Bale | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-way-from-it-all-noting-the-bare-and-frivolous-nature-of-screen.html | A WAY FROM IT ALL; Noting the Bare and Frivolous Nature of Screen Fare This Year | True | By Bosley Crowther | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/rovers-beat-olympics-53.html | Rovers Beat Olympics, 5-3 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/british-support-peacetime-draft-commitments-abroad-require.html | BRITISH SUPPORT PEACETIME DRAFT; Commitments Abroad Require Continued Conscription for Indefinite Time | True | By Mallory Browne Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/two-wellloved-names.html | Two Well-Loved Names | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/o-mistress-mine.html | 'O Mistress Mine' | True | Vandamm | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/mr-quills-threat.html | MR. QUILL'S THREAT | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/people-of-san-rafael.html | People of San Rafael | True | By H.r. Hays | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/kings-point-routs-brooklyn-college-triumphs-over-the-kingsmen-by.html | KINGS POINT ROUTS BROOKLYN COLLEGE; Triumphs Over the Kingsmen by 41-7, Webster Scoring Three Touchdowns | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/truman-likely-to-seek-middle-road-with-gop-would-mean-amity-with.html | TRUMAN LIKELY TO SEEK MIDDLE ROAD WITH G.O.P.; Would Mean Amity With Winners Except Over Basic Differences | True | By Cabell Phillips Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/canadiens-down-bruin-sextet-52-richard-gets-two-goals-and-rookie.html | CANADIENS DOWN BRUIN SEXTET, 5-2; Richard Gets Two Goals and Rookie Players Also Score in Game at Montreal | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/report-from-nation-trends-in-four-areas-of-the-country.html | REPORT FROM NATION; Trends in Four Areas of the Country | True | By Virginius Dabney | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/the-hollywood-scene-in-review-at-the-palace.html | THE HOLLYWOOD SCENE IN REVIEW; At the Palace | True | By Thomas F. Brady | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/to-build-prefabricated-houses.html | To Build Prefabricated Houses | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/leases-bristol-hotel-rosners-group-will-improve-dining-facilities.html | LEASES BRISTOL HOTEL; Rosner's Group Will Improve Dining Facilities | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/concerning-radio-row-metropolitan-opera-opens-its-broadcast-season.html | CONCERNING RADIO ROW; Metropolitan Opera Opens Its Broadcast Season | True | By Sidney Lohman | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/ms-walker-dies-picture-editor-58-helped-to-develop-telescopic.html | M.S. WALKER DIES; PICTURE EDITOR, 58; Helped to Develop Telescopic Camera--Established Mirror Photography Staff in '24 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/frank-l-magee-promoted.html | Frank L. Magee Promoted | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/repertory.html | REPERTORY | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/era-of-good-times-forecast-by-weir-steel-co-head-sees-more-autos.html | ERA OF GOOD TIMES FORECAST BY WEIR; Steel Co. Head Sees More Autos and Refrigerators on Output Rise After Jan. 1 | True | By Hartley W. Barclay | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/safety-to-be-topic-of-naval-architects.html | SAFETY TO BE TOPIC OF NAVAL ARCHITECTS | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/it-is-not-because-we-have-no-leaders-we-have-enough-but-they-have.html | It Is Not Because We Have No Leaders; We have enough, but they have no orders from the supreme authority--which is ourselves. | True | By Gerald W. Johnson | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-matter-of-fact.html | A Matter Of Fact | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/iowa-rally-beats-wisconsin-21-to-7-hawkeyes-tally-twice-in-the.html | IOWA RALLY BEATS WISCONSIN, 21 TO 7; Hawkeyes Tally Twice in the Final Period on Four Pass Interceptions | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/building-gain-due-in-bergen-county-nixon-predicts-10000000-in.html | BUILDING GAIN DUE IN BERGEN COUNTY; Nixon Predicts $10,000,000 in Industrial Work in First Year of 'Free' Market | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/wood-field-and-stream-beagles-needed-for-rabbits.html | WOOD, FIELD AND STREAM; Beagles Needed for Rabbits | True | By Raymond R. Camp | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/television-progress-the-last-war-on-television.html | TELEVISION PROGRESS; 'The Last War' on Television | True | By Jack Gould | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/new-rental-units-far-behind-needs-clay-institute-official-urges.html | NEW RENTAL UNITS FAR BEHIND NEEDS; Clay Institute Official Urges Wyatt to Study Effect of Ceiling on Projects | True | | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/childhood-and-the-printed-word-one-fathers-recipe-for-the-guidance.html | CHILDHOOD AND THE PRINTED WORD; One Father's Recipe for the Guidance of Young Minds in the World of Books | True | By Russell Maloney | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/arkansas-defeats-rice-takes-conference-lead.html | Arkansas Defeats Rice, Takes Conference Lead | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/best-promotions-in-week-crepe-suitdress-called-leader-by-meyer-both.html | BEST PROMOTIONS IN WEEK; Crepe Suit-Dress Called Leader by Meyer Both | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/values-in-education.html | Values in Education | True | By M.f. Ashley Montagu | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/the-passing-of-a-queen.html | The Passing of a Queen | True | By Nash K. Burger | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/duke-turns-back-wake-forest-130-long-and-clark-lead-drives-to.html | DUKE TURNS BACK WAKE FOREST, 13-0; Long and Clark Lead Drives to Touchdowns in First and Fourth Quarters | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/buys-home-for-apartments.html | Buys Home for Apartments | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/tulane-routs-clemson.html | Tulane Routs Clemson | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/older-boys-and-girls.html | Older Boys and Girls | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/capital-appearing-for-big-businesses-investment-bankers-believe.html | CAPITAL APPEARING FOR BIG BUSINESSES; Investment Bankers Believe Time Right for Offerings With Price and Promise NEW ISSUES FOR MILLIONS Venture Funds Required for Reconversion and Expansion for Changed Conditions | True | By Paul Heffernan | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/for-the-middle-age-95798826.html | For 'The Middle Age' | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/myles-piper.html | Myles Piper | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/plans-are-tabled-for-trade-center-board-of-corporation-feels.html | PLANS ARE TABLED FOR TRADE CENTER; Board of Corporation Feels Support From Business Would Be Insufficient COST PUT AT $150,000,000 Project Patterned on Leipzig Fair Called for 21-Building Area in Heart of City | True | By Charles B. Crisman | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/quotes-on-one-world.html | Quotes On One World | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/sidelights-on-world-of-music-giuseppe-de-luca-studies-a-new-song.html | SIDELIGHTS ON WORLD OF MUSIC; Giuseppe De Luca Studies a New Song | True | Alton Taube | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/home-new-ideas-and-inventions.html | HOME; New Ideas and Inventions | True | By Mary Roche | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/hes-not-what-he-appears-to-be-janet-blair.html | HE'S NOT WHAT HE APPEARS TO BE; Janet Blair | True | By Dorothy O'Leary | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/delaware-wins-no-28-defeating-bucknell.html | DELAWARE WINS NO. 28, DEFEATING BUCKNELL | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/about-thinking.html | About--; THINKING | True | | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/home-bought-by-new-jersey-industrialist.html | HOME BOUGHT BY NEW JERSEY INDUSTRIALIST | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/mosconi-increases-cue-lead.html | Mosconi Increases Cue Lead | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/wartime-pilot-plant-methods-adapted-by-industry-for-new-production.html | Wartime 'Pilot Plant Methods' Adapted By Industry for New Production Research | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-glance-at-the-record-a-glance-at-the-seasons-record.html | A Glance at the Record; A Glance at the Season's Record | True | By Gladys de Silva Assistant Editor, Publisher'S Weekly | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/news-and-gossip-of-the-rialto-eva-le-gallienne.html | NEWS AND GOSSIP OF THE RIALTO; Eva Le Gallienne | True | By Lewis Funke | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/concerning-mr-sweeney-here-and-there.html | CONCERNING MR. SWEENEY; HERE AND THERE | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/quondam-boswell-to-a-horse-or-tom-dandreas-rise-from-press-agent-to.html | QUONDAM BOSWELL TO A HORSE; Or, Tom D'Andrea's Rise From Press Agent to Actor-Writer | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/point-of-view.html | POINT OF VIEW | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/jetbead-fills-many-needs-flowers-in-may.html | JETBEAD FILLS MANY NEEDS; Flowers in May | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/out-of-the-resistance-came-new-music-rosenthal-french-composer-kept.html | OUT OF THE RESISTANCE CAME NEW MUSIC; Rosenthal, French Composer, Kept Writing Scores to Forget Danger | True | By Ross Parmenter | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/appliance-dealers-face-credit-curb-possibility-is-seen-after-jan-1.html | APPLIANCE DEALERS FACE CREDIT CURB; Possibility Is Seen After Jan. 1 --To Watch Business Horizon Closely for Trend | True | By Thomas F. Conroy | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/choosingand-usingan-icebox.html | Choosing--and Using--an Icebox | True | By Jane Nickerson | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/quimby-author-of-shoe-book.html | Quimby Author of Shoe Book | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/camera-notes-prizes-for-best-farm-picturesprojectors.html | CAMERA NOTES; Prizes for Best Farm Pictures--Projectors | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/dont-look-behind-you.html | Don't Look Behind You | True | By Donald Barr | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-life-of-haydn-shooting-the-emperor-waltz-at-the-paramount-studio.html | A LIFE OF HAYDN; Shooting "The Emperor Waltz" at the Paramount Studio and on Locaction in Canada | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/francos-grip-is-weakened-by-spains-failing-economy-arrests-and-a.html | FRANCO'S GRIP IS WEAKENED BY SPAIN'S FAILING ECONOMY; Arrests and a Show of Strength by Falange Following Rising Internal Troubles | True | By Paul B. Kennedy Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/upheaval-three-republicans-who-will-lead-the-next-congress.html | Upheaval; THREE REPUBLICANS WHO WILL LEAD THE NEXT CONGRESS | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/wyatt-asks-cities-to-prepare-building-sites-for-the-1947-veterans.html | Wyatt Asks Cities to Prepare Building Sites For the 1947 Veterans' Emergency Housing | True | | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/middlebury-victor-1813-ends-unions-3game-streak-corbisiero-paces.html | MIDDLEBURY VICTOR, 18-13; Ends Union's 3-Game Streak--Corbisiero Paces Drive | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/boating-activity-shapes-1947-boom-rush-to-prepare-for-season-on.html | BOATING ACTIVITY SHAPES 1947 BOOM; Rush to Prepare for Season on Waterways Revealed in Metropolitan Survey | True | By Clarence E. Lovejoy | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/wagner-eleven-beaten-susquehanna-surge-in-second-half-gains-276.html | WAGNER ELEVEN BEATEN; Susquehanna Surge in Second Half Gains 27-6 Victory | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/us-pacific-base-plan-has-wide-implications-un-trusteeship-council.html | U.S. PACIFIC BASE PLAN HAS WIDE IMPLICATIONS; U.N. Trusteeship Council, Relations With Russia Are Involved | True | By Jay Walz Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/tennis-on-crutches-tennis-on-crutches.html | Tennis on Crutches; Tennis on Crutches | True | By Lucy Greenbaum | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/earthy-harvest.html | Earthy Harvest | True | By Hal Borland | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/lsu-conquers-alabama-31-to-21-43000-thrilled-as-sandifer-tallies-on.html | L.S.U. CONQUERS ALABAMA, 31 TO 21; 43,000 Thrilled as Sandifer Tallies on 82 and 61 Yard Passing Plays | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/loughlin-sets-run-mark-captures-et-grout-memorial-race-with-record.html | LOUGHLIN SETS RUN MARK; Captures E.T. Grout Memorial Race With Record 18 Points | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/an-inspiring-history-of-the-osrd.html | An Inspiring History of the O.S.R.D. | True | By E.b. Garside | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/would-end-curbs-to-speed-housing-head-of-producers-group-says.html | WOULD END CURBS TO SPEED HOUSING; Head of Producers' Group Says Restrictions Retard the Flow of Materials | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/kenneth-a-hales-specialist-in-negligence-law-44-represented-chubb.html | KENNETH A. HALES; Specialist in Negligence Law, 44, Represented Chubb & Son | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/new-york-transit-strike.html | NEW YORK; Transit Strike? | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/ingrid-bergman-as-joan-of-arc.html | Ingrid Bergman As Joan of Arc | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/miss-balladier-48-to-1-churchill-downs-victor.html | Miss Balladier, 48 to 1, Churchill Downs Victor | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/picture-credits-95798795.html | PICTURE CREDITS | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/andover-academy-halts-exeter-76-claytons-90yard-touchdown-on.html | ANDOVER ACADEMY HALTS EXETER, 7-6; Clayton's 90-Yard Touchdown on Kick-Off and Horne's Conversion Win Game | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/german-boards-face-test-on-nazis-lag-in-denazification-must-end-or.html | GERMAN BOARDS FACE TEST ON NAZIS; Lag in Denazification Must End or Job Will Revert to Military | True | By Dana Adams Schmidt Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/footnotes-squab.html | Footnotes; SQUAB | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/realty-man-is-chosen-for-federation-honor.html | Realty Man Is Chosen For Federation Honor | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/bill-of-divoreement.html | Bill of Divorcement | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/big-season-ahead-new-faces-and-old-favorites-in-metropolitan-operas.html | BIG SEASON AHEAD; New Faces and Old Favorites in Metropolitan Opera's Opening Week | True | By Olin Downes | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/baker-takes-school-run-flushing-harrier-turns-in-best-time.html | BAKER TAKES SCHOOL RUN; Flushing Harrier Turns In Best Time in Borough Title Meet | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/shortags-slow-car-output.html | SHORTAGES SLOW CAR OUTPUT | True | By Walter W. Ruch Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/monroe-conquers-stuyvesant-146-clinton-tops-mckee-262-in-other.html | MONROE CONQUERS STUYVESANT, 14-6; Clinton Tops McKee, 26-2, in Other Bargain Bill Game at Randalls Island | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/jersey-church-buys-more-land.html | Jersey Church Buys More Land | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/iowa-state-ties-drake-77.html | Iowa State Ties Drake, 7-7 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/coquettes-progress.html | Coquette's Progress | True | By Mary Mian | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/estate-realty-offered-ten-properties-are-listed-for-auction-on-nov.html | ESTATE REALTY OFFERED; Ten Properties Are Listed for Auction on Nov. 21 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/letters-cyclopean.html | Letters; CYCLOPEAN | True | IVAR LOHMAN. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/the-most-spectacular-explosion-in-the-time-of-man-the-most.html | "The Most Spectacular Explosion in the Time of Man"; "The Most Spectacular Explosion" | True | By Charles Poore | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/in-the-field-of-travel-sun-valley-opening.html | IN THE FIELD OF TRAVEL; SUN VALLEY OPENING | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/kiln-employment-up-50-but-brick-and-tile-shipments-are-held-up-by.html | KILN EMPLOYMENT UP 50%; But Brick and Tile Shipments Are Held Up by Car Shortage | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/with-knife-and-chisel-with-knife-and-chisel-continued.html | With Knife and Chisel; With Knife and Chisel (Continued) | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/care-of-children-with-low-vitality-belowpar-health.html | Care of Children With Low Vitality; Below-Par Health | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/hofstra-triumphs-180-snaps-5game-victory-streak-of-bergen-at.html | HOFSTRA TRIUMPHS, 18-0; Snaps 5-Game Victory Streak of Bergen at Hempstead | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/south-america-debates-trumans-defense-plan-offer-of-armaments-to.html | SOUTH AMERICA DEBATES TRUMAN'S DEFENSE PLAN; Offer of Armaments to Republics Is Questioned by Various Groups | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/letters-to-the-times-if-president-resigns-alternative-seen-as.html | Letters to The Times; If President Resigns Alternative Seen as Paralyzed Government for Next Two Years | True | HENRY HAZLITT. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/sees-auction-activity-berger-reports-2581600-bids-in-threemonth.html | SEES AUCTION ACTIVITY; Berger Reports $2,581,600 Bids in Three-Month Period | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/builders-speeding-veterans-houses-in-long-is-areas-favorable.html | BUILDERS SPEEDING VETERANS' HOUSES IN LONG IS. AREAS; Favorable Weather Spurs Work on Homes for Ex-GI's in Queens and Nassau MORE UNITS ARE PLANNED Programs for 1947 Studied as Former Service Men Buy Up Present Supply | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/exhibition-photos-a-pattern-picture.html | EXHIBITION PHOTOS; A Pattern Picture | True | By Jacob Deschin | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-report-from-overseas-a-report-from-overseas.html | A Report From Overseas; A Report from Overseas | True | By Marjorie Fischer | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/indiana-halts-northwestern-on-reserve-tackles-conversion-in-last.html | Indiana Halts Northwestern on Reserve Tackle's Conversion in Last Period; RALLY BY HOOSIERS TRIPS WILDCATS, 7-6 Armstrong Kicks Point After Raimondi Flips to Deranek for Indiana Touchdown SCHWALL FIRST TO SCORE But Holding Penalty Nullifies Northwestern Conversion in Second Quarter | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/grain-futures-hit-as-cash-prices-sag-wheat-follows-trends-of-corn.html | GRAIN FUTURES HIT AS CASH PRICES SAG; Wheat follows Trends of Corn and Oats Which Bear Brunt of Selling | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/south-kent-downs-gunnery.html | South Kent Downs Gunnery | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/virginias-fast-start-trips-favored-princeton-20-to-6-virginia.html | Virginia's Fast Start Trips Favored Princeton, 20 to 6; VIRGINIA SUBDUES PAINCETON, 20 TO 6 | True | By Joseph C. Nichols Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/six-mysterious-passengers.html | Six Mysterious Passengers | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/suburban-shopping-center-for-the-motor-age.html | SUBURBAN SHOPPING CENTER FOR THE 'MOTOR AGE' | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/testament-of-wisdom.html | Testament of Wisdom | True | By James Gutmann | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/aviation-new-trimotored-commercial-plane-will-open-up-the-back.html | AVIATION; New Tri-Motored Commercial Plane Will Open Up the 'Back Country' to Passengers and Freigt | True | By Frederick Graham | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/lieut-comdr-macdonald.html | LIEUT. COMDR. MacDONALD | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/faulty-cars-lead-as-accident-cause-motorists-replying-from-43.html | FAULTY CARS LEAD AS ACCIDENT CAUSE; Motorists Replying From 43 States and Canada, in Survey, Blame Mechanical Defects | True | By Bert Pierce | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/oregon-state-scores-easily.html | Oregon State Scores Easily | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/notes-on-science-textile-with-a-great-stretch-next-solar-eclipse.html | NOTES ON SCIENCE; Textile With a Great Stretch-- Next Solar Eclipse | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/lazy-days-afloat-dining-at-the-captains-table.html | LAZY DAYS AFLOAT; Dining at the Captain's Table | True | By Eleanor N. Knowles | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/events-of-interest-in-shipping-world-chilean-line-is-expected-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Chilean Line Is Expected to Get Reconverted C2-S-B1 Craft on Nov. 23 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/to-panama-by-plane-an-air-tourists-view-of-panama.html | TO PANAMA BY PLANE; An Air Tourist's View of Panama | True | By C.h. Calhoun | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/report-on-the-blitz-children-we-sheltered-america-put-her-mark-on.html | Report on the Blitz Children We Sheltered; America put her mark on British youngsters, now grown up and aware of their debt to us. | True | By Elizabeth Ogg | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/from-foxholes-to-farms-through-federal-loans-many-a-citybred-gi-has.html | From Foxholes to Farms; Through Federal loans, many a city-bred GI has become the proud lord of his own acres. | True | By Charles Grutzner | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/parent-and-child-variables-in-the-sleep-problem.html | PARENT AND CHILD; Variables in the Sleep Problem | True | By Catherine MacKenzie | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/dickinson-cant-play-as-uniforms-go-astray.html | Dickinson Can't Play As Uniforms Go Astray | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/ship-bids-to-be-opened-tuesday.html | Ship Bids to Be Opened Tuesday | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/education-in-review-business-and-labor-leaders-consider-ways-of.html | EDUCATION IN REVIEW; Business and Labor Leaders Consider Ways of Meeting Crisis in Nation's Schools | True | By Benjamin Fine | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/maj-gen-e-mglachlin-jr-commanded-1st-army-artillery-at.html | MAJ. GEN. E. M'GLACHLIN JR.; Commanded 1st Army Artillery at Meuse-Argonne--Dies at 78 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/quakers-win-416-penn-takes-to-the-air-against-the-lions-at-baker.html | QUAKERS WIN, 41-6; PENN TAKES TO THE AIR AGAINST THE LIONS AT BAKER FIELD | True | By William D. Richardson | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/alfred-e-norris-retired-partner-in-parrish-co-brokerage-house-here.html | ALFRED E. NORRIS; Retired Partner in Parrish & Co., Brokerage House Here | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/builder-expects-high-home-prices-to-be-maintained-trump-believes.html | BUILDER EXPECTS HIGH HOME PRICES TO BE MAINTAINED; Trump Believes Some Materials Will Remain Scarce for at Least Five Years FINISHING 400 DWELLINGS He Cites Labor Shortage as Bottleneck-- Notes Demand for Two-Family Houses | True | By Lee E. Cooper | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/tennessee-rally-beats-mississippi-volunteers-3-touchdowns-in-last.html | TENNESSEE RALLY BEATS MISSISSIPPI; Volunteers' 3 Touchdowns in Last Half Brink Triumph by 18-14--Conerly Stars | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/louisiana-potpourri.html | Louisiana Potpourri | True | By Roark Bradford | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/new-shops-are-opened-four-leases-expand-business-center-in-great.html | NEW SHOPS ARE OPENED; Four Leases Expand Business Center in Great Neck | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/radio-in-new-zealand-revealing-microphone.html | RADIO IN NEW ZEALAND; Revealing Microphone | True | By Leslie Hobbs | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/political-talk-turns-to-presidential-race-republicans-hold-the.html | POLITICAL TALK TURNS TO PRESIDENTIAL RACE; Republicans Hold the Favored Place, With Dewey and Taft Leading | True | By Luther Huston Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/storypictures-for-the-very-young-very-young.html | Story-Pictures for the Very Young; Very Young | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/richmond-triumphs-by-276.html | Richmond Triumphs by 27-6 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/air-terminal-crush-getting-the-passengers-to-the-airport-is-a-big.html | AIR TERMINAL CRUSH; Getting the Passengers to the Airport Is a Big Problem in New York | True | By Austin Stevens | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/the-weeks-events-something-classic.html | THE WEEK'S EVENTS; "Something Classic" | True | S. Webster | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/irish-stage-march-an-army-flanking-thrust-that-accounted-for-some.html | IRISH STAGE MARCH; An Army Flanking Thrust That Accounted for Some Yardage Against Notre Dame in the Stadium_-- | True | By Allison Danzig | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/maconochie-buys-in-bermuda.html | Maconochie Buys in Bermuda | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/out-of-the-drama-mailbag-skippy-baxter.html | OUT OF THE DRAMA MAILBAG; Skippy Baxter | True | SAUL, BERNSTEIN. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/missouri-in-front-by-210.html | Missouri in Front by 21-0 | True | | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/marine-flasher-sails-leaves-with-786-passengers-after-51day-delay.html | MARINE FLASHER SAILS; Leaves With 786 Passengers After 51-Day Delay | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/chrysanthemums-for-indoors.html | CHRYSANTHEMUMS FOR INDOORS | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/men-at-work.html | Men At Work | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/nams-tax-position-on-cooperatives-patronage-method-of-distribution.html | NAM'S TAX POSITION ON COOPERATIVES; Patronage Method of Distribution of Profits Discussed-- Double Levy Opposed | True | By Godfrey N. Nelson | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/texas-overcomes-baylor.html | Texas Overcomes Baylor | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-varied-autumn-harvest-for-the-young-readers-bookshelf.html | A Varied Autumn Harvest for; the young Reader's Bookshelf | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/359488-housing-units-built-here-since-30.html | 359,488 HOUSING UNITS BUILT HERE SINCE '30 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/the-dance-a-debut-nina-fonaroff-presents-group-compositions.html | THE DANCE: A DEBUT; Nina Fonaroff Presents Group Compositions | True | By John Martin | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/so-carolina-passes-nip-maryland-eleven-2117.html | So. Carolina Passes Nip Maryland Eleven, 21-17 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/giants-yankees-and-dodgers-will-play-on-metropolitan-gridirons.html | Giants, Yankees and Dodgers Will Play on Metropolitan Gridirons Today; GIANT ACE FORWARD PASSER TO FACE EAGLES | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/home-repair-loans-reach-17year-peak.html | HOME REPAIR LOANS REACH 17-YEAR PEAK | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/europe-questions-continuity-of-our-policies-in-spite-of.html | EUROPE QUESTIONS CONTINUITY OF OUR POLICIES; In Spite of Reassurances, Statesmen Fear Election Will Bring Change | True | By James Reston | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/memoiror-hoax.html | Memoir or Hoax? | True | By Jay Monaghan | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/the-financial-week-economic-horizon-brightens-on-election-results.html | THE FINANCIAL WEEK; Economic Horizon Brightens on Election Results-- Era of Fear and Confusion Slowly-Diminishing | True | By John G. Forrest Financial Editor | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-toast-to-miss-hayes-in-happy-birthday-she-has-a-merry-time.html | A TOAST TO MISS HAYES; In 'Happy Birthday' She Has a Merry Time | True | By Brooks Atkinson | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/fordham-downed-by-west-virginia-mountaineers-triumph-390-as-freese.html | FORDHAM DOWNED BY WEST VIRGINIA; Mountaineers Triumph, 39-0 as Freese DeVecchis Get 2 Touchdowns Apiece | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/the-big-four-meet-in-new-york.html | The Big Four Meet in New York | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-week-of-variety-the-whitney-shows-william-rimmers-work.html | A WEEK OF VARIETY; The Whitney Shows William Rimmer's Work | True | By Edward Allen Jewell | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/rutgers-smothers-lafayette-in-middle-three-engagement-at-new.html | Rutgers Smothers Lafayette in Middle Three Engagement at New Brunswick; SCARLET DEFEATS LEOPARDS BY 41-2 Homecoming Crowd of 14,000 Sees Hering Pace Rutgers Team to Easy Triumph 20 POINTS FOR FRESHMAN Halfback Gets 3 Touchdowns and 2 Extra Points-- Third Team Yields a Safety | True | Special to THE NEW YORK TIMES. | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/georgia-tech-wins-from-navy-28-to-20-a-navy-back-hammering-through.html | GEORGIA TECH WINS FROM NAVY, 28 TO 20; A NAVY BACK HAMMERING THROUGH THE GEORGIA TECH FORWARD WALL | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/lincoln-sets-back-madison-high-180-jacobson-shows-way-with-2.html | LINCOLN SETS BACK MADISON HIGH, 18-0; Jacobson Shows Way With 2 Touchdowns--Flushing Tops All Hallows, 12 to 7 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/puts-annual-need-at-500000-homes-urban-institute-head-believes-the.html | PUTS ANNUAL NEED AT 500,000 HOMES; Urban Institute Head Believes the Nation's Requirements Have Been Exaggerated | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/north-carolina-triumphs.html | North Carolina Triumphs | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/new-world-issue-trusteeship-dispute.html | New World Issue; Trusteeship Dispute | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/wardens-no-more-wardens-no-more.html | Wardens No More; Wardens No More | True | By Herbert Mitgang | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/riverdale-routs-storm-king.html | Riverdale Routs Storm King | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/airplanes-speed-bank-operations-federal-reserves-use-of-them-to.html | AIRPLANES SPEED BANK OPERATIONS; Federal Reserve's Use of Them to Western Cities Affects Credit Availability | True | By George A. Mooney | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/assault-is-victor-over-lucky-draw-1946-earnings-top-400000-as-he.html | ASSAULT IS VICTOR OVER LUCKY DRAW; 1946 Earnings Top $400,000 as He Takes Westchester Handicap at Jamaica | True | By James Roach | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/kunhardts-dogs-excel-they-place-first-and-second-in-connecticut.html | KUNHARDT'S DOGS EXCEL; They Place First and Second in Connecticut Spaniel Trial | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/market-trends-studied-closely.html | MARKET TRENDS STUDIED CLOSELY | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/georgetown-bows-to-boston-college-hoyas-lose-in-last-quarter-2013.html | GEORGETOWN BOWS TO BOSTON COLLEGE; Hoyas Lose in Last Quarter, 20-13, as Panciera Pitches Two Touchdown Passes | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-reviewers-notes-in-newly-opened-exhibitions.html | A REVIEWER'S NOTES; In Newly Opened Exhibitions | True | By Howard Devree | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/the-city-to-the-rescue.html | The City to the Rescue | True | By Ralph Bass | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/sports-of-the-times-echoes-from-the-yankee-stadium.html | Sports of the Times; Echoes From the Yankee Stadium | True | By Arthur Daley | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/umbrella-obloquy.html | Umbrella Obloquy | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/softshoe-murder.html | Soft-Shoe Murder | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/denies-retailers-plan-to-dictate-hahn-challenges-view-given-in.html | DENIES RETAILERS PLAN 'TO DICTATE'; Hahn Challenges View Given in Ready-to-Wear Field on Fixing Price, Other Terms | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/father-and-son.html | Father and Son | True | | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/windsor-and-his-duchess-find-britain-still-cool-they-quit-england.html | WINDSOR AND HIS DUCHESS FIND BRITAIN STILL COOL; They Quit England Without a Government Post and Without a Family Reunion | | By Joseph Frayman Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/ccny-victor-in-run-1738.html | C.C.N.Y. Victor in Run, 17-38 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/john-j-kane-is-dead-patent-attorney-63.html | JOHN J. KANE IS DEAD; PATENT ATTORNEY, 63 | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/more-heaters-produced-industry-reaches-1941-volume-expects-higher.html | MORE HEATERS PRODUCED; Industry Reaches 1941 Volume, Expects Higher Output | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/elections-show-world-our-rule-no-monopoly-totalitarian-delegates-to.html | ELECTIONS SHOW WORLD OUR RULE NO MONOPOLY; Totalitarian Delegates to U.N. See People's Will Controls Events In the United States AND SO WHAT IS 'DEMOCRACY'? | True | By Edwin L. James | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/justice-reconverted.html | Justice Reconverted | True | By George H. Copeland | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/kansas-field-goal-upsets-oklahoma-turners-placement-in-final.html | KANSAS FIELD GOAL UPSETS OKLAHOMA; Turner's Placement in Final Minutes Wins Battle for Jayhawkers, 16-13 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/hill-school-bows-386-loses-to-lawrenceville-eleven-in-contest-at.html | HILL SCHOOL BOWS, 38-6; Loses to Lawrenceville Eleven in Contest at Pottstown | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/buyers-to-occupy-old-astor-holding-on-east-34th-st-merchandising.html | BUYERS TO OCCUPY OLD ASTOR HOLDING ON EAST 34TH ST.; Merchandising Group Acquires Ten-Story Office Building From Mrs. Bouverie DEAL ON VARICK STREET Printers Extend Occupancy Contract at Higher Rental-- Taxpayer Bought in Bronx | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/rpi-defeats-amherst-two-touchdowns-by-armstrong-feature-130-triumph.html | R.P.I. DEFEATS AMHERST; Two Touchdowns by Armstrong Feature 13-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/melodrama-with-a-havana-setting.html | Melodrama With a Havana Setting | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/voting-shows-opportunities-to-labor-and-management-election-is.html | Voting Shows Opportunities To Labor and Management; Election Is Interpreted to Mean General Demand for Capitalistic System | True | By Russell Porter | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/150000-see-game-televised.html | 150,000 See Game Televised | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/new-addition-to-the-belgian-merchant-fleet-arrives.html | NEW ADDITION TO THE BELGIAN MERCHANT FLEET ARRIVES | True | The New York Times | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/noordam-due-here-today.html | Noordam Due Here Today | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/miss-pauletta-guffey-sister-of-us-senator-from-pennsylvania-dies-in.html | MISS PAULETTA GUFFEY; Sister of U.S. Senator From Pennsylvania Dies in Capital | True | Special to THE NEW YORK TIMES. | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/jet-pilot-takes-pimlico-futurity-by-a-neck-before-25000-to-earn.html | Jet Pilot Takes Pimlico Futurity by a Neck Before 25,000 to Earn $37,615; MAINE CHANCE COLT OUTRACES FERVENT Jet Pilot Leads All the Way to Pay $13.50 at Pimlico-- Bastogne Runs Third MISS GRILLO ALSO SCORES South American Filly Defeats Pot o' Luck, Favorite, in Exterminator Handicap | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/army-and-notre-dame-show-keen-disappoinment-over-result-of-their.html | Army and Notre Dame Show Keen Disappoinment Over Result of Their Game; DEFENSIVE POWER FEATURES CONTEST Rival Coaches Agree Brilliant Work in Stopping Attacks Overshadowed All Else NO CRITICISM FROM BLAIK Backs Played Well for Army, Mentor Says--Injury Slowed Lujack, Leahy Declares | True | By Louis Effrat | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/washington-meeting-movie-leaders-to-discuss-information-films.html | WASHINGTON MEETING; Movie Leaders to Discuss Information Films | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/kashdan-annexes-3-games-at-chess-also-plays-a-draw-and-gains-second.html | KASHDAN ANNEXES 3 GAMES AT CHESS; Also Plays a Draw and Gains Second Place in Tourney for U.S. Championship | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/syracuse-upsets-cornell-147-with-two-touchdowns-by-watt-syracuse.html | Syracuse Upsets Cornell, 14-7, With Two Touchdowns by Watt; SYRACUSE UPSETS CORNELL, 14 TO 7 | True | By Roscoe McGowen Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/history-of-diplomacy-tailcoats-to-tweeds-since-versailles-the-old.html | History of Diplomacy: Tailcoats to Tweeds; Since Versailles the old school of diplomats has vanished and a new one has replaced it. | True | By Derso and Kelen | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/playtime.html | Playtime | True | By Virginia Pope | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/on-byrds-old-trail.html | ON BYRD'S OLD TRAIL | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/nursery-manuals.html | Nursery Manuals | True | By Catherine MacKenzie | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/hollywood-meets-royalty.html | Hollywood Meets Royalty | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/plan-saratoga-hotel-syndicate-to-improve-site-of-united-states.html | PLAN SARATOGA HOTEL; Syndicate to Improve Site of United States Hostelry | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/frenchmen-will-vote-on-issues-like-ours-but-harder-living.html | FRENCHMEN WILL VOTE ON ISSUES LIKE OURS; But Harder Living Conditions, Fear of Germany Intensify Their Problems | True | By Harold Callender Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/knauss-captures-heptagonal-run-army-harrier-wins-title-in-27231navy.html | KNAUSS CAPTURES HEPTAGONAL RUN; Army Harrier Wins Title in 27:23.1--Navy Takes Team Honors | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/lowell-panzer-tie-66.html | Lowell, Panzer Tie, 6-6 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/women-in-spots-field-hockey-dates-changed.html | Women in Spots; Field Hockey Dates Changed | True | By Maureen Orcutt | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/real-wages-today.html | "REAL" WAGES TODAY | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/denver-defeats-wyoming.html | Denver Defeats Wyoming | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/chestnut-harvest-an-autumn-crop.html | CHESTNUT HARVEST; An Autumn Crop | True | By Katherine P. Plumb | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/new-ruling-asked-on-incorporation-brokers-group-urges-changes-to.html | NEW RULING ASKED ON INCORPORATION; Brokers' Group Urges Changes to Permit Action by Stock Exchange Members at Will | True | By Warren Williams | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/experts-in-death.html | Experts in Death | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/group-to-develop-acreage-in-summit-buyers-will-subdivide-property.html | GROUP TO DEVELOP ACREAGE IN SUMMIT; Buyers Will Subdivide Property Near Club--Other Deals Made in New Jersey Area | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/st-marks-routs-groton-lowell-makes-six-touchdowns-in-4813-triumph.html | ST. MARK'S ROUTS GROTON; Lowell Makes Six Touchdowns in 48-13 Triumph | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/old-farms-are-sold-two-large-connecticut-properties-in-new.html | OLD FARMS ARE SOLD; Two Large Connecticut Properties in New Ownerships | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/east-side-house-will-have-stores-city-housing-figuring-in-realty.html | EAST SIDE HOUSE WILL HAVE STORES; CITY HOUSING FIGURING IN REALTY ACTIVITY | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/by-a-woman-doctor-she-recommends-that-women-be-encouraged-to-become.html | By a Woman Doctor; She recommends that women be encouraged to become doctors because the public has learned that they are good physicians. | True | By Elizabeth H. Newkom, M.d. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/from-the-other-side-of-the-fence-answering-moscows-ilya-ehrenburg.html | FROM THE OTHER SIDE OF THE FENCE; Answering Moscow's Ilya Ehrenburg-- Ex-GI Comments on Indian Films | True | NOEL MEADOW. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/people-who-read-and-write-last-days.html | People Who Read and Write; Last Days | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/harvard-subdues-dartmouth-21-to-7-gannon-sprints-57-yards-for-one.html | HARVARD SUBDUES DARTMOUTH, 21 TO 7; Gannon Sprints 57 Yards for One Crimson Touchdown and Passes for Another | True | By Joseph M. Sheehan Special To the New York Times. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/for-the-middle-age.html | For 'The Middle Age' | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/two-vaccines-for-bubonic-plague-experiment-on-animals.html | Two Vaccines for Bubonic Plague; Experiment on Animals | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/5000-realty-men-to-attend-convention-in-atlantic-city.html | 5,000 Realty Men to Attend Convention in Atlantic City | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/buffalo-topples-alfred-2012.html | Buffalo Topples Alfred, 20-12 | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/dreamsfantasies-or-revelations-they-are-revelations-psychoanalysts.html | Dreams--Fantasies or Revelations?; They are revelations, psychoanalysts say, and disclose the secrets of man's past and present. | True | By Lucy Greenbaum | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/jahiro-to-fight-cummings.html | Jahiro to Fight Cummings | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/no-other-gods-save-the-eternal.html | No Other Gods Save the Eternal | True | By Charles A. Brady | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/stocks-led-higher-by-mining-shares-net-gains-up-to-3-points-for.html | STOCKS LED HIGHER BY MINING SHARES; Net Gains Up to 3 Points for Latter--Liquors Start Rise --Turnover Reduced | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/the-nation-crisis-in-coal.html | THE NATION; Crisis in Coal | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/mrs-anthony-w-dimock-former-presbyterian-board-of-foreign-missions.html | MRS. ANTHONY W. DIMOCK; Former Presbyterian Board of Foreign Missions Editor | True | Special to THE NEW YORK TIMES. | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/penn-state-tops-temple-by-26-to-0-petchels-passes-and-williams-line.html | PENN STATE TOPS TEMPLE BY 26 TO 0; Petchel's Passes and Williams' Line Smashes Put the Owls to Rout | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/news-overseas.html | NEWS OVERSEAS | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/dominant-cause-seen-for-republican-sweep-from-new-england-to.html | DOMINANT CAUSE SEEN FOR REPUBLICAN SWEEP; From New England to Pacific, Voters Seem to Have Turned Against Party With Left-Wing Alliances SHIFT TO RIGHT OF CENTER | True | By Arthur Krock | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/manhattan-harriers-win.html | Manhattan Harriers Win | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/mass-state-routs-city-college-590-lee-paces-drive-with-three.html | MASS. STATE ROUTS CITY COLLEGE, 59-0; Lee Paces Drive With Three Touchdowns as Home Team Counts in Every Period | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/big-backlog-of-durables.html | Big Backlog of Durables | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/bw-palmer-dead-us-delegate-in-19-lawyer-served-at-the-paris-peace.html | B.W. PALMER DEAD; U.S. DELEGATE IN '19; Lawyer Served at the Paris Peace Conference--Long Aide of United Fruit Co. | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/automobiles-parking-difficulties-among-topics-to-be-discussed-at.html | AUTOMOBILES; Parking Difficulties Among Topics to Be Discussed at Annual A.A.A. Convention | True | By Bert Pierce | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/claus-a-spreckels-dies-in-paris-at-88-retired-chairman-of-federal.html | CLAUS A. SPRECKELS DIES IN PARIS AT 88; Retired Chairman of Federal Sugar, One-Time Secretary of All Spreckels Companies | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/gayleaved-geraniums-artistic-use-of-simple-material.html | GAY-LEAVED GERANIUMS; Artistic Use of Simple Material | True | By Helen van Pelt Wilson | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/john-a-burke-member-of-elizabeth-realty-and-insurance-firm-dies-at.html | JOHN A. BURKE; Member of Elizabeth Realty and Insurance Firm Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/new-open-door-in-china.html | NEW OPEN DOOR IN CHINA | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/quality-demanded-with-decontrol-textile-men-take-stand-due-to.html | QUALITY DEMANDED WITH DECONTROL; Textile Men Take Stand Due to Consumer Revolt Against Shoddy Merchandise | True | By Herbert Koshetz | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/abroad-france-chooses.html | ABROAD; France Chooses | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/georgia-halts-florida-wins-by-3314-with-secondhalf-rallytrippi.html | GEORGIA HALTS FLORIDA; Wins by 33-14 With Second-Half Rally-- Trippi Scores Twice | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/science-in-review-synthetic-penicillin-opens-a-door-to-medical.html | SCIENCE IN REVIEW; Synthetic Penicillin Opens a Door to Medical Research Which May Prove Startling | True | By Waldemar Kaempffert | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/as-the-sun-sinks-slowly-the-mgm-traveltalkie-man-advises-touring-to.html | 'AS THE SUN SINKS SLOWLY ...'; The MGM Travel-Talkie Man Advises Touring To Keep Young | True | By Virginia J. Fortiner | C1B 46115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/pig-iron-for-housing-nha-premium-payments-help-to-expand-production.html | PIG IRON FOR HOUSING; NHA Premium Payments Help to Expand Production | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/bridge-the-trump-suit-length-important-but-sometimes-a-raise-is.html | BRIDGE: THE TRUMP SUIT; Length Important, but Sometimes a Raise Is Given With Three-Card Support | True | By Albert H. Morehead | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/carl-howe-vice-president-in-chicago-of-the-erie-railroad-since-1927.html | CARL HOWE; Vice President in Chicago of the Erie Railroad Since 1927 | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/a-border-edging-candytuft-is-attractive-throughout-the-year.html | A BORDER EDGING; Candytuft Is Attractive Throughout the Year | True | By Nancy Ruzicka Smith | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/little-three-title-goes-to-wesleyan-cardinals-defeat-williams-by-60.html | LITTLE THREE TITLE GOES TO WESLEYAN; Cardinals Defeat Williams by 6-0, Scoring Touchdown in the Final Quarter | True | Special to THE NEW YORK TIMES. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/winter-flowering-bulbs-and-seeds-planted-in-the-greenhouse-prolong.html | WINTER FLOWERING; Bulbs and Seeds Planted in the Greenhouse Prolong the Season of Blossoms | True | By Ernest Chabot | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/master-sales-unit-for-job-aid-set-up-national-council-forms-new.html | MASTER SALES UNIT FOR JOB AID SET UP; National Council Forms New Over-All Group to Integrate Advisory, Placement Tasks | True | By Alfred R. Zipser Jr. | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/minnesota-wins-from-purdue-137-a-gopher-leaves-the-ground-but-to-no.html | MINNESOTA WINS FROM PURDUE, 13-7; A GOPHER LEAVES THE GROUND BUT TO NO AVAIL | True | | C1B 46115 |
| 1946-11-10 | 1946-11-10 | https://www.nytimes.com/1946/11/10/archives/stamps-new-issues-from-abroad-swiss-writer-is-honored-in-for-youth.html | STAMPS: NEW ISSUES FROM ABROAD; Swiss Writer Is Honored In 'For Youth' Series Of Semi-Postals | True | By Kent B. Stiles | C1B 46115 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/differ-on-us-election-latinamericans-split-on-outlook-for-foreign.html | DIFFER ON U.S. ELECTION; Latin-Americans Split on Outlook for Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/leafs-defeat-hawks-42-toronto-adds-to-hockey-lead-before-19594-in.html | LEAFS DEFEAT HAWKS, 4-2; Toronto Adds to Hockey Lead Before 19,594 in Chicago | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/liquidation-marks-trading-in-grains-market-weighs-possibility-of-a.html | LIQUIDATION MARKS TRADING IN GRAINS; Market Weighs Possibility of a Change in U.S. Policies on Foreign Relief and Loans | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/world-peace-seen-hinging-on-americans.html | WORLD PEACE SEEN HINGING ON AMERICANS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/red-wings-victors-63-batter-canadien-sextet-before-14185-as-taylor.html | RED WINGS VICTORS, 6-3; Batter Canadien Sextet Before 14,185 as Taylor Excels | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/bengurion-scores-palestine-policing-british-imposing-a-ruthless.html | BEN-GURION SCORES PALESTINE POLICING; British Imposing a Ruthless Control, He Tells Hadassah --Plea by Mrs. Epstein | True | By William M. Blair Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/fire-ruins-empty-clubhouse.html | Fire Ruins Empty Clubhouse | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/british-halt-ruhr-coal-exports-paris-weighing-terms-of-protest.html | British Halt Ruhr Coal Exports; Paris Weighing Terms of Protest; France Faces Added 600,000-Ton Deficit Monthly, Observer Reports--Her Stand on Germany in Big 4 Councils Stiffens | True | By Pertinax North American Newspaper Alliance. | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/red-cross-names-envoy-delegate-to-europe-is-the-first-permanent.html | RED CROSS NAMES ENVOY; Delegate to Europe Is the First Permanent Link Abroad | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/bu-gives-scholarship-to-kin-of-hero-pastor.html | B.U. Gives Scholarship To Kin of Hero Pastor | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/catholic-bishops-will-meet.html | Catholic Bishops Will Meet | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/temple-burns-mortgage.html | Temple Burns Mortgage | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/tricycle-thief-makes-good.html | Tricycle Thief Makes Good | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/revenues-in-state-exceed-estimates-80-to-100-millions-over-level-on.html | REVENUES IN STATE EXCEED ESTIMATES; 80 to 100 Millions Over Level on Which Budget Is Based, Commission Reports | True | By Leo Egan Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/group-visits-roosevelt-grave.html | Group Visits Roosevelt Grave | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/july-lard-245-cents-as-trade-resumes-demand-for-cash-product.html | July Lard 24.5 Cents as Trade Resumes; Demand for Cash Product Remains Fair | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/kidnappers-car-found-in-jersey-sedan-used-in-abduction-of-woman.html | KIDNAPPER'S CAR FOUND IN JERSEY; Sedan Used in Abduction of Woman Last September Is Abandoned in Forest | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/belgium-reports-on-census.html | Belgium Reports on Census | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/folk-events-mark-end-of-exposition-programs-by-various-groups-in.html | FOLK EVENTS MARK END OF EXPOSITION; Programs by Various Groups in Armory Supplement Exhibits of Work by Women | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/sees-chandler-stalling-barnes-demands-big-leagues-act-on-college.html | SEES CHANDLER STALLING; Barnes Demands Big Leagues Act on College Recruiting | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/troops-called-in-strike-workers-in-costa-rica-threaten-to-burn.html | TROOPS CALLED IN STRIKE; Workers in Costa Rica Threaten to Burn Plantations | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/rayon-output-at-record-production-in-third-quarter-reaches.html | RAYON OUTPUT AT RECORD; Production in Third Quarter Reaches 215,500,000 Pounds | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/alumnae-launch-campaign.html | Alumnae Launch Campaign | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/british-sales-increase-september-level-is-up-10-over-previous-month.html | BRITISH SALES INCREASE; September Level Is Up 10% Over Previous Month | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/un-step-crucial-for-south-africa-prayer-for-smuts-in-efforts-here.html | U.N. STEP CRUCIAL FOR SOUTH AFRICA; Prayer for Smuts in Efforts Here Point Up Recognition of Issues in 'Color Bar' | True | By G.h. Archambault Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/truman-will-enunciate-his-policy-plans-today.html | Truman Will Enunciate His Policy Plans Today | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/us-enters-afra-dispute.html | U.S. Enters AFRA Dispute | True | | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/chaotic-railroads-hamstring-mexico-accidents-insufficient-rolling.html | CHAOTIC RAILROADS HAMSTRING MEXICO; Accidents, Insufficient Rolling Stock, Poor Scheduling and Labor Strife Cut Traffic | True | By Milton Bracker Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/philadelphia-hotels-resume-operations.html | PHILADELPHIA HOTELS RESUME OPERATIONS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/68381-see-bears-conquer-rams-on-luckmans-passing-27-to-21-tosses-by.html | 68,381 See Bears Conquer Rams On Luckman's Passing, 27 to 21; Tosses by Former Columbia Ace Bring Three Touchdowns at Los Angeles--Gallarneau Gallops 52 Yards for Opening Tally | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/truman-will-lead-armistice-tribute-he-will-lay-wreath-today-at.html | TRUMAN WILL LEAD ARMISTICE TRIBUTE; He Will Lay Wreath Today at Arlington--Notables Ask Efforts for Peace | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/americans-attend-scopus-university-100-registered-in-palestine.html | AMERICANS ATTEND SCOPUS UNIVERSITY; 100 Registered in Palestine Institution--Terrorism Is Scored by Magnes | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/keeps-coal-prices-unchanged.html | Keeps Coal Prices Unchanged | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/arthur-liebert-exprofessor-in-berlin-author-of-books-on-philosophy.html | ARTHUR LIEBERT; Ex-Professor in Berlin, Author of Books on Philosophy | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/cr-lewis-to-wed-miss-helena-mann-troth-announced.html | C.R. LEWIS TO WED MISS HELENA MANN; TROTH ANNOUNCED | True | La Moitte-Teunissen | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/hebrew-home-in-drive-funds-sought-for-new-building-for-aged-in-the.html | HEBREW HOME IN DRIVE; Funds Sought for New Building for Aged in the Bronx | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/air-express-in-major-gain.html | Air Express in Major Gain | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/dr-joseph-adams-authority-on-bard-head-of-folger-shakespeare.html | DR. JOSEPH ADAMS, AUTHORITY ON BARD; Head of Folger Shakespeare Library Dies--Wrote on Life and Work of Dramatist | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/old-holdings-sold-on-the-east-side-east-river-drive-block-and.html | OLD HOLDINGS SOLD ON THE EAST SIDE; East River Drive Block and Lexington Avenue Corner in New Control | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/housing-planned-for-handicapped-needs-of-paralyzed-veterans-being.html | HOUSING PLANNED FOR HANDICAPPED; Needs of Paralyzed Veterans Being Studied by FPHA and the City Authority UNITS NEAR COMPLETION Development in Canarsie Is Project That Is Closest to Being Ready Here | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/heads-sales-promotion-for-brewing-company.html | Heads Sales Promotion For Brewing Company | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/auto-hits-hay-ride-18-hurt.html | Auto Hits Hay Ride, 18 Hurt | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/booksauthors.html | Books--Authors | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/austrians-press-for-refugee-exit-socialists-lead-in-campaign-to.html | AUSTRIANS PRESS FOR REFUGEE EXIT; Socialists Lead in Campaign to Have Displaced Persons Returned to Own Lands | True | By John MacCormac Special to The New York Times. | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/giants-overwhelm-eagles-and-gain-undisputed-possession-of-division.html | Giants Overwhelm Eagles and Gain Undisputed Possession of Division Lead; THE GIANTS MOVE ON THE GROUND WHILE THE EAGLES STRIKE IN THE AIR | True | By William D. Richardson | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/books-published-today.html | Books Published Today | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/french-reds-poll-biggest-party-vote-for-new-assembly-voting-in-the.html | FRENCH REDS POLL BIGGEST PARTY VOTE FOR NEW ASSEMBLY; VOTING IN THE FRENCH ELECTIONS | True | By Harold Callender Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/housing-still-the-no-1-issue-as-business-hails-decontrol-major.html | Housing Still the No. 1 Issue As Business Hails Decontrol; Major Changes Loom in Building Crisis, With Rent Revisions Likely--Chamber Asks Restraint on Prices, Wages | True | By Anthony Leviero Special to The New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/miss-joan-p-smith-prospective-bride.html | MISS JOAN P. SMITH PROSPECTIVE BRIDE | True | Selby | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/gloria-dubusc-is-fiancee-junior-at-william-and-mary-to-be-bride-of.html | GLORIA duBUSC IS FIANCEE; Junior at William and Mary to Be Bride of John L. Neale | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/top-award-to-pug-at-alltoy-show-ch-melcroft-marlene-gains-prize-in.html | TOP AWARD TO PUG AT ALL-TOY SHOW; Ch. Melcroft Marlene Gains Prize in Progressive Club Field for Mrs. Moninger | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/industry-assails-waa-tool-program-results-in-loss-to-users-and.html | INDUSTRY ASSAILS WAA TOOL PROGRAM; Results in Loss to Users and United States, Analysis by Producers Shows SALES APPROACH DISLIKED Makers Claim Machine Items Cannot Be Merchandised on a 'Bargain' Basis | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/dutch-exports-rose.html | Dutch Exports Rose | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/editor-group-quits-at-the-protestant-the-night-club-special-leaves.html | EDITOR GROUP QUITS AT THE PROTESTANT; THE 'NIGHT CLUB SPECIAL' LEAVES MIAMI FOR HAVANA | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/disabled-veterans-get-hospital-aides.html | DISABLED VETERANS GET HOSPITAL AIDES | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/indiana-acts-on-klan-state-will-investigate-groups-now-recruiting.html | INDIANA ACTS ON KLAN; State Will Investigate Groups Now Recruiting Members | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/consumers-league-assails-dewey-corsi.html | CONSUMERS LEAGUE ASSAILS DEWEY, CORSI | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/to-demolish-owls-head-hotel.html | To Demolish Owls Head Hotel | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/15900-hockey-fans-at-garden-see-boston-vanquish-rangers-sextet.html | 15,900 Hockey Fans at Garden See Boston Vanquish Rangers Sextet; TURNING THE PLAY FOR THE BRUINS ON THE GARDEN ICE | True | By Joseph C. Nichols | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/girl-found-injured-on-subway-platform.html | GIRL FOUND INJURED ON SUBWAY PLATFORM | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/william-f-swift-former-cotton-mill-operator-85-built-factories.html | WILLIAM F. SWIFT; Former Cotton Mill Operator, 85, Built Factories, Railroad | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/teenagers-plight-in-europe-decried-hungarian-woman-tells-university.html | TEEN-AGERS' PLIGHT IN EUROPE DECRIED; Hungarian Woman Tells University Group in WashingtonThey Get Least Food | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/to-head-womens-division-in-1947-march-of-dimes.html | To Head Women's Division In 1947 'March of Dimes' | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/3-rescued-near-okinawa-2-us-soldiers-and-a-civilian-adrift-12-days.html | 3 RESCUED NEAR OKINAWA; 2 U.S. Soldiers and a Civilian Adrift 12 Days on Fishing Cruise | True | | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/warns-of-steps-to-war-dr-claxton-says-peace-cannot-be-bought-by.html | WARNS OF STEPS TO WAR; Dr. Claxton Says Peace Cannot Be Bought by Such Means | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/gustavus-ober-jr-vice-rresident-of-fidelity-and-deposit-co-of.html | GUSTAVUS OBER JR.; Vice Rresident of Fidelity and Deposit Co. of Maryland | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/press-photo-show-extended.html | Press Photo Show Extended | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/halsey-asks-strong-us-admiral-says-disarmament-has-failed-twice.html | HALSEY ASKS STRONG U.S.; Admiral Says Disarmament Has Failed Twice | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/waa-sells-whisky-1-a-quart.html | WAA Sells Whisky, $1 a Quart | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/catholic-war-veterans-attend-services-here-catholic-veterans-warned.html | CATHOLIC WAR VETERANS ATTEND SERVICES HERE; CATHOLIC VETERANS WARNED ON HATING | True | The New York Times | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/third-army-gets-dr-flick-german-banker-to-be-tried-soon-with.html | THIRD ARMY GETS DR. FLICK; German Banker to Be Tried Soon With Industrialists | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/elevens-are-ready-for-contest-today-no-carolina-aggies-face-new.html | ELEVENS ARE READY FOR CONTEST TODAY; No. Carolina Aggies Face New London Undersea Raiders in Game at Polo Grounds | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/for-dining-in-kitchen-setting-a-pattern-for-the-kitchen.html | FOR DINING IN KITCHEN; SETTING A PATTERN FOR THE KITCHEN | True | The New York Times Studio | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/top-farm-oupput-in-us-aguin-urged-anderson-sets-goal-for-1947.html | TOP FARM OUPPUT IN U.S. AGAIN URGED; Anderson Sets Goal for 1947 Slightly Below 1946 Level but 3% Above Actual HOME, FOREIGN NEED CITED Fats, Oils, Sugar Still Short, Secretary Says-- Asks More Cotton, Flax, Beans, Barley | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/uruguayans-prepare-for-coming-election.html | URUGUAYANS PREPARE FOR COMING ELECTION | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/device-to-provide-electrolysis-curb-stray-current-control-system.html | DEVICE TO PROVIDE ELECTROLYSIS CURB; Stray Current Control System Said to Prevent Damage in Underground Pipes | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/aids-tuberculosis-fight-national-association-to-provide-funds-in.html | AIDS TUBERCULOSIS FIGHT; National Association to Provide Funds in Five States | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/bruno-walter-in-amsterdam.html | Bruno Walter in Amsterdam | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/yonkers-apartment-sold.html | Yonkers Apartment Sold | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/advertising-news-and-notes-premium-ads-to-be-stressed.html | Advertising News and Notes; Premium Ads to Be Stressed | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/special-honors-for-ataturk.html | Special Honors for Ataturk | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/72-cities-adopt-manager-plan.html | 72 Cities Adopt Manager Plan | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/betty-reitman-to-be-wed-elizabeth-girl-is-betrothed-to-dr-ned.html | BETTY REITMAN TO BE WED; Elizabeth Girl Is Betrothed to Dr. Ned Weissberg of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/tom-scott-in-recital-folk-song-and-ballad-singer-pleases-town-hall.html | TOM SCOTT IN RECITAL; Folk Song and Ballad Singer Pleases Town Hall Audience | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/quinn-again-wins-metropolitan-run-nyac-harrier-retains-senior-title.html | QUINN AGAIN WINS METROPOLITAN RUN; N.Y.A.C. Harrier Retains Senior Title, With McGuire Second --Team Honors to Pioneer | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/air-bases-worry-french-reds.html | Air Bases Worry French Reds | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/some-of-zeiss-plant-to-stay.html | Some of Zeiss Plant to Stay | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/big-four-record.html | Big Four Record | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/wife-sees-stunt-flier-killed.html | Wife Sees Stunt Flier Killed | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/japans-christians-aiding-the-homeless-churches-are-used-for-victims.html | Japan's Christians Aiding the Homeless; Churches Are Used for Victims of Bombing | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/mohawk-college-picks-james.html | Mohawk College Picks James | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/textile-group-elects-officers.html | Textile Group Elects Officers | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/storm-scenes-top-westchester-art-winner-in-westchester-arts-and.html | STORM SCENES TOP WESTCHESTER ART; WINNER IN WESTCHESTER ARTS AND CRAFTS GUILD SHOW | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/marian-anderson-in-fine-vocal-form-program-of-classics-lieder-by.html | MARIAN ANDERSON IN FINE VOCAL FORM; Program of Classics, Lieder by Brahms, Negro Spirituals and English Lyrics Given | True | By Noel Straus | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/letters-to-the-times-japanese-reparations-position-explained-by.html | Letters to The Times; Japanese Reparations Position Explained by Representative On Reparations Commission | True | EDWIN W. PAULEY. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/oil-workers-pay-parley-opens.html | Oil Workers Pay Parley Opens | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/soccer-allstars-blank-quebec-40-thorsen-stirs-with-3-goals.html | SOCCER ALL-STARS BLANK QUEBEC, 4-0; Thorsen Stirs With 3 Goals --Philadelphia Americans Win Sixth in Row, 4-0 | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/engagement-party-ends-in-auto-death-bridetobe-is-killed-7-are.html | ENGAGEMENT PARTY ENDS IN AUTO DEATH; Bride-to-Be Is Killed, 7 Are Injured in Early Morning Crash on Long Island | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/aa-levin-honored-by-army.html | A.A. Levin Honored by Army | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/blues-are-featured-at-midnight-concert.html | BLUES ARE FEATURED AT MIDNIGHT CONCERT | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/lead-shortages-rise-atomic-work-also-points-to-shortages-of-workers.html | LEAD SHORTAGES RISE; Atomic Work Also Points to Shortages of Workers | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/dr-james-hagerty-ohio-state-exdean.html | DR. JAMES HAGERTY, OHIO STATE EX-DEAN | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/texts-of-statements-by-dr-sizoo-and-st-nicholas-church-board-dr.html | Texts of Statements by Dr. Sizoo and St. Nicholas Church Board; DR. SIZOO ANNOUNCES RETIREMENT | True | The New York Times | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/demand-lessens-for-coal-stokers-lack-of-fuel-contributes-to.html | DEMAND LESSENS FOR COAL STOKERS; Lack of Fuel Contributes to Tapering Off--May Crush Larger Sizes at Mines | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/cold-kills-minnesota-hunter.html | Cold Kills Minnesota Hunter | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/rosalind-s-singers-nuptials.html | Rosalind S. Singer's Nuptials | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/soviet-deal-on-german-unity-reported-being-considered-political-and.html | Soviet Deal on German Unity Reported Being Considered; Political and Economic Unification, Plus Shifting of Border to East, in Return for Free Hand in Danube, Said to Be Terms | True | By Delbert Clark Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/gallery-to-offer-19thcentury-art-brooklyn-museum-will-present-work.html | GALLERY TO OFFER 19TH-CENTURY ART; Brooklyn Museum Will Present Work by Robinson--Etchers Display at the National | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/baldwin-to-organize-britons-to-help-jews.html | BALDWIN TO 'ORGANIZE' BRITONS TO HELP JEWS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/seats-won-by-pac-totaled-only-73-in-318-house-races-compilation-of.html | SEATS WON BY PAC TOTALED ONLY 73 IN 318 HOUSE RACES; Compilation of the Results in 34 States Shows Extent of CIO Group's Defeat FIVE WINNERS IN SENATE But 21 Others Were Selected Despite Opposition--CIO Paper Counts Loss | True | By Joseph A. Loftus Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/cochin-china-chief-takes-his-own-life-president-of-the-provisional.html | COCHIN CHINA CHIEF TAKES HIS OWN LIFE; President of the Provisional Regime Recognized by France Was Despondent | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/minneapolis-sunday-tribune-15c.html | Minneapolis Sunday Tribune 15c | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/mr-dewey-and-his-family-leave-for-a-georgia-vacation-dewey-starts.html | MR. DEWEY AND HIS FAMILY LEAVE FOR A GEORGIA VACATION; DEWEY STARTS VACATION | True | The New York Times | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/lp-dowdney-dies-in-window-plunge-retired-realty-operator-falls-from.html | L.P. DOWDNEY DIES IN WINDOW PLUNGE; Retired Realty Operator Falls From Bedroom of Park Ave. Home to Rear Courtyard | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/toward-a-free-economy.html | TOWARD A FREE ECONOMY | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/murray-will-keep-presidency-of-cio-right-and-left-wing-officials.html | MURRAY WILL KEEP PRESIDENCY OF CIO; Right and Left Wing Officials Plead That He Take New Term Next Week, and He Accedes | True | By Louis Stark Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/mrs-max-hill-killed-wife-of-journalist-and-radio-commentator-dies.html | MRS. MAX HILL KILLED; Wife of Journalist and Radio Commentator Dies in Plunge | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/join-fight-to-save-free-pickup-plan-retail-furniture-men-to-go.html | JOIN FIGHT TO SAVE FREE PICK-UP PLAN; Retail Furniture Men to Go Before ICC in Move to Bar Rail Abolition of Service | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/will-retire-as-director-of-the-sage-foundation.html | Will Retire as Director Of the Sage Foundation | True | Blank & Stoller | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/tribute-to-et-seton-100-friends-of-naturalist-and-author-at.html | TRIBUTE TO E.T. SETON; 100 Friends of Naturalist and Author at Greenwich Service | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/redskins-triumph-over-boston-1714-todds-two-touchdowns-and-poillons.html | REDSKINS TRIUMPH OVER BOSTON, 17-14; Todd's Two Touchdowns and Poillon's 30-Yard Field Goal Thrill 33,691 | True | | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/film-stars-to-back-radio-strike.html | Film Stars to Back Radio Strike | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/menace-of-atheism-cited-by-de-wolfe.html | MENACE OF ATHEISM CITED BY DE WOLFE | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/jewish-university-seeks-15000000-theological-seminary-would-be.html | JEWISH UNIVERSITY SEEKS $15,000,000; Theological Seminary Would Be Widened for Training of Leaders in Many Fields | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/bilbo-ouster-is-aim-of-drive.html | Bilbo Ouster Is Aim of Drive | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/snow-falls-in-berlin.html | Snow Falls in Berlin | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/joseph-m-schulte-formerly-was-chairman-of-the-a-schulte-cigar.html | JOSEPH M. SCHULTE; Formerly Was Chairman of the A. Schulte Cigar Stores | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/reshevsky-conquers-fink-and-retains-lead-in-us-title-chess.html | Reshevsky Conquers Fink and Retains Lead in U.S. Title Chess Tournament; BOSTONIAN VICTOR AFTER 44TH MOVE Reshevsky Excels in Unusual Chess Battle With Fink-- Horowitz Is Beaten KASHDAN HELD TO A DRAW He and Santasiere Split the Point in Lengthy Contest-- Denker Halts Rubinow | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/stalin-is-thanked-for-loan-of-grain-kursk-area-residents-say-grant.html | STALIN IS THANKED FOR LOAN OF GRAIN; Kursk Area Residents Say Grant Prevented Famine After Drought in Area | True | By Drew Middleton Special To The New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/gas-home-heating-to-be-restricted-brooklyn-utility-plans-denial-of.html | GAS HOME HEATING TO BE RESTRICTED; Brooklyn Utility Plans Denial of Service to New Applicants During This Winter BOARD SANCTION INDICATED Too Heavy Use on Cold Days Might Pull Air Into Pipes and Cause Explosions | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/dark-medallion-sold-to-selznick-ethel-barrymore-and-dorothy-mcguire.html | 'DARK MEDALLION' SOLD TO SELZNICK; Ethel Barrymore and Dorothy McGuire Expected to Star in Film of Langley Novel | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/canadian-ship-to-end-war-service-today.html | CANADIAN SHIP TO END WAR SERVICE TODAY | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/british-prohibit-news-on-german-food-crisis.html | British Prohibit News On German Food Crisis | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/otis-elevator-co-increases-profit-clears-159-a-share-in-nine-months.html | OTIS ELEVATOR CO. INCREASES PROFIT; Clears $1.59 a Share in Nine Months to Sept. 30, Against 89 Cents in 1945 Period | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/patrick-j-joyce-railrord-official-former-head-of-chicago-great.html | PATRICK J. JOYCE, RAILRORD OFFICIAL; Former Head of Chicago Great Western Is Dead--Introduced Many Innovations on Line | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/books-of-the-times-the-joys-of-remembered-reading.html | Books of the Times; The Joys of Remembered Reading | True | By Orville Prescott | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/antiperon-papers-face-legal-death-suit-based-on-technicality-is.html | ANTI-PERON PAPERS FACE 'LEGAL' DEATH; Suit Based on Technicality Is Filed—Retroactive Penalty Enough to Kill 2 Dailies | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/indutries-look-to-price-leveling-leaders-pledge-reasonable-costs.html | INDUTRIES LOOK TO PRICE LEVELING; Leaders Pledge Reasonable Costs but Warn of Temporary Increases | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/events-today.html | Events Today | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/the-screen-cherchez-la-femme.html | THE SCREEN; Cherchez La Femme | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/fox-grapes.html | FOX GRAPES | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/book-on-job-analysis-nrdga-study-takes-retailers-viewpoint-on.html | BOOK ON JOB ANALYSIS; NRDGA Study Takes Retailers' Viewpoint on Problems | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/japanese-to-break-leftist-press-hold.html | JAPANESE TO BREAK LEFTIST PRESS HOLD | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/wallace-decries-labors-gop-vote-former-secretary-says-they-just-got.html | WALLACE DECRIES LABOR'S GOP VOTE; Former Secretary Says They Just 'Got Tired of Seeing Democrats Around' | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/miss-shepard-fiancee-of-gilbert-e-collyer.html | MISS SHEPARD FIANCEE OF GILBERT E. COLLYER | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/federal-funds-help-wives-of-veterans.html | FEDERAL FUNDS HELP WIVES OF VETERANS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/agony-captures-7-races-knapp-craft-misses-in-only-two-larchmont.html | AGONY CAPTURES 7 RACES; Knapp Craft Misses in Only Two Larchmont Dinghy Tests | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/silence-at-11-am-honors-war-dead-twominute-halt-to-observe.html | SILENCE AT 11 A.M. HONORS WAR DEAD; Two-Minute Halt to Observe Armistice—Many Ceremonies Slated in City Today | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/george-h-manlove-steel-magazine-associate-editor-dies-in-cleveland.html | GEORGE H. MANLOVE; Steel Magazine Associate Editor Dies in Cleveland Home | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/for-veterans-in-hospitals.html | For Veterans in Hospitals | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/renewed-rioting-reported-in-india-5-districts-in-bihar-province.html | RENEWED RIOTING REPORTED IN INDIA; 5 Districts in Bihar Province Involved—Refugees Now Are Counted in Thousands | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/buses-begin-runs-on-59th-st-10th-ave-elderly-trolley-fanciers-take.html | Buses Begin Runs on 59th St., 10th Ave.; Elderly Trolley Fanciers Take Dim View | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/philadelphian-sees-5050-chance-for-un.html | PHILADELPHIAN SEES 50-50 CHANCE FOR U.N. | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/catholics-insist-on-negro-equality-welfare-group-pamphlet-urges.html | CATHOLICS INSIST ON NEGRO EQUALITY; Welfare Group Pamphlet Urges Full Rights Be Granted in Every Phase of Life | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/boston-terrier-prize-to-ch-emperors-ace.html | BOSTON TERRIER PRIZE TO CH. EMPEROR'S ACE | True | Special to THE NEW YORK TIMES. | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/to-head-danish-un-group-foreign-minister-will-fly-to-new-york-about.html | TO HEAD DANISH U.N. GROUP; Foreign Minister Will Fly to New York About Nov. 19 | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/many-price-rises-to-follow-ending-of-us-controls-clothing-electric.html | MANY PRICE RISES TO FOLLOW ENDING OF U.S. CONTROLS; Clothing, Electric Motors and House Appliances Slated to Cost More Soon CONSUMERS' FIGHT URGED Business Men Promise Effort to Hold Increases, Where Necessary, to Minimum | True | By Charles Grutzner | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/new-peak-reached-for-steel-output-fears-of-labor-troubles-in-plants.html | NEW PEAK REACHED FOR STEEL OUTPUT; Fears of Labor Troubles in Plants and Coal Mines Raise Operating Rate | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/program-by-nora-norman-english-pianist-last-heard-here-in-1944.html | PROGRAM BY NORA NORMAN; English Pianist, Last Heard Here in 1944, Plays at Town Hall | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/impellitteri-says-city-will-fight-bias.html | IMPELLITTERI SAYS CITY WILL FIGHT BIAS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/early-ruling-seen-on-jersey-utility-public-service-speeds-toward.html | EARLY RULING SEEN ON JERSEY UTILITY; Public Service Speeds Toward Simplification, With SEC Action by Middle of '47 | True | By John P. Callahan | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/brooklyn-mans-essay-wins.html | Brooklyn Man's Essay Wins | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/new-friends-concert-paganini-quartet-featured-in-seasons-second.html | NEW FRIENDS CONCERT; Paganini Quartet Featured in Season's Second Program | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/lehigh-strike-set-nov-20-freight-handlers-and-clerks-get-backing-of.html | LEHIGH STRIKE SET NOV. 20; Freight Handlers and Clerks Get Backing of Union Heads | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/andes-quake-recorded-chile-reports-temblors-of-great-intensity-in.html | ANDES QUAKE RECORDED; Chile Reports Temblors of Great Intensity in North Interior | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/17-new-warships-will-join-fleet-by-spring-5-cruisers-6-destroyers.html | 17 New Warships Will Join Fleet by Spring; 5 Cruisers, 6 Destroyers and 6 Submarines | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/palestine-blast-kills-one-hurts-3-a-former-political-prisoner-votes.html | PALESTINE BLAST KILLS ONE, HURTS 3; A FORMER POLITICAL PRISONER VOTES | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/yugoslavs-drive-ruthlessly-toward-communist-state-marshal-tito.html | Yugoslavs Drive Ruthlessly Toward Communist State; MARSHAL TITO WELCOMES THE PRESIDENT OF POLAND | True | By C.l. Sulzberger Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/rockettes-dance-to-aid-teachers.html | ROCKETTES DANCE TO AID TEACHERS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/betty-gottlieb-becomes-bride.html | Betty Gottlieb Becomes Bride | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/heralding-open-school-week.html | HERALDING OPEN SCHOOL WEEK | True | The New York Times | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/reports-debts-too-large-taylorcraft-aviation-corp-files-for.html | REPORTS DEBTS TOO LARGE; Taylorcraft Aviation Corp. Files for Reorganization | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/conservatory-set-to-start.html | Conservatory Set to Start | True | Special to THE NEW YORK TIMES. | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/chicago-sun-loses-plea-cpa-refuses-request-to-build-a-new.html | CHICAGO SUN LOSES PLEA; CPA Refuses Request to Build a New Publication Plant | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/24day-strike-ends-coward-shoe-and-lane-bryant-agreement-is-reached.html | 24-DAY STRIKE ENDS; Coward Shoe and Lane Bryant Agreement Is Reached | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/sneh-says-us-holds-palestine-peace-key.html | SNEH SAYS U.S. HOLDS PALESTINE PEACE KEY | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/missionary-to-india-opens-sermon-series.html | MISSIONARY TO INDIA OPENS SERMON SERIES | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/split-from-collegiate-fold-sought-by-st-nicholas-as-dr-sizoo.html | Split From Collegiate Fold Sought By St. Nicholas as Dr. Sizoo Resigns; ST. NICHOLAS SEEKS TO SPLIT FROM FOLD | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/orr-sees-food-inequality-head-of-fao-says-stocks-pile-up-while-some.html | ORR SEES FOOD INEQUALITY; Head of FAO Says Stocks Pile Up While Some Peoples Hunger | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/wharf-fire-destroys-sugar.html | Wharf Fire Destroys Sugar | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/isaac-w-sharp-98-former-gar-head.html | ISAAC W. SHARP, 98, FORMER G.A.R. HEAD | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/dulles-urges-un-heed-moral-law-it-alone-can-provide-unifying-force.html | DULLES URGES U.N. HEED MORAL LAW; It Alone Can Provide Unifying Force to Avert Fate Like That of the League, He Says | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/e-bond-drive-opens-today-million-volunteers-will-help-in-savings.html | E BOND DRIVE OPENS TODAY; Million Volunteers Will Help in Savings Push Lasting to Dec. 7 | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/rochester-reads-news-in-window-paper-is-halted-by-printers.html | ROCHESTER READS 'NEWS IN WINDOW'; Paper Is Halted by Printers' Stoppage--Strikes Asked in Binghamton and Detroit | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/municipal-elections-held-in-italian-cities.html | MUNICIPAL ELECTIONS HELD IN ITALIAN CITIES | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/big-4-to-7-resume-meetings-today-rumanian-treaty-discussion-is.html | BIG 4 TO 7 RESUME MEETINGS TODAY; Rumanian Treaty Discussion Is Scheduled to Be First on Order of Business | True | By William S. White | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/dobbs-touchdown-tosses-offset-by-bisons-attack-in-1714-game-buffalo.html | Dobbs' Touchdown Tosses Offset By Bisons' Attack in 17-14 Game; Buffalo Triumphs as Late Dodger Threats Close on Dropped Pitch Near Goal, Wide Kick--Zontini's Booting Decisive | True | By Roscoe McGowen | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/league-plans-140-games.html | League Plans 140 Games | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/china-reds-decry-assembly-opening-a-nazi-propagandist-comes-to-his.html | CHINA REDS DECRY ASSEMBLY OPENING; A NAZI PROPAGANDIST COMES TO HIS END IN HUNGARY | True | By Tillman Durdin Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/7-new-flags-flying-in-maritime-trade-institute-sees-world-business.html | 7 NEW FLAGS FLYING IN MARITIME TRADE; Institute Sees World Business Aided by War Development --Latin America Advancing | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/grove-club-wrecked-by-fire.html | Grove Club Wrecked by Fire | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/godunoff-listed-for-revival-nov-21-metropolitans-second-week-also.html | 'GODUNOFF' LISTED FOR REVIVAL NOV. 21; Metropolitan's Second Week Also Will Feature 'Aida,' 'Traviata' and 'Tristan' | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/reports-twa-truce-gain-mediator-voices-hope-of-accord-today-to-end.html | REPORTS TWA TRUCE GAIN; Mediator Voices Hope of Accord Today to End Air Strike | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/orders-shinto-fund-curb-military-government-asks-check-on.html | ORDERS SHINTO FUND CURB; Military Government Asks Check on Collections in Japan | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/dry-goods-strike-settled.html | Dry Goods Strike Settled | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/2-profitable-years-due-plane-makers-backlog-of-1709000000-to-be.html | 2 PROFITABLE YEARS DUE PLANE MAKERS; Backlog of $1,709,000,000 to Be Worked On-- 1946 Devoted to Reconversion | True | By Thomas E. Mullaney | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/tokyo-curb-on-russians-denied.html | Tokyo Curb on Russians Denied | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/softcoal-production-off.html | Soft-Coal Production Off | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/jdc-elects-in-far-west-sloss-and-dinkelspiel-head-the-regional-body.html | JDC ELECTS IN FAR WEST; Sloss and Dinkelspiel Head the Regional Body of Aid Group | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/drivers-union-calls-election.html | Drivers' Union Calls Election | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/soviet-control-denied-masaryk-says-czechs-are-not-a-satellite-of.html | SOVIET CONTROL DENIED; Masaryk Says Czechs Are Not a Satellite of Russia | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/germans-acclaim-family-portrait-kaeth-dorsch-scores-heavily-in-new.html | GERMANS ACCLAIM 'FAMILY PORTRAIT'; Kaeth Dorsch Scores Heavily in New York Play Offered in Berlin's Soviet Zone | True | By Katheleen McLaughlin Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/j-russell-sykes-official-of-fidelity-mutual-life-company-of.html | J. RUSSELL SYKES; Official of Fidelity Mutual Life Company of Philadelphia | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/pointer-leads-in-field-trials.html | Pointer Leads in Field Trials | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/the-unruly-pedestrian.html | THE UNRULY PEDESTRIAN | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/soviet-to-declare-trusteeship-view-novikov-is-expected-to-affirm.html | SOVIET TO DECLARE TRUSTEESHIP VIEW; Novikov Is Expected to Affirm Concern, Notably in U.S. Plan, in U.N. Committee Today | True | By Walter S. Sullivan | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/voices-across-the-sea-the-telephone-brings-a-romance-to-its-climax.html | VOICES ACROSS THE SEA: THE TELEPHONE BRINGS A ROMANCE TO ITS CLIMAX | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/shaws-androcles-to-open-on-dec-19-to-give-sunday-shows.html | SHAWS 'ANDROCLES' TO OPEN ON DEC. 19; TO GIVE SUNDAY SHOWS | True | By Sam Zolotow | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/fuel-irregularity-in-far-east.html | Fuel Irregularity in Far East | True | | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/abroad-munich-faces-problems-as-winter-comes.html | Abroad; Munich Faces Problems as Winter Comes | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/theatre-robbed-of-1439-youth-caught-with-139-as-two-others-flee.html | THEATRE ROBBED OF $1,439; Youth Caught With $139 as Two Others Flee After Hold-Up | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/new-trade-horizons.html | NEW TRADE HORIZONS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/germans-to-be-asked-to-socialist-meeting.html | GERMANS TO BE ASKED TO SOCIALIST MEETING | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/mayor-back-today-to-act-on-threat-of-transit-strike-hurries-home-as.html | MAYOR BACK TODAY TO ACT ON THREAT OF TRANSIT STRIKE; Hurries Home as Transport Union Plans a Walkout for Third Time This Year KEEPS INFORMED ON TRIP Workers Vote Wednesday and Thursday on Dispute Over Back Pay and Bargaining | True | By Paul Crowell | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/packers-overcome-cardinals-19-to-7-they-profit-by-rivals-misplays.html | PACKERS OVERCOME CARDINALS, 19 TO 7; They Profit by Rivals' Misplays as Fritsch Paces Attack Before 30,691 at Chicago | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/says-eisenhower-irked-will-retire-army-times-reports-general.html | SAYS EISENHOWER, IRKED, WILL RETIRE; Army Times Reports General 'Irritated by White House' on Military Outlay TALKED AS LONDON ENVOY War Department Doubts Are Voiced on Training Plan's Fate in Republican Congress | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/panken-cites-duty-of-parent-to-child.html | PANKEN CITES DUTY OF PARENT TO CHILD | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/economics-and-finance-prosperity-politics-and-propaganda.html | ECONOMICS AND FINANCE; Prosperity, Politics and Propaganda | True | By Edward H. Collins | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/oconor-victory-margin-2206.html | O'Conor Victory Margin 2,206 | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/facelifting-campaign-along-the-bowery-includes-those-on-the-barroom.html | Face-Lifting Campaign Along the Bowery Includes Those on the Bar-Room Floors | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/lehman-urges-aid-to-jews-in-europe-former-director-of-unrra-says-it.html | LEHMAN URGES AID TO JEWS IN EUROPE; Former Director of UNRRA Says It Reached Only 25% of Those on Continent | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/wages-and-prices-freed-at-1201-am-sunday.html | Wages and Prices Freed At 12.01 A.M. Sunday | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/jersey-giants-win-320-down-wilmington-clippers-as-paschka.html | JERSEY GIANTS WIN, 32-0; Down Wilmington Clippers as Paschka, Blumentsock Star | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/all-systems-used-in-tva-water-plan-every-known-technique-for.html | ALL SYSTEMS USED IN TVA WATER PLAN; Every Known Technique for Utilizing This Resource Is Employed in Project | True | By Harold B. Hinton Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/resident-offices-report-on-trade-buyers-cautious-and-are-looking.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Cautious and Are Looking for Better Values--AlsoWant Early Deliveries | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/long-island-victor-143-breaks-patersons-twogame-streaksexton-stars.html | LONG ISLAND VICTOR, 14-3; Breaks Paterson's Two-Game Streak--Sexton Stars | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/three-young-evening-wraps-for-a-gala-winter.html | THREE YOUNG EVENING WRAPS FOR A GALA WINTER | True | The New York Times Studio | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/miss-mary-chew-becomes-fiancee-jamestown-rigirl-to-become-bride-of.html | MISS MARY CHEW BECOMES FIANCEE; Jamestown, R.I.,Girl to Become Bride of Stephen C. Jones, Former Army Officer | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/the-refugee-problem.html | THE REFUGEE PROBLEM | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/gladys-schneck-wed-in-queens.html | Gladys Schneck Wed in Queens | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/prof-julian-nowak-premier-of-poland-in-192223-noted-educator-dies.html | PROF. JULIAN NOWAK; Premier of Poland in 1922-23, Noted Educator, Dies at 81 | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/10c-bus-fare-asked-on-staten-island-company-tells-estimate-board-it.html | 10C BUS FARE ASKED ON STATEN ISLAND; Company Tells Estimate Board It Cannot Make Profit Now Because of Higher Costs | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/heads-resettlement-campaign.html | Heads Resettlement Campaign | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/indonesians-oppose-crown-tie.html | Indonesians Oppose Crown Tie | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/british-urge-on-italy-vigilance-over-jews.html | BRITISH URGE ON ITALY VIGILANCE OVER JEWS | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/gettogether-of-grandmothers-brings-forth-harmony.html | GET-TOGETHER OF GRANDMOTHERS BRINGS FORTH HARMONY | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/sports-today.html | Sports Today | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/terminal-leave-claims-slow.html | Terminal Leave Claims Slow | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/new-executive-named-by-manville-fabrics-inc.html | New Executive Named By Manville Fabrics, Inc. | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/netherlands-aims-at-wide-recovery-would-intensify-industry-and.html | NETHERLANDS AIMS AT WIDE RECOVERY; Would Intensify Industry and Again Be Bridge for International Trade COAL SITUATION SERIOUS Need for More Labor Also Seen --Claims Against Germany Scaled as Policy | True | By Paul Catz Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/sidky-defends-british-pact-draft-delays-egypt-delegates-meeting.html | Sidky Defends British Pact Draft, Delays Egypt Delegates' Meeting | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/valles-to-fight-costa.html | Valles to Fight Costa | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/to-discuss-towing-tanks-specialists-will-meet-this-week-at-stevens.html | TO DISCUSS TOWING TANKS; Specialists Will Meet This Week at Stevens Institute | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/shortages-feared-in-screw-industry-condition-expected-to-last-till.html | SHORTAGES FEARED IN SCREW INDUSTRY; Condition Expected to Last Till 1948 Unless All in Trade Give Full Cooperation | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/bulgarians-denounce-assembly.html | Bulgarians Denounce Assembly | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/partys-hopes-for-48-bright-st-assen-says.html | PARTY'S HOPES FOR '48 BRIGHT, ST ASSEN SAYS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/radio-today.html | RADIO TODAY | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/library-status-fixed-american-institution-in-mexico-stays-under.html | LIBRARY STATUS FIXED; American Institution in Mexico Stays Under Present Rule | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/tunisia-denies-us-got-offer-of-bases-lending-a-helping-hant-in.html | TUNISIA DENIES U.S. GOT OFFER OF BASES; LENDING A HELPING HANT IN TRIESTE | True | By Clifton Daniel Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/gun-battle-flares-in-argentine-strike.html | GUN BATTLE FLARES IN ARGENTINE STRIKE | True | | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/canisius-ties-scranton-kwasek-golden-griffin-back-shines-in-1313.html | CANISIUS TIES SCRANTON; Kwasek, Golden Griffin Back, Shines in 13-13 Deadlock | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/cleveland-downs-fortyniners-147-graham-leads-browns-squad-to.html | CLEVELAND DOWNS FORTY-NINERS, 14-7; Graham Leads Browns' Squad to Triumph Before 48,000 --Motley Goes 64 Yards | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/management-labor-asked-to-go-slowly.html | MANAGEMENT, LABOR ASKED TO GO SLOWLY | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/eleanor-spencer-heard-pupil-of-leschetizky-gives-her-first-recital.html | ELEANOR SPENCER HEARD; Pupil of Leschetizky Gives Her First Recital Here in Years | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/british-see-crisis-over-us-loan-unless-workers-increase-output.html | British See Crisis Over U.S. Loan Unless Workers Increase Output; BRITISH SEE CRISIS OVER LOAN TERMS | | By Michael L. Hoffman Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/canadians-study-atomic-energy-use.html | CANADIANS STUDY ATOMIC ENERGY USE | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/communists-opposed-american-veterans-group-fights-infiltration-in.html | COMMUNISTS OPPOSED; American Veterans Group Fights 'Infiltration' in Its Ranks | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/dead-of-two-wars-honored-in-britain-king-heads-observance-of.html | DEAD OF TWO WARS HONORED IN BRITAIN; King Heads Observance of Remembrance Day-- Rites on Continent Today | | By Charles E. Egan Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/pro-five-to-make-debut-in-garden-knickerbockers-play-chicago.html | PRO FIVE TO MAKE DEBUT IN GARDEN; Knickerbockers Play Chicago Tonight--Celtics on Card in Exhibition Game | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/market-in-london-cued-by-commons-first-setback-in-three-weeks-laid.html | MARKET IN LONDON CUED BY COMMONS; First Setback in Three Weeks Laid to Debate in House and Forecast of Slump TIMING WORSENED EFFECT Factors Leading to Warning to Workers on Hours and Pay a Cause for Alarm | True | By Lewis L. Nettleton Special To the New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/union-group-assails-communists.html | Union Group Assails Communists | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/trieste-slovenes-refuse-to-believe-plan-for-transfer-to-italy-in.html | Trieste Slovenes Refuse to Believe Plan For Transfer to Italy in Deal for Gorizia | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/news-of-food-new-shop-selling-culinary-delicacies-opens-for.html | News of Food; New Shop Selling Culinary Delicacies Opens for Business on Madison Avenue | True | By Jane Nickerson | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/dr-sanford-moss-inventor-74-dies-devised-turbosupercharger.html | DR. SANFORD MOSS, INVENTOR, 74, DIES; Devised Turbo-Supercharger, Increasing Speed, Range of Planes--Pioneer in Field | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/levis-w-minford-jr-head-of-sugar-brokerage-firm-founded-by-father.html | LEVIS W. MINFORD JR.; Head of Sugar Brokerage Firm Founded by Father 95 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/czechs-report-pact-prague-radio-says-accord-with-britain-is.html | CZECHS REPORT PACT; Prague Radio Says Accord With Britain Is Completed | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/new-site-problem-before-un-today-committee-to-take-up-wider-search.html | NEW SITE PROBLEM BEFORE U.N. TODAY; Committee to Take Up Wider Search in U.S.--Atom Group Will Hear Scientists | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/new-interest-for-atlas-corp.html | New Interest for Atlas Corp. | True | | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/rover-six-winner-71-olympics-are-routed-in-wild-eastern-league.html | ROVER SIX WINNER, 7-1; Olympics Are Routed in Wild Eastern League Contest | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/ohio-town-pledges-dirty-war-on-crime.html | OHIO TOWN PLEDGES 'DIRTY WAR' ON CRIME | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/aid-salvation-army-drive-six-executives-to-assist-hoving-in-1000000.html | AID SALVATION ARMY DRIVE; Six Executives to Assist Hoving in $1,000,000 Appeal | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/2000-police-attend-cathedral-vespers.html | 2,000 POLICE ATTEND CATHEDRAL VESPERS | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/reece-issues-call-for-party-session-national-committee-to-meet-dec.html | REECE ISSUES CALL FOR PARTY SESSION; National Committee to Meet Dec. 5 to Map Cooperation With GOP in Congress | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/oneyear-maturities-of-us-59588293306.html | ONE-YEAR MATURITIES OF U.S. $59,588,293,306 | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/mathias-j-price-retired-varnish-manufacturer-newark-church-leader.html | MATHIAS J. PRICE; Retired Varnish Manufacturer, Newark Church Leader | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/makes-sporting-default-del-castillo-refuses-forfeit-match-to-ill.html | MAKES SPORTING DEFAULT; Del Castillo Refuses Forfeit-- Match to Ill Falkenburg | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/hirose-first-in-swim-captures-100meter-free-style-race-in-meet-in.html | HIROSE FIRST IN SWIM; Captures 100-Meter Free Style Race in Meet in Egypt | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/city-plan-forum-set-group-to-discuss-recreation-aspects-on.html | CITY PLAN FORUM SET; Group to Discuss Recreation Aspects on Wednesday | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/3500-visit-un-site-delegates-lounge-is-opened-to-public-inspection.html | 3,500 VISIT U.N. SITE; Delegates Lounge Is Opened to Public Inspection | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/celebration-in-san-salvador.html | Celebration in San Salvador | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/canadiens-seeking-players.html | Canadiens Seeking Players | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/warning-on-city-budget-citizens-union-asks-board-of-estimate-to.html | WARNING ON CITY BUDGET; Citizens Union Asks Board of Estimate to Study Outlay | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/ymca-includes-151933-girls-now-15to17age-group-is-largest-in.html | Y.M.C.A. INCLUDES 151,933 GIRLS NOW; 15-to-17-Age Group Is Largest in Feminine Invasion--Total Membership 1,411,341 | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/taxpayer-planned-on-brooklyn-site-a-triangular-plot-on-kings.html | TAXPAYER PLANNED ON BROOKLYN SITE; A Triangular Plot on Kings Highway Purchased for a Store Building | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/serbs-and-croats-vote-on-single-slate-otherwise-the-election-is-a.html | Serbs and Croats Vote on Single Slate; Otherwise the Election Is a Model One | True | Special to THE NEW YORK TIMES. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/troth-announced-of-miss-francklyn-pine-manor-graduate-will-be-wed.html | TROTH ANNOUNCED OF MISS FRANCKLYN; Pine Manor Graduate Will Be Wed to Campbell Locke Jr., Former Major in AAF | True | Phyfe | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/diamond-jubilee-dinner-college-women-to-attend-fete-at-art-museum.html | DIAMOND JUBILEE DINNER; College Women to Attend Fete at Art Museum Tomorrow | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/new-design-reduces-construction-costs.html | NEW DESIGN REDUCES CONSTRUCTION COSTS | True | | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/two-famous-ships-due-in-port-today-queen-elizabeth-will-arrive-with.html | TWO FAMOUS SHIPS DUE IN PORT TODAY; Queen Elizabeth Will Arrive With 2,287, Including Duke and Duchess of Windsor AMERICA TO BE SALUTED Planes, Harbor Craft to Join in Greeting U.S. Lines Vessel for Maiden Ocean Trip | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/pastor-denounces-an-atom-bomb-cake.html | PASTOR DENOUNCES AN 'ATOM BOMB' CAKE | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/cardinal-aids-hebrew-home.html | Cardinal Aids Hebrew Home | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/prokops-run-tops-coast-squad-1712-registering-a-first-down-for-the.html | PROKOP'S RUN TOPS COAST SQUAD, 17-12; REGISTERING A FIRST DOWN FOR THE YANKEES AGAINST THE DONS | True | By Louis Effrat | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/twentyeight-years-after.html | TWENTY-EIGHT YEARS AFTER | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/strike-wave-seen-with-ceilings-off-hollander-state-chief-of-cio.html | STRIKE WAVE SEEN WITH CEILINGS OFF; Hollander, State Chief of CIO, Predicts 'Boom or Bust' Era --Warns Truman of Break | True | By A.h. Raskin | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/detroit-topples-steelers-17-to-7-pass-plays-of-72-and-88-yards.html | DETROIT TOPPLES STEELERS, 17 TO 7; Pass Plays of 72 and 88 Yards Bring Lions' Touchdowns --Dudley Is Stopped | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/roller-skating-to-us-world-tourney-awarded-with-new-york-probable.html | ROLLER SKATING TO U.S.; World Tourney Awarded, With New York Probable Site | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/polls-victim-in-critical-state.html | Polls Victim in Critical State | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/jones-plays-fantaisie-pianist-warmly-greeted-offers-schumann-work.html | JONES PLAYS FANTAISIE; Pianist, Warmly Greeted, Offers Schumann Work in C Major | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/french-assembly-has-few-new-men-three-former-premiers-win.html | FRENCH ASSEMBLY HAS FEW NEW MEN; Three Former Premiers Win Seats--Bidault, Gouin and Thorez Among Victors | True | By Kenneth Campbell Special To The New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/tenant-leases-building-facing-old-hipp-site.html | Tenant Leases Building Facing Old 'Hipp' Site | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/deals-on-long-island-rockville-centre-building-and-old-westbury.html | DEALS ON LONG ISLAND; Rockville Centre Building and Old Westbury Estate Sold | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/big-cargo-from-japan-at-sea.html | Big Cargo From Japan at Sea | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/manila-prices-rise-effect-of-us-shipping-strike-is-felt-in.html | MANILA PRICES RISE; Effect of U.S. Shipping Strike Is Felt in Philippines | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/swiss-gold-move-called-economic-release-of-coins-for-public-trading.html | SWISS GOLD MOVE CALLED ECONOMIC; Release of Coins for Public Trading Traced to Needs of Foreign Commerce | True | By George H. Morison Special To The New York Times. | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/army-notre-dame-bracketed-no-1-as-standout-elevens-of-nation.html | Army, Notre Dame Bracketed No. 1 As Stand-Out Elevens of Nation; Analysis of Saturday's Game Shows Two Great Teams Evenly Matched in Skill and Courage--Upset Epidemic Continues | True | By Allison Danzig | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/russia-forecasts-weather.html | Russia Forecasts 'Weather' | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/gross-to-address-rail-club.html | Gross to Address Rail Club | True | | C1B 46116 |
| 1946-11-11 | 1946-11-11 | https://www.nytimes.com/1946/11/11/archives/son-born-to-mrs-hh-stothers.html | Son Born to Mrs. H.H. Stothers | True | | C1B 46116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/30-die-in-peruvian-quake-two-villages-are-leveled.html | 30 Die in Peruvian Quake; Two Villages Are Leveled | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/roosevelts-foe-ends-exile-as-gop-wins.html | ROOSEVELT'S FOE ENDS 'EXILE' AS GOP WINS | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/winner-of-nichols-medal-for-research-in-chemistry.html | Winner of Nichols Medal For Research in Chemistry | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/surplus-of-beer-noted-for-nation-mayburg-blames-consumption.html | SURPLUS OF BEER NOTED FOR NATION; Mayburg Blames Consumption Decline--Hester Sees End of Grain Curbs Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/miss-moss-fiancee-of-fb-richardson.html | MISS MOSS FIANCEE OF F.B. RICHARDSON | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/british-army-shift-outlined-by-sidky-egypts-premier-confirms-work.html | BRITISH ARMY SHIFT OUTLINED BY SIDKY; Egypt's Premier Confirms Work on Palestine, Cyprus, Kenya Bases for '49 Evacuation | True | By Clifton Daniel Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/central-high-tops-mepham-by-32-to-14-dick-gabriel-is-scoring-star.html | CENTRAL HIGH TOPS MEPHAM BY 32 TO 14; Dick Gabriel Is Scoring Star for Valley Stream Eleven--Sewanhaka Triumphs | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/budget-suit-ended-the-mayor-returns-to-his-desk.html | BUDGET SUIT ENDED; THE MAYOR RETURNS TO HIS DESK | True | By William R. Conklin | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/dr-matthew-g-golden-chief-nose-throat-specialist-at-the-kings.html | DR. MATTHEW G. GOLDEN; Chief Nose, Throat Specialist at the Kings County Hospital | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/17205-see-chicago-five-beat-knickerbockers-in-garden-a-scramble.html | 17,205 See Chicago Five Beat Knickerbockers in Garden; A SCRAMBLE UNDER BASKET IN GARDEN GAME | True | By Louis Effrat | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/st-nicholas-to-vote-on-separation-today.html | ST. NICHOLAS TO VOTE ON SEPARATION TODAY | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/tojo-shoulders-blame-for-calling-war-parley.html | Tojo Shoulders Blame For Calling War Parley | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/stability-uk-wool-parley-aim.html | Stability U.K. Wool Parley Aim | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/john-j-cross-exmayor-of-sayreville-nj-ran-welding-firm-in-south.html | JOHN J. CROSS; Ex-Mayor of Sayreville, N.J., Ran Welding Firm in South Amboy | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/electric-wage-policy-studied.html | Electric Wage Policy Studied | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/us-trusteeship-backed.html | U.S. Trusteeship Backed | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/broadway-joe-surprises-with-victory-in-little-celt-handicap-at.html | Broadway Joe Surprises With Victory in Little Celt Handicap at Jamaica; $27.90-FOR-$2 SHOT WINS BY 4 LENGTHS Broadway Joe Takes $6,420 as Share in Rich Class D Race, Forfar Earning Place 38,805 WAGER $3,145,323 Final Empire-at-Jamaica Card Today Will Be Followed by Three-Day Charity Meet | True | By Joseph C. Nichols | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/612mile-oil-pipeline-planned-in-midwest.html | 612-MILE OIL PIPELINE PLANNED IN MIDWEST | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/taxpayer-sold-in-bronx-investor-acquires-property-at-tremont-and.html | TAXPAYER SOLD IN BRONX; Investor Acquires Property at Tremont and Clinton Aves. | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/notables-attend-opera-first-night-admiral-nimitz-henri-bonnet.html | NOTABLES ATTEND OPERA FIRST NIGHT; Admiral Nimitz, Henri Bonnet, Margaret Truman Among Audience at Premiere | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/russians-put-on-farms-government-corrects-abuses-in-don-river.html | RUSSIANS PUT ON FARMS; Government Corrects Abuses in Don River Region | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/british-paper-approves-manchester-guardian-calls-stand-by-truman.html | BRITISH PAPER APPROVES; Manchester Guardian Calls Stand by Truman Admirable | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/von-papen-charges-due-denazification-officials-drafting-fritzsche.html | VON PAPEN CHARGES DUE; Denazification Officials Drafting Fritzsche Indictment, Also | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/trinidad-strikers-get-ultimatum.html | Trinidad Strikers Get Ultimatum | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/clubwomen-to-hear-indian-un-delegate.html | CLUBWOMEN TO HEAR INDIAN U.N. DELEGATE | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/veterans-housing-viewed-as-doomed-decontrol-of-materials-ends-basic.html | VETERANS HOUSING VIEWED AS DOOMED; Decontrol of Materials Ends Basic Conditions of U.S. Plan, Realty Brokers Believe | True | By Lee E. Cooper Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/builders-bare-graves-18thcentury-crypts-uncovered-on-jersey-housing.html | BUILDERS BARE GRAVES; 18th-Century Crypts Uncovered on Jersey Housing Site | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/fleet-thug-trapped-after-subway-chase.html | FLEET THUG TRAPPED AFTER SUBWAY CHASE | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/church-is-destroyed-by-fire.html | Church Is Destroyed by Fire | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hungarians-on-election-press-is-divided-on-republican-gains-in.html | HUNGARIANS ON ELECTION; Press Is Divided on Republican Gains in Congress | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/js-burke-jr-to-wed-mary-stan-oconnell.html | J.S. BURKE JR. TO WED MARY STAN O'CONNELL | True | Pach | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/us-atom-plan-only-one-william-l-laurence-asserts-it-alone-bars.html | U.S. ATOM PLAN 'ONLY ONE'; William L. Laurence Asserts It Alone Bars Surprise Attack | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/money.html | MONEY | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/8-shot-in-jersey-as-hunting-opens-100000-begin-legal-firing-some-at.html | 8 SHOT IN JERSEY AS HUNTING OPENS; 100,000 Begin Legal Firing Some at Cows and Poultry --Woman Among Victims | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/12000000-asked-for-civil-disabled-fsa-urges-states-to-provide.html | $12,000,000 ASKED FOR CIVIL DISABLED; FSA Urges States to Provide Amount to Aid Rehabilitation of 150,000 in Next Year | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/gi-students-force-armistice-day-closing.html | GI STUDENTS FORCE ARMISTICE DAY CLOSING | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/2652mile-walk-sets-record-for-1000-hours.html | 2,652-Mile Walk Sets Record for 1,000 Hours | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/15000-attendance-marks-hotel-show-360-exhibits-feature-new-type.html | 15,000 ATTENDANCE MARKS HOTEL SHOW; 360 Exhibits Feature New Type Machinery, Textiles, Latest in Rugs, Lamps, Other Items | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/offers-public-health-fellowships.html | Offers Public Health Fellowships | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/iran-reports-political-killing.html | Iran Reports Political Killing | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/council-for-japan-to-study-its-future.html | COUNCIL FOR JAPAN TO STUDY ITS FUTURE | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/tva-wages-fight-against-malaria-laboratory-tests-keep-check-on.html | TVA WAGES FIGHT AGAINST MALARIA; Laboratory Tests Keep Check on Disease Along 10,000-Mile Shoreline of Vast Project | True | By Harold B. Hinton Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/director-for-canada-named-by-eversharp-inc.html | Director for Canada Named by Eversharp, Inc. | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/double-service-is-held-armistice-and-st-martins-day-observed-at-st.html | DOUBLE SERVICE IS HELD; Armistice and St. Martin's Day Observed at St. Luke's Chapel | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/iron-garden-furniture-now-is-designed-to-fit-well-with-winter-room.html | Iron Garden Furniture Now Is Designed To Fit Well With Winter Room Schemes | True | The New York Times Studio | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/north-carolina-aggies-crush-new-london-eleven-at-polo-grounds-a.html | North Carolina Aggies Crush New London Eleven at Polo Grounds; A NORTH CAROLINA TOUCHDOWN IN BENEFIT GAME | True | By Roscoe McGowen | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/president-stresses-peace-in-armistice-days-homage-honoring-our-hero.html | President Stresses Peace In Armistice Day's Homage; HONORING OUR HERO DEAD YESTERDAY | True | By Walter H. Waggoner Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/african-plebiscite-urged-south-african-indian-leader-for-un-test-in.html | AFRICAN PLEBISCITE URGED; South African Indian Leader for U.N. Test in South-West Area | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/edward-m-heffernan-clerk-in-bronx-supreme-court-head-of-attaches.html | EDWARD M. HEFFERNAN; Clerk in Bronx Supreme Court, Head of Attaches' Unit, Dies | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/paris-club-soccer-victor-21.html | Paris Club Soccer Victor, 2-1 | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/10th-ave-buses-start-sunday.html | 10th Ave. Buses Start Sunday | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/windsors-arrive-to-visit-until-may-press-inquiries-on-garb-amuse.html | WINDSORS ARRIVE TO VISIT UNTIL MAY; Press Inquiries on Garb Amuse Duchess--The Elizabeth Brings Other Notables | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/columbia-in-brief-drill-regulars-have-light-workout-but-reserves.html | COLUMBIA IN BRIEF DRILL; Regulars Have Light Workout but Reserves Scrimmage | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/ship-ends-cruise-four-years-late-the-president-polk-completes-world.html | SHIP ENDS CRUISE FOUR YEARS LATE; The President Polk Completes World Voyage Interrupted by Pearl Harbor Attack | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/exchange-rumor-disbelieved.html | Exchange Rumor Disbelieved | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/2-delegates-urge-un-site-decision-austin-sees-handicap-in-not.html | 2 DELEGATES URGE U.N. SITE DECISION; Austin Sees Handicap in Not Having Permanent Home-- Briton for Limited Talk | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/30-firms-set-off-in-ig-farben-split-us-zone-plan-seeks-german.html | 30 FIRMS SET OFF IN I.G. FARBEN SPLIT; U.S. Zone Plan Seeks German Trustees for Unit Industries-- Allies Bar Foreign Control | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/assails-methods-of-cancer-fight-dr-oughterson-says-basic-knowledge.html | ASSAILS METHODS OF CANCER FIGHT; Dr. Oughterson Says Basic Knowledge Is Field Is Far Behind Nuclear Study | True | By Morris L. Kaplan Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/us-to-free-swiss-assets.html | U.S. to Free Swiss Assets | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/leftists-triumph-in-italian-voting-communists-and-socialists-singly.html | LEFTISTS TRIUMPH IN ITALIAN VOTING; Communists and Socialists, Singly or En Bloc, Defeat Christian Democrats EXTREME RIGHTISTS GAIN Common-Man Front Forges Ahead in South--Changes in Cabinet Held Likely | True | By Arnaldo Cortesi Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/germans-control-camp-in-us-zone-put-in-charge-of-11000-nazis.html | GERMANS CONTROL CAMP IN U.S. ZONE; Put in Charge of 11,000 Nazis Awaiting Trial--Expect a Troubled Winter | True | By Dana Adams Schmidt Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/reshevsky-ahead-as-play-adjourns-ulvestad-forces-attack-but-chess.html | RESHEVSKY AHEAD AS PLAY ADJOURNS; Ulvestad Forces Attack but Chess Is Halted After 46 Moves--Kashdan a Victor | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/calls-wallace-man-without-a-party.html | CALLS WALLACE MAN 'WITHOUT A PARTY' | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/frederick-hemley-lawyer-here-since-1906once-counsel-to-william-s.html | FREDERICK HEMLEY; Lawyer Here Since 1906--Once Counsel to William S. Hart | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/la-guardias-food-plan.html | La Guardia's Food Plan | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/british-parliament-opens-2d-session-today-draft-defense.html | British Parliament Opens 2d Session Today; Draft, Defense, Nationalization Top Agenda | True | By Herbert L. Matthews Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/business-world-volume-said-to-be-objective.html | BUSINESS WORLD; Volume Said to Be Objective | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/books-for-children-held-missionary-job.html | BOOKS FOR CHILDREN HELD 'MISSIONARY' JOB | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/air-hearing-to-continue-pan-american-world-airways-resumes-plea-to.html | AIR HEARING TO CONTINUE; Pan American World Airways Resumes Plea to CAB Today | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/retail-prices-up-25-in-mexico.html | Retail Prices Up 25% in Mexico | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/racing-to-aid-charity-3day-meet-opens-tomorrow-at-the-jamaica-track.html | RACING TO AID CHARITY; 3-Day Meet Opens Tomorrow at the Jamaica Track | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/lakme-opens-operatic-season-with-all-the-customary-eclat-at-the.html | 'Lakme' Opens Operatic Season With All the Customary Eclat; AT THE OPERA | True | By Howard Taubman | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/stockholder-meetings.html | STOCKHOLDER MEETINGS | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/savings-drive-launched-industrialists-pave-way-for-more-payroll-bond-sales | SAVINGS DRIVE LAUNCHED; Industrialists Pave Way for More Payroll Bond Sales | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/socialists-wait-treaties-defer-showdown-with-russia-until-pacts-are.html | SOCIALISTS WAIT TREATIES; Defer Showdown With Russia Until Pacts Are Signed | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/woman-killed-on-walk-cab-leaps-curb-pins-victim-against-wall-of.html | WOMAN KILLED ON WALK; Cab Leaps Curb, Pins Victim Against Wall of Building | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/bill-to-outlaw-closed-shop-to-be-filed-in-new-congress-senator-ball.html | Bill to Outlaw Closed Shop To Be Filed in New Congress; Senator Ball of Minnesota Will Be Sponsor of Measure--He Predicts, Also, a Toning Down of the Wagner Act | True | By C.p. Trussell Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/revised-toy-manual-issued.html | Revised Toy Manual Issued | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/italy-awaits-nod-for-tito-parleys-the-lord-mayor-of-london-again.html | ITALY AWAITS NOD FOR TITO PARLEYS; THE LORD MAYOR OF LONDON AGAIN RIDES IN POMP | True | By Camille M. Cianfarra Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/amnesty-proposed-for-greek-leftists.html | AMNESTY PROPOSED FOR GREEK LEFTISTS | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/nyu-checks-its-plays-injured-kuppersmith-bonacorsa-may-play-against.html | N.Y.U. CHECKS ITS PLAYS; Injured Kuppersmith, Bonacorsa May Play Against Fordham | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hodge-reassures-korea-denies-seven-lies-fostered-by-propagandists.html | HODGE REASSURES KOREA; Denies Seven 'Lies' Fostered by 'Propagandists' | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/truman-spikes-rumor-talk-of-eisenhowers-quitting-has-no-foundation.html | TRUMAN SPIKES RUMOR; Talk of Eisenhower's Quitting Has No Foundation, He Says | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/daughter-to-mrs-tt-richmond.html | Daughter to Mrs. T.T. Richmond | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/dewey-at-sea-island.html | DEWEY AT SEA ISLAND | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hall-outboxes-randolph.html | Hall Outboxes Randolph | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/city-hails-arrival-of-liner-america-the-pride-of-americas-and.html | CITY HAILS ARRIVAL OF LINER AMERICA; The Pride of America's and Britain's Merchant Fleets Arrive in New York | True | By George Horne | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/british-program-by-city-symphony-leonard-bernstein-conductor-gives.html | BRITISH PROGRAM BY CITY SYMPHONY; Leonard Bernstein, Conductor, Gives Rewarding Concert of Works of 3 Periods | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/2-fordham-aces-return-andrejco-and-ososki-give-rams-full-strength.html | 2 FORDHAM ACES RETURN; Andrejco and Ososki Give Rams Full Strength for N.Y.U. | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/lie-asks-9-new-branches-seeks-budget-credit-for-added-un-offices.html | LIE ASKS 9 NEW BRANCHES; Seeks Budget Credit for Added U.N. offices Through World | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hosiery-firms-cio-agree-on-jobs-for-disabled-gis.html | Hosiery Firms, CIO Agree On Jobs for Disabled GI's | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/two-british-officers-out-convicted-of-killing-german-boy-from.html | TWO BRITISH OFFICERS OUT; Convicted of Killing German Boy From Armored Car | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/colombia-studies-loan.html | Colombia Studies Loan | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/forces-overseas-pay-silent-homage-us-garrisons-in-european-and.html | FORCES OVERSEAS PAY SILENT HOMAGE; U.S. Garrisons in European and Pacific Lands Parade While Talks Accent Peace Hope | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/midston-house-assessment-cut.html | Midston House Assessment Cut | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/poles-seek-role-in-ministers-talk-warsaw-may-request-that-it-be.html | POLES SEEK ROLE IN MINISTERS TALK; Warsaw May Request That It Be Represented in Preliminary Discussions on Germany | True | By Sydney Gruson Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/submarine-is-memorial-sailfish-formerly-the-squalus-dedicated-at.html | SUBMARINE IS MEMORIAL; Sailfish, Formerly the Squalus, Dedicated at Portsmouth, N.H. | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/2-die-at-cleveland-as-airliner-crashes.html | 2 DIE AT CLEVELAND AS AIRLINER CRASHES | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/penn-has-talent-to-upset-army-little-tells-writers-luncheon.html | Penn Has Talent to Upset Army, Little Tells Writers' Luncheon; Columbia Coach Expresses Opinion Born of Bitter Experience—Yale Is Picked to Triumph Over Princeton Eleven | True | By William D. Richardson | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/sister-kenny-gets-medal.html | Sister Kenny Gets Medal | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/passenger-autos-raised-100-by-gm-maker-of-half-the-countrys-annual.html | PASSENGER AUTOS RAISED $100 BY GM; Maker of Half the Country's Annual Output Acts Soon After Decontrol Order SMALL TRUCKS INCLUDED Appliances Will Be Increased --Most Producers, Except Crosley, Stand Fast | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hadassah-to-widen-palestine-effort-blueprint-of-health-salvage-plan.html | HADASSAH TO WIDEN PALESTINE EFFORT; Blueprint of Health 'Salvage' Plan Is Announced at Boston Convention | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/soviet-would-bar-africa-annex-plan-raises-basic-mandates-issue.html | SOVIET WOULD BAR AFRICA ANNEX PLAN; Raises Basic Mandates Issue, Rejects U.S. Proposal in U.N. --Critical Over Palestine | True | By Thomas J. Hamilton Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/news-of-wood-field-and-stream-deer-scattered-by-rain.html | NEWS OF WOOD, FIELD AND STREAM; Deer Scattered by Rain | True | By Raymond R. Camp Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/miss-brough-wins-in-2-sets.html | Miss Brough Wins in 2 Sets | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/norway-to-seek-uranium-will-search-at-spitsbergen-wont-join.html | NORWAY TO SEEK URANIUM; Will Search at Spitsbergen-- Won't Join Antarctic 'Race' | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/britons-guarded-against-zionists-london-calls-troops-as-reports-of.html | BRITONS GUARDED AGAINST ZIONISTS; London Calls Troops as Reports of Palestine Terrorists' Arrivals Continue | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/parley-would-aid-work-conditions-international-trade-body-votes-ban.html | PARLEY WOULD AID WORK CONDITIONS; International Trade Body Votes Ban on Substandard Labor-- Clause Vital to U.S., Britain | True | By Michael L. Hoffman Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/miss-merrill-on-skating-tour.html | Miss Merrill on Skating Tour | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/london-statue-to-roosevelt.html | London Statue to Roosevelt | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/davis-cup-team-off-friday.html | Davis Cup Team Off Friday | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/waa-office-surplus-discounted-by-sprott.html | WAA OFFICE SURPLUS DISCOUNTED BY SPROTT | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/steelers-recall-reynolds.html | Steelers Recall Reynolds | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/safety-test-under-way-students-get-questionnaires-in-drive-on.html | SAFETY TEST UNDER WAY; Students Get Questionnaires in Drive on Accidents | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/books-published-today.html | Books Published Today | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/mele-gains-honor-in-eastern-league-scranton-slugger-exnyu-star.html | MELE GAINS HONOR IN EASTERN LEAGUE; Scranton Slugger, Ex-N.Y.U. Star, Voted 'Most Valuable' by Baseball Writers | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/st-vincents-hospital-buys-w-12th-st-house.html | St. Vincent's Hospital Buys W. 12th St. House | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/gop-quickly-backs-truman-proposal-leaders-in-senate-and-house-offer.html | GOP QUICKLY BACKS TRUMAN PROPOSAL; Leaders in Senate and House Offer to Meet Good-Will With Good-Will for U.S. Good | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/envoy-zhukov-on-way-here.html | Envoy Zhukov on Way Here | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/agriculture-carries-on.html | AGRICULTURE CARRIES ON | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/lily-pons-is-star-of-opening-opera-as-the-metropolitan-opera-season.html | LILY PONS IS STAR OF OPENING OPERA; AS THE METROPOLITAN OPERA SEASON OPENED HERE LAST NIGHT | True | By Olin Downes | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hits-service-duplication-royall-says-army-and-navy-waste-public.html | HITS SERVICE DUPLICATION; Royall Says Army and Navy Waste Public Money | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/auto-on-li-tracks-delays-ten-trains.html | AUTO ON L.I. TRACKS DELAYS TEN TRAINS | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/rumania-tries-us-aide-woman-employe-is-one-of-56-accused-of.html | RUMANIA TRIES U.S. AIDE; Woman Employe Is One of 56 Accused of Subversion | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/crew-taken-off-disabled-ship.html | Crew Taken Off Disabled Ship | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/police-patrol-ohio-town-steubenville-mayor-calls-for-arrests-of.html | POLICE PATROL OHIO TOWN; Steubenville Mayor Calls for Arrests of Gamblers | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/bendix-to-pay-50-cents-appliance-concern-declares-first-dividend.html | BENDIX TO PAY 50 CENTS; Appliance Concern Declares First Dividend Since '42 | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/limitations-urged-in-world-oil-pact-head-of-petroleum-institute.html | LIMITATIONS URGED IN WORLD OIL PACT; Head of Petroleum Institute Favors Agreement 'if It Is Purely Advisory' BUT SAYS IT IS NOT NEEDED Boyd Tells Press He Wants No Group of Nations to Tell Us 'How to Run Our Business' | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/rose-bowl-deal-voted-official-big-nine-balloting-is-72-for.html | ROSE BOWL DEAL VOTED; Official Big Nine Balloting Is 7-2 for Participation | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/leftist-majority-in-france-doubted-communists-election-gains-offset.html | LEFTIST MAJORITY IN FRANCE DOUBTED; Communists' Election Gains Offset by Socialists' Heavy Losses to Left and Right ANTI-RED FRONT UNLIKELY Is Considered Impracticable-- Moderates Expect a FourParty Coalition Regime | True | By Harold Callender Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/strike-is-averted-on-bus-lines-here-manhattan-riders-assured-of.html | STRIKE IS AVERTED ON BUS LINES HERE; Manhattan Riders Assured of Service as Omnibus Company, Union Agree to Arbitrate | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/chicago-rockets-down-miami-207-kellaghers-53yard-score-and-victors.html | CHICAGO ROCKETS DOWN MIAMI, 20-7; Kellagher's 53-Yard Score and Victors' 52-Yard Drive for Tally Feature Contest | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/mail-order-houses-nipped-by-decontrol.html | MAIL ORDER HOUSES NIPPED BY DECONTROL | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/nickel-case-figure-free-in-25000-bail.html | NICKEL CASE FIGURE FREE IN $25,000 BAIL | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/georgia-documents-auctioned-in-london.html | GEORGIA DOCUMENTS AUCTIONED IN LONDON | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/rockingham-race-to-dinner-party-amodie-entry-beats-float-me-by-nose.html | ROCKINGHAM RACE TO DINNER PARTY; Amodie Entry Beats Float Me by Nose in $5,000 Handicap With Magellan Third | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/dutch-cut-debt-service-81000000-guilders-a-year-to-be-saved-by.html | DUTCH CUT DEBT SERVICE; 81,000,000 Guilders a Year to Be Saved by Conversion | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/in-the-nation-the-future-of-the-postelection-amenities.html | In The Nation; The Future of the PostElection Amenities | True | By Arthur Krock | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/6-buildings-sold-in-west-side-deal-8th-ave-and-27th-st-corner-is-in.html | 6 BUILDINGS SOLD IN WEST SIDE DEAL; 8th Ave. and 27th St. Corner Is Involved--Manufacturer Buys on E. 20th St. | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/a-time-to-stand-firm.html | A TIME TO STAND FIRM | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/nurse-group-names-a-work-consultant.html | NURSE GROUP NAMES A WORK CONSULTANT | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/harrison-policeman-ends-life.html | Harrison Policeman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/youths-wonder-at-un-quarrels-140-agree-at-albany-forum-it-is-poor.html | YOUTHS WONDER AT U.N. QUARRELS; 140 Agree at Albany Forum It Is Poor Example for Young Trying to Learn Peace | True | By Beatrice Meyers Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/e-vincent-curtaynes-have-child.html | E. Vincent Curtaynes Have Child | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/miss-anita-higgins-prospective-bride-alumna-of-sarah-lawrence-is.html | MISS ANITA HIGGINS PROSPECTIVE BRIDE; Alumna of Sarah Lawrence Is Betrothed to Charles Coe Townsend Jr., Ex-Captain | True | Jay Te Winburn | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/jersey-deer-hunter-is-wounded.html | Jersey Deer Hunter Is Wounded | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/edison-offers-aid-in-beating-bosses-tells-municipal-league-local.html | EDISON OFFERS AID IN BEATING BOSSES; Tells Municipal League Local Democracies Make for a Good National Set-Up | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hotel-so-accommodating-thugs-rob-it-third-time.html | Hotel So Accommodating Thugs Rob It Third Time | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/bank-is-robbed-of-25000.html | Bank Is Robbed of $25,000 | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/ibsens-borkman-to-arrive-tonight-has-feminine-lead.html | IBSEN'S 'BORKMAN TO ARRIVE TONIGHT; HAS FEMININE LEAD | True | By Louis Calta | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/nutritional-gauge-developed-in-city-public-health-research-unit.html | NUTRITIONAL GAUGE DEVELOPED IN CITY; Public Health Research Unit Reports on a Method to Test School Children | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/6-die-in-brazilian-train-wreck.html | 6 Die in Brazilian Train Wreck | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/william-newcorn-first-judge-of-plainfield-court-exassemblyman-dies.html | WILLIAM NEWCORN; First Judge of Plainfield Court, Ex-Assemblyman, Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hotel-business-up-9-increase-reported-for-august-compares-with-year.html | HOTEL BUSINESS UP 9%; Increase Reported for August Compares With Year Ago | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/russianswedish-airline.html | Russian-Swedish Airline | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/music-events-tonight.html | Music Events Tonight | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/gets-ohio-dentistry-award.html | Gets Ohio Dentistry Award | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/books-of-the-times-holds-venetians-without-peers.html | Books of the Times; Holds Venetians Without Peers | True | By Orville Prescott | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/palestine-official-shifted.html | Palestine Official Shifted | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/new-jersey-parkway.html | NEW JERSEY PARKWAY | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/ickes-quits-post-in-liberal-group-his-resignation-is-attributed-to.html | ICKES QUITS POST IN LIBERAL GROUP; His Resignation Is Attributed to Communist Tinge in Citizens Committee | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/yeshiva-honors-olshanetsky.html | Yeshiva Honors Olshanetsky | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/all-railways-big-ports-restored-russians-say.html | All Railways, Big Ports Restored, Russians Say | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/industries-adopt-holdline-policy-purchasing-agents-set-sights-to.html | INDUSTRIES ADOPT HOLD-LINE POLICY; Purchasing Agents Set Sights to Cooperate in Decontrol Program of President PRICE STABILIZATION SEEN Given as Long-Term Prospect --Some Domestic Adjustment to World Markets Due | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/parade-of-styles-marks-premiere-rich-furs-form-background-for.html | PARADE OF STYLES MARKS PREMIERE; Rich Furs Form Background for Striking Costumes and Glittering Jewels | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/election-captain-dies-of-beating-dewey-and-police-pledge-capture.html | Election Captain Dies of Beating, Dewey and Police Pledge Capture; Election Captain Dies of Beating, Dewey and Police Pledge Capture | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/us-orders-return-of-danube-shipping-to-russian-sphere-soviet-gave.html | U.S. ORDERS RETURN OF DANUBE SHIPPING TO RUSSIAN SPHERE; Soviet Gave Up Balkan Assets in Zone, Big 4 Council Hears -- Bevin Asks Bulgar Cession | True | By Lansing Warren | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/first-colony-names-burrows.html | First Colony Names Burrows | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/the-usos-varied-tasks.html | The USO's Varied Tasks | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/curfew-imposed-in-delhi-violence-the-black-market-at-work-in-japan.html | CURFEW IMPOSED IN DELHI VIOLENCE; THE BLACK MARKET AT WORK IN JAPAN | True | By George E. Jones Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/stores-jammed-on-armistice-day-prices-virtually-unchanged-despite.html | STORES JAMMED ON ARMISTICE DAY; Prices Virtually Unchanged Despite Decontrol Order-- Sales Rise 10 to 30% | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/dr-kirsopp-lake-long-at-harvard-professor-emeritus-of-history-at.html | DR. KIRSOPP LAKE, LONG AT HARVARD; Professor Emeritus of History at University Dies--Wrote on Archaeological Subjects | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/soviet-aims-to-lift-coop-production-the-work-of-reconstruction.html | SOVIET AIMS TO LIFT 'CO-OP' PRODUCTION; THE WORK OF RECONSTRUCTION UNDER WAY IN HUNGARY | True | By Drew Middleton Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/mr-truman-to-the-opposition.html | MR. TRUMAN TO THE OPPOSITION | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/soap-up-10-to-70-in-wide-price-rises-set-for-retailers-makers-of.html | SOAP UP 10 TO 70% IN WIDE PRICE RISES SET FOR RETAILERS; Makers of Bedding, Rayon, Appliances and Cars Plan to Increase Quotations | True | By Charles Grutzner | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/auto-adjustments-seen-dealers-here-say-makers-scales-will-govern.html | AUTO ADJUSTMENTS SEEN; Dealers Here Say Makers' Scales Will Govern Prices | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/booksauthors.html | Books--Authors | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/excerpts-from-text-of-novikovs-statement-on-trusteeships-and-three.html | Excerpts From Text of Novikov's Statement on Trusteeships, and Three Replies | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/state-to-takeover-us-job-agencies-uses-winds-up-friday-after-having.html | STATE TO TAKEOVER U.S. JOB AGENCIES; USES Winds Up Friday After Having Placed 6,655,352 in New York Since 1942 | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/us-and-soviet-zones-exchange-products.html | U.S. AND SOVIET ZONES EXCHANGE PRODUCTS | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/traders-in-london-await-kings-talk-shun-market-pending-speech.html | TRADERS IN LONDON AWAIT KING'S TALK; Shun Market Pending Speech Expected to Tell of Plans for Nationalization | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/armistice-appeal-is-for-firm-peace-observing-armistice-day-here.html | ARMISTICE APPEAL IS FOR FIRM PEACE; OBSERVING ARMISTICE DAY HERE | True | The New York Times (by Eckenberg) | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/events-today.html | Events Today | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/veterans-get-crosses-250-assist-in-field-eucharist-in-honor-of-war.html | VETERANS GET CROSSES; 250 Assist in Field Eucharist in Honor of War Dead | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/british-coal-is-low-despite-output-rise.html | BRITISH COAL IS LOW DESPITE OUTPUT RISE | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/zionist-executive-here-from-london-berl-locker-to-consult-with.html | ZIONIST EXECUTIVE HERE FROM LONDON; Berl Locker to Consult With Leaders in U.S.--Policy of British Is Discussed | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/better-flashlight-battery-ready.html | Better Flashlight Battery Ready | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/new-york-residents-bulk-big-as-us-steel-holders.html | New York Residents Bulk Big as U.S. Steel Holders | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/club-to-discuss-prejudice.html | Club to Discuss Prejudice | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/troy-five-to-play-gothams.html | Troy Five to Play Gothams | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/white-christmas-is-fur-show-theme.html | 'WHITE CHRISTMAS' IS FUR SHOW THEME | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/henry-mueller-head-of-concern-manufacturing-macaroni-noodle.html | HENRY MUELLER; Head of Concern Manufacturing Macaroni, Noodle Products | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/the-french-election.html | THE FRENCH ELECTION | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/buffalo-forge-to-pay-65-cents.html | Buffalo Forge to Pay 65 Cents | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/nassau-budget-rises-tax-rate-does-not.html | NASSAU BUDGET RISES, TAX RATE DOES NOT | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/p-verness-fraser-official-of-ohio-public-service-cowith-firm-25.html | P. VERNESS FRASER; Official of Ohio Public Service Co.--With Firm 25 Years | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/dr-paul-cadman-an-economist-57-official-of-kaiser-co-is-dead-exaide.html | DR. PAUL CADMAN, AN ECONOMIST, 57; Official of Kaiser Co. Is Dead --Ex-Aide to Bankers' Group Taught at U. of California | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/horatio-j-sharrett-realty-developer-75.html | HORATIO J. SHARRETT, REALTY DEVELOPER, 75 | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/unrra-shifts-refugees-in-italy.html | UNRRA Shifts Refugees in Italy | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/pails-and-brown-take-doubles.html | Pails and Brown Take Doubles | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/twa-union-upsets-talks-proposal-said-to-balk-early-settlement-of.html | TWA UNION UPSETS TALKS; Proposal Said to Balk Early Settlement of Pilot Strike | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/gypsy-king-dies-in-fire-5-injured-adults-in-family-hurt-as-they.html | GYPSY 'KING' DIES IN FIRE, 5 INJURED; Adults in Family Hurt as They Leap From Window--Baby Tossed to Man in Street | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/jersey-housewives-start-price-drive.html | JERSEY HOUSEWIVES START PRICE DRIVE | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/car-deliveries-decline.html | Car Deliveries Decline | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/tito-to-liquidate-vast-mine-assets-dispersing-italian-sympathizers.html | TITO TO LIQUIDATE VAST MINE ASSETS; DISPERSING ITALIAN SYMPATHIZERS IN TRIESTE | True | By C.l. Sulzberger Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/letters-to-the-times-problems-of-africa-denial-of-rights-held.html | Letters to The Times; Problems of Africa Denial of Rights Held Threat to a Democratic World | True | W.E.B. DU BOIS | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/allmatch-play-plan-is-studied-for-us-amateur-golf-tourney-increase.html | All-Match Play Plan Is Studied For U.S. Amateur Golf Tourney; Increase in Field to 210 Among Benefits Seen in Proposal Eliminating Qualifying Rounds--Player Poll Arranged | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/reinhart-excard-pitcher-dead.html | Reinhart, Ex-Card Pitcher, Dead | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/gifts-for-german-children.html | Gifts for German Children | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/sea-snack-placed-first-at-pimlico-as-kitchen-police-is-disqualified.html | Sea Snack Placed First at Pimlico As Kitchen Police Is Disqualified; Vanderbilt Entry Bumps Filly in Stretch Run of $10,000 Ritchie Handicap--HammerLock Finishes Third | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/english-314-all-out-australians-reply-with-90-for-one-wicket-at.html | ENGLISH 314 ALL OUT; Australians Reply With 90 for One Wicket at Melbourne | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/may-double-quota-of-corn-for-liquor-brannan-agriculture-official.html | MAY DOUBLE QUOTA OF CORN FOR LIQUOR; Brannan, Agriculture Official, Sees Possible Allocation of 50,000,000 Bushels | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/manual-triumphs-over-tilden-2019-boyle-walsh-and-mallon-pace-early.html | MANUAL TRIUMPHS OVER TILDEN, 20-19; Boyle, Walsh and Mallon Pace Early Attack--O'Connor's Kicks Provide Margin | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/pierre-balmain-here-to-study-our-styles.html | PIERRE BALMAIN HERE TO STUDY OUR STYLES | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/us-attaches-to-meet-in-madrid.html | U.S. Attaches to Meet in Madrid | True | Special to THE NEW YORK TIMES | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/citizens-council-is-headed-by-case-colgate-president-chosen-by.html | CITIZENS COUNCIL IS HEADED BY CASE; Colgate President Chosen by State Group--Hovde Warns on Cultural Isolation | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/un-gets-zionist-plea-general-assembly-is-asked-to-study-palestine.html | U.N. GETS ZIONIST PLEA; General Assembly Is Asked to Study Palestine Issues | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/widened-ban-cuts-midtown-parking-survey-shows-traffic-problem-still.html | WIDENED BAN CUTS MIDTOWN PARKING; Survey Shows Traffic Problem Still Knotty Though Helped by 16-Hour Restriction EAST 59TH STREET EASED Movement There Speeded Up by Limiting Thoroughfare to Eastbound Travel | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/to-air-housing-conflicts-committees-and-officials-will-meet-in.html | TO AIR HOUSING CONFLICTS; Committees and Officials Will Meet in Westchester | True | Special to THE NEW YORK TIMES. | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/faith-seen-as-cure-for-world-illness-dr-jg-heller-speaking-for.html | FAITH SEEN AS CURE FOR WORLD ILLNESS; Dr. J.G. Heller, Speaking for Jewish Cavalcade, Assails 'Anarchic Nationalism' | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/two-freed-of-contempt-arkansas-supreme-court-voids-penalties.html | TWO FREED OF CONTEMPT; Arkansas Supreme Court Voids Penalties Imposed on Publishers | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/card-party-to-assist-hospital.html | Card Party to Assist Hospital | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/investor-buys-queens-house.html | Investor Buys Queens House | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/city-college-takes-day-off.html | City College Takes Day Off | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/3-swim-records-go-to-anderson-one-college-mark-2-freshman-to.html | 3 SWIM RECORDS GO TO ANDERSON; One College Mark, 2 Freshman to Stanford Free Stylist, N.C.A.A. Group Decides | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/bishop-arrested-in-hungary.html | Bishop Arrested in Hungary | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/mass-grave-near-gorizia-25-bodies-exhumed-all-with-hands-tied.html | MASS GRAVE NEAR GORIZIA; 25 Bodies Exhumed, All With Hands Tied Behind Back | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/general-electric-completes-arrangements-for-note-financing-totaling.html | General Electric Completes Arrangements For Note Financing Totaling $200,000,000 | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/knapp-stays-at-top-in-dinghy-regatt.html | KNAPP STAYS AT TOP IN DINGHY REGATT | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/truman-calls-for-armistice-between-labor-management-industrial.html | Truman Calls for Armistice Between Labor, Management; INDUSTRIAL PEACE URGED BY TRUMAN | True | By Samuel A. Tower Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/gen-hodges-backs-un-he-says-in-yonkers-it-offers-best-way-to-peace.html | GEN. HODGES BACKS U.N.; He Says in Yonkers It Offers Best Way to Peace | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/conant-suggests-governing-change-we-might-well-modify-our.html | CONANT SUGGESTS GOVERNING CHANGE; We Might Well Modify Our Representative Form Along Line of British Practice, He Says | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/son-to-mrs-winthrop-a-short.html | Son to Mrs. Winthrop A. Short | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/fivehour-utility-strike-cripples-st-louis-unioncompany-row-over-one.html | Five-Hour Utility Strike Cripples St. Louis; Union-Company Row Over One Man Is Cause | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/returns-new-york-colors.html | Returns New York Colors | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/curb-in-transjordan-to-arab-empire-seen.html | CURB IN TRANS-JORDAN TO ARAB EMPIRE SEEN | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/mature-will-star-in-kiss-of-death-fox-buys-story-of-convict-by.html | MATURE WILL STAR IN 'KISS OF DEATH'; Fox Buys Story of Convict by Lawrence Blaine for Actor -- Hathaway to Direct | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/the-protestant-says-it-wile-be-continued.html | THE PROTESTANT SAYS IT WILE BE CONTINUED | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/army-keeps-rating-as-no-1-team-34-points-ahead-of-notre-dame-gets.html | Army Keeps Rating as No. 1 Team, 34 Points Ahead of Notre Dame; Gets 57 First-Place Votes to 31 in Poll of Writers, but 36 Rate Elevens Even-- Georgia Ranked Third, U.C.L.A. Fourth | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/sports-of-the-times-conversations-and-vitamins.html | Sports of the Times; Conversations and Vitamins | True | By Arthur Daley | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/bip-artisan-policy-on-trade-is-urged-harriman-warns-us-must-take.html | BIP ARTISAN POLICY ON TRADE IS URGED; Harriman Warns U.S. Must Take Lead, Keep Issue Out of Domestic Politics WANTS SOLVENT GERMANY A.W. Dulles Sees Trade Reply to Boisterous Propaganda for Closed Economy | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/presbytery-votes-to-unite-churches-dr-jw-stitt-to-be-pastor-of.html | PRESBYTERY VOTES TO UNITE CHURCHES; Dr. J.W. Stitt to Be Pastor of Merged Greenwich and Chelsea Congregations | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/art-group-awards-prizes-to-etchers-american-society-offers-work-of.html | ART GROUP AWARDS PRIZES TO ETCHERS; American Society Offers Work of Artists at 31st Annual-- Miniature Prints on View | True | By Edward Alden Jewell | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/literary-auction-today-two-other-parkebernet-sales-scheduled-this.html | LITERARY AUCTION TODAY; Two Other Parke-Bernet Sales Scheduled This Week | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/vanderbilts-sell-the-oakland-farm-185acre-property-in-rhode-island.html | VANDERBILTS SELL THE OAKLAND FARM; 185-Acre Property in Rhode Island Bought by Mr. and Mrs. Robert R. Young | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/gen-burdenko-68-surgeon-is-dead-headed-special-soviet-group-that.html | GEN. BURDENKO, 68, SURGEON, IS DEAD; Headed Special Soviet Group That Probed Katyn Forest Massacre of Poles | True | Greystone-Stoller, 1943 | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/news-of-food-medium-size-eggs-now-are-better-buy-than-large-at-24c.html | News of Food; Medium Size Eggs Now Are Better Buy Than Large at 24c Price Differential | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/british-troops-on-strike.html | British Troops on Strike | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/indonesia-gaining-peace-dutch-and-republic-leaders-open-new-plenary.html | INDONESIA GAINING PEACE; Dutch and Republic Leaders Open New Plenary Conference | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hague-and-deputy-absent.html | Hague and Deputy Absent | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/dell-victor-over-torres-gets-split-verdict-in-10round-bout-at-st.html | DELL VICTOR OVER TORRES; Gets Split Verdict in 10-Round Bout at St. Nicholas Arena | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/receive-promotions-in-general-seafoods.html | RECEIVE PROMOTIONS IN GENERAL SEAFOODS | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/lessee-powerless-in-negro-ban.html | Lessee Powerless in Negro Ban | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/fur-fashion-show-presented.html | Fur Fashion Show Presented | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/british-guard-food-from-german-thefts.html | BRITISH GUARD FOOD FROM GERMAN THEFTS | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/contest-between-cadets-and-quakers-now-looms-as-another-game-of.html | Contest Between Cadets and Quakers Now Looms as Another 'Game of Games'; A ROUSING WELCOME FOR THE NOTRE DAME FOOTBALL TEAM | True | By Allison Danzig | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/education-upturn-discerned-by-nea-teachers-5000-stronger-and.html | EDUCATION UPTURN DISCERNED BY N.E.A.; Teachers 5,000 Stronger and Salaries Advancing, Says Report for School Week | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/bates-blanks-colby-60-wins-maine-championship-and-finishes-unbeaten.html | BATES BLANKS COLBY, 6-0; Wins Maine Championship and Finishes Unbeaten, Untied | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/halsey-warns-on-arms-says-we-must-keep-strength-and-guard-atom.html | HALSEY WARNS ON ARMS; Says We Must Keep Strength and Guard Atom Secret, Too | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/132suite-building-among-jersey-sales.html | 132-SUITE BUILDING AMONG JERSEY SALES | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/prospects-are-dim-for-coal-pit-peace-deadline-for-strike-notice-is.html | PROSPECTS ARE DIM FOR COAL PIT PEACE; Deadline for Strike Notice Is Friday--Krug, Lewis Are Silent After Meeting | True | By Louis Stark Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/st-agnes-hospital-rates-up.html | St. Agnes Hospital Rates Up | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/japanese-abacus-beats-us-calculating-machine.html | Japanese Abacus Beats U.S. Calculating Machine | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hope-for-polish-bonds-embassy-assures-of-intention-to-work-out.html | HOPE FOR POLISH BONDS; Embassy Assures of Intention to Work Out Payment Plan | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/george-quits-army-un-for-airline-post.html | GEORGE QUITS ARMY, U.N. FOR AIRLINE POST | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/haven-for-jews-urged-baldwin-links-palestine-issue-to-angloamerican.html | HAVEN FOR JEWS URGED; Baldwin Links Palestine Issue to Anglo-American Friendship | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/free-enterprise-seen-won-by-gop-miss-marion-martin-asserts-the-vote.html | FREE ENTERPRISE SEEN WON BY GOP; Miss Marion Martin Asserts the Vote Was a Victory for Constitutional Government | True | By Bess Furman Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/guild-takes-hearst-offer-temporary-14-increase-gets-sanotion-in-los.html | GUILD TAKES HEARST OFFER; Temporary 14% Increase Gets Sanotion in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/un-group-42-to-0-acts-on-members-russia-among-7-abstaining.html | U.N. GROUP, 42 TO 0, ACTS ON MEMBERS; Russia Among 7 Abstaining Committee Asks Council to Reconsider 5 Countries SOVIET STAND VOTED DOWN Sought to Apply War Tests to Applicants--Australia Would Bolster Assembly | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/russian-airship-completed.html | Russian Airship Completed | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/cosgrove-joins-city-title-co.html | Cosgrove Joins City Title Co. | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/excerpts-from-the-addresses-of-bevin-molotov-and-byrnes-to-foreign.html | Excerpts From the Addresses of Bevin, Molotov and Byrnes to Foreign Press Association; The First Not Enough | True | By Mr. Bevin | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/ice-tour-of-europe-set-us-canadian-amateur-hockey-players-will-be.html | ICE TOUR OF EUROPE SET; U.S., Canadian Amateur Hockey Players Will Be on Team | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/says-russia-needs-peace-pepper-assists-fund-drive-for-jewish-region.html | SAYS RUSSIA NEEDS PEACE; Pepper Assists Fund Drive for Jewish Region in Siberia | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/new-rules-strike-at-ticket-demand-changes-are-made-to-improve.html | NEW RULES STRIKE AT TICKET DEMAND; Changes Are Made to Improve Distribution for College Basketball at Garden | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/jewish-women-urge-action-on-palestine.html | JEWISH WOMEN URGE ACTION ON PALESTINE | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/truman-offers-cooperation-with-republican-congress-to-put-nation.html | TRUMAN OFFERS COOPERATION WITH REPUBLICAN CONGRESS TO PUT NATION ABOVE PARTY; CALLS UNITY VITAL People Nave Spoken and Peril of Division Must Be Averted, He Says FIRM ON FOREIGN POLICY Republican Leaders Hail Call and Say Congress Will Meet the President Half-Way | True | By Felix Belair Jr. Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/maid-of-honor-killed-on-way-to-wedding-stoic-father-attends-and.html | Maid of Honor Killed on Way to Wedding, Stoic Father Attends and Tells No One | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/un-rule-clarified-on-judges-election.html | U.N. RULE CLARIFIED ON JUDGES' ELECTION | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/cc-campbell-editor-in-toronto-40-years.html | C.C. CAMPBELL, EDITOR IN TORONTO 40 YEARS | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/ice-follies-to-unveil-new-star.html | Ice Follies to Unveil New Star | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/couple-describe-kidnap-taxi-trip-driver-woman-accuse-her.html | COUPLE DESCRIBE KIDNAP TAXI TRIP; Driver, Woman Accuse Her Army-Deserter Husband of Forced 2,000-Mile Jaunt | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/chinese-assembly-is-delayed-3-days-third-parties-end-boycott-and.html | CHINESE ASSEMBLY IS DELAYED 3 DAYS; Third Parties End Boycott and Get Time to Name Delegates --Reds Continue Boycott | True | By Tillman Durdin Special To the New York Times. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/american-airlines-shows-profit-drop-net-for-nine-months-370837.html | AMERICAN AIRLINES SHOWS PROFIT DROP; Net for Nine Months $370,837, Mostly Tax Credit, Against $4,059,843 in 1945 | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/london-ties-paris-in-rugby.html | London Ties Paris in Rugby | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/theatre-assembly-to-meet.html | Theatre Assembly to Meet | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/football-giants-have-edge-in-east-seen-outlasting-redskins-in-fight.html | FOOTBALL GIANTS HAVE EDGE IN EAST; Seen Outlasting Redskins in Fight for Division Honors-- Face Boston Yanks Sunday | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/gen-kenney-demands-defense-department.html | GEN. KENNEY DEMANDS DEFENSE DEPARTMENT | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/hawaii-tops-fresno-72-scores-early-then-outgames-favored-heavier.html | HAWAII TOPS FRESNO, 7-2; Scores Early, Then Outgames Favored, Heavier Rival | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/harriet-seiter-engaged-state-department-analyst-will-be-bride-of.html | HARRIET SEITER ENGAGED; State Department Analyst Will Be Bride of John E. Medaris | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/new-egyptian-delegate-on-way.html | New Egyptian Delegate on Way | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/atlantic-routes-to-be-discussed-maritime-commission-to-open.html | ATLANTIC ROUTES TO BE DISCUSSED; Maritime Commission to Open Hearings in Capital Today on Service and Subsidy | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/us-industrial-aid-is-sought-by-dutch-institute-set-up-for-american.html | U.S. INDUSTRIAL AID IS SOUGHT BY DUTCH; Institute Set Up for American Participation in Business-- Also Want Branches Here | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/republican-cooperation-is-predicted-by-dulles.html | Republican Cooperation Is Predicted by Dulles | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/we-winans-to-marry-pauline-l-harrison.html | W.E. WINANS TO MARRY PAULINE L. HARRISON | True | Phyfe | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/french-elect-33-women-21-of-them-communists.html | French Elect 33 Women, 21 of Them Communists | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/atomic-group-to-confer-commission-meets-tomorrow-on-organizational.html | ATOMIC GROUP TO CONFER; Commission Meets Tomorrow on Organizational Set-Up | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/stable-cost-basis-seen-for-housing-chairman-of-the-city-authority.html | STABLE COST BASIS SEEN FOR HOUSING; Chairman of the City Authority Expects No Change in Bids Despite End of Control | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/abductor-woman-found-shot-dead-designed-for-ease-of-the-tired.html | ABDUCTOR, WOMAN FOUND SHOT DEAD; DESIGNED FOR EASE OF THE 'TIRED BUSINESS MAN' | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/awol-parade-fan-so-rapt-wife-and-police-catch-him.html | AWOL Parade Fan So Rapt Wife and Police Catch Him | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/title-to-loughlin-15th-time-in-a-row-crosscountry-run-individual.html | TITLE TO LOUGHLIN 15TH TIME IN A ROW; Cross-Country Run Individual Laurels Annexed by Pates of St. Augustine's | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/scores-union-rift-tieups-stelle-says-jurisdictional-strikes-are.html | SCORES UNION RIFT TIE-UPS; Stelle Says Jurisdictional Strikes Are 'Un-American' | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/radio-today.html | RADIO TODAY | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/36-pickets-arrested-at-studio-of-mgm.html | 36 PICKETS ARRESTED AT STUDIO OF MGM | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/allis-strike-talks-go-on-thomas-says-long-tieup-can-be-ended-in-a.html | ALLIS STRIKE TALKS GO ON; Thomas Says Long Tie-Up Can Be Ended in a Week | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/moss-off-illinois-cripple-list.html | Moss Off Illinois Cripple List | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/matching-muff-and-jacket.html | MATCHING MUFF AND JACKET | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/robert-rudies-program-assistant-conductor-of-oklahoma-symphony.html | ROBERT RUDIE'S PROGRAM; Assistant Conductor of Oklahoma Symphony Gives Violin Recital | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/to-study-equitable-plea-us-appeals-court-reserves-decision-on.html | TO STUDY EQUITABLE PLEA; U.S. Appeals Court Reserves Decision on Revamping | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/steel-index-shows-rise.html | Steel Index Shows Rise | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/orville-smith-cleveland-attorney-formerly-a-judge-in-common-pleas.html | ORVILLE SMITH; Cleveland Attorney Formerly a Judge in Common Pleas Court | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/penncornell-game-a-sellout.html | Penn-Cornell Game a Sell-Out | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/rise-in-bus-fare-fought-staten-islanders-protest-plan-for-a-10cent.html | RISE IN BUS FARE FOUGHT; Staten Islanders Protest Plan for a 10-Cent Rate | True | | C1B 46117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/childrens-books-shown-authors-to-be-honored-guests-at-public.html | CHILDREN'S BOOKS SHOWN; Authors to Be Honored Guests at Public Library Exhibit | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/78family-housing-in-brooklyn-deal-property-occupies-blockfront-on.html | 78-FAMILY HOUSING IN BROOKLYN DEAL; Property Occupies Blockfront on 12th Avenue--Apartment Sold on Debevoise Street | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/bronx-fund-drive-begins.html | Bronx Fund Drive Begins | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/new-velasquez-in-madrid-crucifixion-dated-1631-found-at-monastery.html | NEW VELASQUEZ IN MADRID; 'Crucifixion,' Dated 1631, Found at Monastery in Civil War | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/400000000-fund-for-food-aid-asked-la-guardia-urges-un-assembly-act.html | $400,000,000 FUND FOR FOOD AID ASKED; La Guardia Urges U.N. Assembly Act to Help Needy CountriesAfter the UNRRA Expires | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/the-nations-showboat.html | THE NATION'S SHOWBOAT | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/two-locals-ratify-mack-pact.html | Two Locals Ratify Mack Pact | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/janet-ml-jelke-engaged-to-wed-granddaughter-of-jurist-will-be-bride.html | JANET M'L. JELKE ENGAGED TO WED; Granddaughter of Jurist Will Be Bride of C.W. Kenworthy, Student at Wesleyan | True | Phyfe | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/air-prize-time-extended-five-years-added-to-period-for-winning.html | AIR PRIZE TIME EXTENDED; Five Years Added to Period for Winning Bleriot Trophy | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/seat-and-vote-distribution-in-france.html | Seat and Vote Distribution in France | True | Special to THE NEW YORK TIMES. | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/tribute-paid-club-leaders.html | Tribute Paid Club Leaders | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/cornelia-t-crosby-a-hunting-authority.html | CORNELIA T. CROSBY, A HUNTING AUTHORITY | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/miss-carabo-offers-three-new-sonatas.html | MISS CARABO OFFERS THREE NEW SONATAS | True | | C1B 46117 |
| 1946-11-12 | 1946-11-12 | https://www.nytimes.com/1946/11/12/archives/molotov-confident-of-accord-on-disarmament-and-atom-says-us-has-met.html | Molotov Confident of Accord On Disarmament and Atom; Says U.S. Has Met Soviet Proposals and That Russians Will Reciprocate--Byrnes Reassures World Foreign Policy Stands | True | By Frank S. Adams | C1B 46117 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/will-assist-president-of-industrial-tape-corp.html | Will Assist President Of Industrial Tape Corp | True | Paul Stone-Raymor | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/charles-defeats-bivins.html | Charles Defeats Bivins | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/reforms-asked-in-insurance-field-dineen-urges-improvement-in.html | REFORMS ASKED IN INSURANCE FIELD; Dineen Urges Improvement in Statistics, Simplification of Policy Writing | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/ayres-to-appear-in-warner-movie-signed-for-role-with-sheridan-and.html | AYRES TO APPEAR IN WARNER MOVIE; Signed for Role With Sheridan and Scott in 'Unfaithful,' a Drama of Veterans | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/liner-becomes-hotel-200-of-885-passengers-stay-aboard-when-repairs.html | LINER BECOMES HOTEL; 200 of 885 Passengers Stay Aboard When Repairs Delay Sailing | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/chosen-by-soconyvacuum-for-its-board-of-directors.html | Chosen by Socony-Vacuum For Its Board of Directors | True | Shelburne Studios | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/carollo-to-fight-white.html | Carollo to Fight White | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rebukes-soviet-mermen-russian-paper-assails-two-for-their-alien.html | REBUKES SOVIET MERMEN; Russian Paper Assails Two for Their 'Alien Ideology' | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/miss-posselt-gives-recital-on-violin-presents-works-by-hindemith.html | MISS POSSELT GIVES RECITAL ON VIOLIN; Presents Works by Hindemith Corelli, Sibelius and Mozart in Carnegie Hall Program | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/one-of-two-new-directors-elected-by-schick-inc.html | One of Two New Directors Elected by Schick, Inc. | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/russia-asks-tokyo-purge-wants-17-members-of-diet-removed-as.html | RUSSIA ASKS TOKYO PURGE; Wants 17 Members of Diet Removed as Ultra-Nationalists | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/aids-salvation-army-mrs-taylor-cochran-heads-the-womens-division-in.html | AIDS SALVATION ARMY; Mrs. Taylor Cochran Heads the Women's Division in Fund Drive | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/news-of-food-weddingring-coffee-cake-ideal-pastry-to-provide-lift.html | News of Food; Wedding-Ring Coffee Cake Ideal Pastry to Provide 'Lift' at 4 P.M. Kaffee-Klatsch | True | The New York Times Studio | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/nyu-shifts-edbril-center-moved-to-halfback-in-light-drill-for-ram.html | N.Y.U. SHIFTS EDBRIL; Center Moved to Halfback in Light Drill for Ram Game | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/venezuelan-flees-from-prison.html | Venezuelan Flees From Prison | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/new-secretary-of-society-of-the-new-york-hospital.html | New Secretary of Society Of the New York Hospital | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/cathedral-token-to-honor-manning-memorial-to-retiring-bishop-to.html | CATHEDRAL "TOKEN" TO HONOR MANNING; Memorial to Retiring Bishop to Take Form of Statue of St. John the Divine | True | By Rachel K. McDowell | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/frenchmans-job-in-big-4-delicate-french-delegate.html | FRENCHMAN'S JOB IN BIG 4 DELICATE; FRENCH DELEGATE | True | By C. Brooks Peters | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/parliament-opens-gets-plan-to-seize-transport-power-king-outlines.html | PARLIAMENT OPENS, GETS PLAN TO SEIZE TRANSPORT, POWER; King Outlines Year's Program --Stresses Treaty With Berlin --Attlee Cites Need for Draft CHURCHILL SCORES SOVIET Hints at Separate Peace With Germans Unless the Russians Cooperate With Britain, U.S. | True | By Herbert L. Matthews Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/clubs-and-hotels-raise-wages.html | Clubs and Hotels Raise Wages | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/welfare-problem-seen-in-confusion-head-of-state-conference-on.html | WELFARE PROBLEM SEEN IN CONFUSION; Head of State Conference on Social Work Calls for a New System | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bisons-sign-peckinpaugh-major-league-veteran-becomes-buffalo.html | BISONS SIGN PECKINPAUGH; Major League Veteran Becomes Buffalo General Manager | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/carpet-mills-plan-5-to-10-price-rise-expected-to-be-put-into-effect.html | CARPET MILLS PLAN 5 TO 10% PRICE RISE; Expected to Be Put Into Effect Within 2 Weeks--Mohawk Posts 5% Advance | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/their-war-isnt-over.html | Their War Isn't Over | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/acts-on-coal-problems-institute-to-acquaint-workers-with-them-as.html | ACTS ON COAL PROBLEMS; Institute to Acquaint Workers With Them, as Well as Solution | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/buffalo-controller-to-speak.html | Buffalo Controller to Speak | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rogge-contradicts-clark-denies-he-told-attorney-general-he-would.html | ROGGE CONTRADICTS CLARK; Denies He Told Attorney General He Would Not Use Report | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/us-unable-to-aid-finland-on-treaty-without-voice-in-final-action-on.html | U.S. UNABLE TO AID FINLAND ON TREATY; Without Voice in Final Action on War Bill Because It Was Not at War With Her | True | By William S. White | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/brazilian-house-increased.html | Brazilian House Increased | True | Special to THE NEW YORK TIMES | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/honor-leaders-of-the-service-mens-christian-league.html | HONOR LEADERS OF THE SERVICE MEN'S CHRISTIAN LEAGUE | True | The New York Times | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/brooklyn-taxpayer-sold-onestory-building-on-86th-st-contains-eight.html | BROOKLYN TAXPAYER SOLD; One-Story Building on 86th St., Contains Eight Stores | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/succession-idea-revived-trumans-1945-plan-now-would-put-martin-in.html | Succession Idea Revived; Truman's 1945 Plan Now Would Put Martin in Line for the Presidency | True | By Arthur Krock Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/trespassers-plan-an-appeal-to-truman-accuse-the-chicago-housing.html | 'Trespassers' Plan an Appeal to Truman; Accuse the Chicago Housing Authority | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/composers-league-to-honor-confreres.html | COMPOSERS LEAGUE TO HONOR CONFRERES | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/william-henry-west-accountant-prominent-baptist-layman-is-dead-at.html | WILLIAM HENRY WEST; Accountant, Prominent Baptist Layman, Is Dead at 80 | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/2200-state-schools-share-in-lunch-plan.html | 2,200 STATE SCHOOLS SHARE IN LUNCH PLAN | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/plans-of-mary-g-mills-she-will-be-the-bride-of-robert-paul-panish.html | PLANS OF MARY G. MILLS; She Will Be the Bride of Robert Paul Panish on Dec. 7 | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/ge-atom-smasher-patent-free-to-nonprofit-groups.html | GE Atom Smasher Patent Free to Non-Profit Groups | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/driscoll-pledges-jersey-housing-aid-tells-realty-men-state-wants-to.html | DRISCOLL PLEDGES JERSEY HOUSING AID; Tells Realty Men State Wants to Help Private Initiative, Not Supplant It FEDERAL AGENCIES SCORED Head of Urban Land Institute Says 'Red Tape, Bungling' Send Costs Soaring | True | By Lee E. Cooper Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/equal-bargaining-urged-by-owners-management-aides-on-labor-group.html | EQUAL BARGAINING URGED BY OWNERS; Management Aides on Labor Group Oppose New Devices for Contractual Disputes | True | By Joseph A. Loftus Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/roxas-raps-labor-on-manila-paper-discord-on-editorial-policy-no.html | ROXAS RAPS LABOR ON MANILA PAPER; Discord on Editorial Policy No Strike Excuse, He Says-- Union Sees Aid to 'Enemy' | True | By H. Ford Wilkins Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/poland-decrees-jan-19-election-communistsocialist-victory-accepted.html | POLAND DECREES JAN. 19 ELECTION; Communist-Socialist Victory Accepted as Inevitable Despite Church Stand | True | By Sydney Gruson Special To the New York Times. | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/schools-welcome-73-youth-aid-units-group-to-train-children-for.html | SCHOOLS WELCOME 73 YOUTH AID UNITS; Group to Train Children for 'Responsible Citizenship' Now Part of System | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bolivian-liberals-name-choice.html | Bolivian Liberals Name Choice | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/daily-news-denies-race-bias-charges-paper-challenges-the-power-of.html | DAILY NEWS DENIES RACE BIAS CHARGES; Paper Challenges the Power of the FCC to Regulate the News Policies of Press | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/john-pelley-dead-railway-leader-68-head-of-american-association-of.html | JOHN PELLEY DEAD; RAILWAY LEADER, 68; Head of American Association of Roads Since 1934 Led in Mobilizing Lines for War HONORED BY GOVERNMENT 47-Year Veteran in Field, He Started as Clerk in Illinois-- Was Industry Spokesman | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/daniel-f-cohalan-exjustice-81-dies-colorful-figure-in-politics-of.html | DANIEL F. COHALAN, EX-JUSTICE, 81, DIES; Colorful Figure in Politics of City for 40 Years--On State Supreme Bench 1911-24 LEADER OF IRISH FREEDOM Adviser to Murphy and Curry Was Foe of Woodrow Wilson and Franklin D. Roosevelt | True | The New York Times, 1936 | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/convention-plans-made-aau-to-discuss-olympics-at-san-antonio-dec-68.html | CONVENTION PLANS MADE; A.A.U. to Discuss Olympics at San Antonio Dec. 6-8 | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/soviet-would-undo-plan-on-refugees-holds-wishes-of-minority-are-not.html | SOVIET WOULD UNDO PLAN ON REFUGEES; Holds Wishes of Minority Are Not Followed--Palestine Up in Committee Meeting | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/named-by-philco-corp-as-factory-export-head.html | Named by Philco Corp. As Factory Export Head | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/east-side-to-get-a-new-firehouse-threestory-structure-on-51st-st-to.html | EAST SIDE TO GET A NEW FIREHOUSE; Three-Story Structure on 51st St. to Cost $128,800-- Other Plans Filed | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/britain-overrides-albania-on-strait-ignores-hoxhas-warning-that.html | BRITAIN OVERRIDES ALBANIA ON STRAIT; Ignores Hoxha's Warning That Minesweeping Off Corfu 'Violates Sovereignty' | True | By Mallory Browne Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/choosy-burglars-get-75000-merchandise.html | CHOOSY BURGLARS GET $75,000 MERCHANDISE | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/franco-sees-peril-in-isolating-spain-warns-that-action-by-un-would.html | FRANCO SEES PERIL IN ISOLATING SPAIN; Warns That Action by U.N. Would Disunite Nations and Stir War Dangers | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/spring-hat-styles-turn-to-romance-casquettepillbox.html | SPRING HAT STYLES TURN TO ROMANCE; CASQUETTE-PILLBOX | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/arbitration-award-due-today.html | Arbitration Award Due Today | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/horsemen-gain-4-points-bowle-increases-minimum-daily-distribution.html | HORSEMEN GAIN 4 POINTS; Bowle Increases Minimum Daily Distribution to $28,000 | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/french-and-soviet-proposals-on-trieste-statute-the-soviet-views.html | French and Soviet Proposals on Trieste Statute; The Soviet Views | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/eshmont-sanders-slated-for-duel-preparing-to-meet-the-football.html | ESHMONT, SANDERS SLATED FOR DUEL; PREPARING TO MEET THE FOOTBALL YANKEES ON SUNDAY | True | The New York Times | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/anesthesia-exhibit-to-open.html | Anesthesia Exhibit to Open | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/premiere-tonight-for-play-haven-adaptation-of-murder-mystery-with.html | PREMIERE TONIGHT FOR PLAY, 'HAVEN'; Adaptation of Murder Mystery, With Dennis Hoey in Leading Role, Due at the Playhouse | True | By Sam Zolotow | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/high-court-fails-to-render-decisions-justices-have-6-major-issues.html | High Court Fails to Render Decisions; Justices Have 6 Major Issues in Hand | True | By Lewis Wood Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/negro-white-baptists-meet-in-joint-session-first-time-in-history-to.html | Negro, White Baptists Meet in Joint Session First Time in History to 'Practice Good Will' | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/indonesians-and-dutch-find-possible-basis-for-accord-under-nominal.html | Indonesians and Dutch Find 'Possible Basis' For Accord Under Nominal Rule of Queen | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/exnavy-aide-tried-in-109000-fraud-new-assistant-navy-secretary.html | EX-NAVY AIDE TRIED IN $109,000 FRAUD; NEW ASSISTANT NAVY SECRETARY ASSUMES HIS OFFICE | True | The New York Times (U.S. Navy) | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/miss-sirangelo-heard-mezzosoprano-sings-program-of-rarely-offered.html | MISS SIRANGELO HEARD; Mezzo-Soprano Sings Program of Rarely Offered Works | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/reserve-statement-a-day-late.html | Reserve Statement a Day Late | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/porter-small-push-cuts-in-agencies-dismissal-notices-are-issued-to.html | PORTER, SMALL PUSH CUTS IN AGENCIES; Dismissal Notices Are Issued to 10,000 Employes—12,000 More Due by End of Month | True | By Samuel A. Tower Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/notes.html | Notes | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/army-planes-vehicles-in-colorado-rush-food-to-ranches-cattle-in.html | Army Planes, Vehicles in Colorado Rush Food to Ranches, Cattle in Snowbound Areas | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/robert-f-forbes-former-army-pilot-took-part-in-the-assault-on.html | ROBERT F. FORBES; Former Army Pilot Took Part in the Assault on Corregidor | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/radio-today.html | RADIO TODAY | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/tax-aid-upheld-despite-russians-un-assembly-group-votes-for-added.html | TAX AID UPHELD DESPITE RUSSIANS; U.N. Assembly Group Votes for Added Compensation-- Soviet Fights Levy on Employes | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/advertising-news-and-notes-prices-to-influence-ads.html | Advertising News and Notes; Prices to Influence Ads | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/us-opposes-food-fund-lack-of-gratitude-a-factor-acheson-says-time.html | U.S. Opposes Food Fund; Lack of Gratitude a Factor, Acheson Says Time for an International Agency for Relief Has Passed--Conflict in Ideologies Seen Beneath Attitude | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/pacific-isles-problem-usadministered-trusteeship-for-iwo-and-the.html | Pacific Isles Problem; U.S.-Administered Trusteeship for Iwo and the Bonins Urged--Okinawa, Ryukus in Air | True | By Hanson W. Baldwin Special To the New York Times. | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/yugoslavs-amity-for-us-unshaken-gratitude-for-unrra-and-war-aid.html | YUGOSLAVS' AMITY FOR U.S. UNSHAKEN; Gratitude for UNRRA and War Aid Undimmed by Official Talk of Provocations ROOSEVELT IS ESTEEMED But Government Adherent Says People Disapprove Policy of Truman and Byrnes | True | By C.l. Sulzberger Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/tea-for-mrs-gk-oxholm.html | Tea for Mrs. G.K. Oxholm | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/hl-hedger-leader-in-nassau-county-71.html | H.L. HEDGER, LEADER IN NASSAU COUNTY, 71 | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/jewish-fund-gets-110000-from-fete-13th-annual-performance-of-night.html | JEWISH FUND GETS $110,000 FROM FETE; 13th Annual Performance of 'Night of Star' Is Seen by 20,000 Persons in Garden | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/costa-halted-by-valles-east-sider-stops-rival-in-7th-round-at.html | COSTA HALTED BY VALLES; East Sider Stops Rival in 7th Round at Broadway Arena | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/megogo-racer-destroyed.html | Megogo, Racer, Destroyed | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/anita-joyce-robbins-becomes-affianced.html | ANITA JOYCE ROBBINS BECOMES AFFIANCED | True | David Berns | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/meister-sells-in-bronx-taxpayer-property-on-sherman-avenue-taken-by.html | MEISTER SELLS IN BRONX; Taxpayer Property on Sherman Avenue Taken by Investors | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/return-of-fullback-franke-raises-princeton-hopes-for-upset-against.html | Return of Fullback Franke Raises Princeton Hopes for Upset Against Yale; DETERMINED TIGER CONCEDES NOTHING 'Yale Must Beat Us in Bowl, Not on Paper,' Coach Says as Princeton Scrimmages POWERS LIMPS, BUT DRILLS Fullback Hurt Against Virginia Expected to Spell Franke-- Student Rally Tomorrow | True | By Louis Effrat Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/abroad-problem-of-places-for-the-refugees.html | Abroad; Problem of Places for the Refugees | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/ua-board-urged-to-oust-selznick-film-company-stockholders-split.html | U.A. BOARD URGED TO OUST SELZNICK; Film Company Stockholders Split With Producer Over His Additional Sales | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/princeton-lists-colgate-renewal-of-feud-marks-tiger-1947-football.html | PRINCETON LISTS COLGATE; Renewal of Feud Marks Tiger 1947 Football Schedule | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/orders-survey-of-surplus-sales.html | Orders Survey of Surplus Sales | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/brooklyn-museum-to-offer-art-display-of-work-by-robinson-19th.html | Brooklyn Museum to Offer Art Display Of Work by Robinson, 19th Century Artist | True | By Edward Alden Jewell | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/to-serve-a-good-purpose.html | TO SERVE A GOOD PURPOSE | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/uso-task-defined-maintaining-of-army-and-navy-morale-seen-its-duty.html | USO TASK DEFINED; Maintaining of Army and Navy Morale Seen Its Duty | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/notre-dame-is-tied-for-lead-on-offense.html | NOTRE DAME IS TIED FOR LEAD ON OFFENSE | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/lira-at-record-low-of-583-to-the-dollar.html | LIRA AT RECORD LOW OF 583 TO THE DOLLAR | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/elysee-palace-ready-for-french-president.html | ELYSEE PALACE READY FOR FRENCH PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/hotel-men-elect-stahl.html | Hotel Men Elect Stahl | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/letters-to-the-times-plan-for-venezia-giulia-division-into-zones-is.html | Letters to The Times; Plan for Venezia Giulia Division Into Zones Is Proposed by University of Trieste Professor | True | P. LUZZATTO FEGIZ. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/paperboard-output-up-116-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 11.6% Rise Reported for Week Compared With Year Ago | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/way-paved-to-end-coast-ship-strike-federal-mediator-hopes-accord-on.html | WAY PAVED TO END COAST SHIP STRIKE; Federal Mediator Hopes Accord on Engineers' Union Security Means 'Complete Agreement' | True | By Lawrence E. Davies Special To The New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/futures-resume-in-commodities-dealings-on-exchange-to-begin-tuesday.html | FUTURES RESUME IN COMMODITIES; Dealings on Exchange to Begin Tuesday for the First Time in 4 Years | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/preview-of-store-staged-by-modell-largest-of-five-new-brooklyn.html | PREVIEW OF STORE STAGED BY MODELL; Largest of Five, New Brooklyn Outlet Open to Veterans Today, Public Tomorrow | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/cubans-strike-against-franco.html | Cubans Strike Against Franco | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/business-world-buyers-arrivals-jump.html | BUSINESS WORLD; Buyers' Arrivals Jump | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/narcotics-shift-gains-control-transfer-to-un-backed-spain-enters.html | NARCOTICS SHIFT GAINS; Control Transfer to U.N. Backed -- Spain Enters Debate | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/seattle-purchases-manno.html | Seattle Purchases Manno | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/sports-of-the-times-short-shots-and-long-ones.html | Sports of the Times; Short Shots and Long Ones | True | By Arthur Daley | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/this-viper-banished-court-rules-pet-rattlesnake-has-no-place-in.html | THIS VIPER BANISHED; Court Rules Pet Rattlesnake Has No Place in City Society | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/convicted-of-theft-fake-lawyer-guilty-of-stealing-26252-from.html | CONVICTED OF THEFT; Fake Lawyer Guilty of Stealing $26,252 From Refugees' Kin | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/passaic-union-pickets-nlrb.html | Passaic Union Pickets NLRB | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/aetna-life-raises-pay-10.html | Aetna Life Raises Pay 10% | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/us-urged-to-aid-builders-of-ships-increased-cooperation-needed-hj.html | U.S. URGED TO AID BUILDERS OF SHIPS; Increased Cooperation Needed, H.J. King Declares--Activity in British Yards Cited | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/soap-price-increase-is-reported-at-50.html | SOAP PRICE INCREASE IS REPORTED AT 50% | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/a-logical-proposal.html | A LOGICAL PROPOSAL | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/new-transit-needs-put-at-500000000-gross-says-city-must-borrow-for.html | NEW TRANSIT NEEDS PUT AT $500,000,000; Gross Says City Must Borrow for Extensions Even With Ten-Cent Fare | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/palefsky-beats-addeo-gains-split-verdict-in-8round-bout-at-park.html | PALEFSKY BEATS ADDEO; Gains Split Verdict in 8-Round Bout at Park Arena | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/subsidy-hearings-for-4-lines-begin.html | SUBSIDY HEARINGS FOR 4 LINES BEGIN | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/disabled-freighter-in-tow.html | Disabled Freighter in Tow | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/corset-show-finds-buying-selective-rejection-of-overpriced-and.html | CORSET SHOW FINDS BUYING SELECTIVE; Rejection of Over-Priced and Inferior Goods Develops-- Allotments Still Rule | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/fire-records.html | Fire Records | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/planned-parenthood-reports-clergy-aid.html | PLANNED PARENTHOOD REPORTS CLERGY AID | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/ajm-tuck-weds-mrs-ee-richmond-officer-in-both-world-wars-marries.html | A.J.M. TUCK WEDS MRS. E.E. RICHMOND; Officer in Both World Wars Marries Former Edith Holt in Christ Church Chapel | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/crucible-offers-25million-issue-investment-group-puts-25year.html | CRUCIBLE OFFERS 25-MILLION ISSUE; Investment Group Puts 25Year Mortgage Bonds of 3 % on Market Today | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/mugging-suspect-arrested-in-bank.html | MUGGING SUSPECT ARRESTED IN BANK | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bonus-bond-issue-on-market-nov-25-20000000-of-rhode-island-bonds.html | BONUS BOND ISSUE ON MARKET NOV. 25; $20,000,000 of Rhode Island Bonds, First Offering of Several Approved Nov. 4 | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/backs-cpa-order-l224-clothing-group-takes-stand-until-suit-shortage.html | BACKS CPA ORDER L-224; Clothing Group Takes Stand Until Suit Shortage Is Ended | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/1050-cyprus-jews-to-go-to-palestine-british-to-admit-them-under.html | 1,050 CYPRUS JEWS TO GO TO PALESTINE; British to Admit Them Under Quotas--Extremists Blow Up Train, Killing Six | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/ymca-attains-peak-membership.html | Y.M.C.A. ATTAINS PEAK MEMBERSHIP | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/japan-plans-pay-control-board-decrees-tax-revision-next-year.html | Japan Plans Pay Control Board, Decrees Tax Revision Next Year | | By Lindesay Parrott Special To The New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/speech-by-king-george-vi-opening-parliament-the-king-of-england.html | Speech by King George VI Opening Parliament; THE KING OF ENGLAND GOES TO OPEN PARLIAMENT | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/cotton-irregular-on-opa-changes-decontrol-affects-futures-prices.html | COTTON IRREGULAR ON OPA CHANGES; Decontrol Affects Futures-- Prices Close 32 Points Higher to 10 Lower | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/steel-executives-see-steady-prices-present-quotations-on-major.html | STEEL EXECUTIVES SEE STEADY PRICES; Present Quotations on Major Products Expected to Hold Despite End of Control SCRAP METAL COST RISES But Industry Official Points Out That Quality Is Higher Than Under OPA Rule | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/kilgore-opponent-asks-recount.html | Kilgore Opponent Asks Recount | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bomb-blasts-home-of-film-technician.html | BOMB BLASTS HOME OF FILM TECHNICIAN | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/farm-implement-prices-up-9.html | Farm Implement Prices Up 9% | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/wood-field-and-stream-doe-abandons-her-fawn.html | WOOD, FIELD AND STREAM; Doe Abandons Her Fawn | True | By Raymond R. Camp Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/a-crime-that-must-be-solved.html | A CRIME THAT MUST BE SOLVED | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rail-chiefs-honored-they-receive-merit-certificates-for-wartime.html | RAIL CHIEFS HONORED; They Receive Merit Certificates for Wartime Services | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/martin-for-tax-cut-of-20-on-incomes-as-first-gop-task-advocates-20.html | MARTIN FOR TAX CUT OF 20% ON INCOMES AS FIRST GOP TASK; ADVOCATES 20 PER CENT INCOME TAX REDUCTION | True | By C.p. Trussell Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/alleghany-c-o-stock-offered.html | Alleghany C. & O. Stock Offered | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/danzig-lessons-pertinent-to-negotiations-on-trieste-molotov-argues.html | Danzig Lessons Pertinent To Negotiations on Trieste; Molotov Argues for 'Democratic Principles' as Big Four's Interpretations Differ | True | By James Reston | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/found-a-way-to-be-at-the-opera.html | FOUND A WAY TO BE AT THE OPERA | True | The New York Times Studio | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/childrens-books-shown-annual-exhibit-of-holiday-gift-suggestions.html | CHILDREN'S BOOKS SHOWN; Annual Exhibit of Holiday Gift Suggestions Opens at Library | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/municipal-lottery-urged.html | Municipal Lottery Urged | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/stage-for-action-plans-plays.html | Stage for Action Plans Plays | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/garnett-andrews-sr-a-manufacturer-76.html | GARNETT ANDREWS SR., A MANUFACTURER, 76 | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/two-un-speeding-cases-delegates-summoned-to-court-by-westchester.html | TWO U.N. SPEEDING CASES; Delegates Summoned to Court by Westchester Patrolman | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/american-dies-in-bolivian-crash.html | American Dies in Bolivian Crash | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/219611-pledged-in-brooklyn.html | $219,611 Pledged in Brooklyn | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/medical-advances-hailed-by-truman-first-lasker-honors-are-given-to.html | MEDICAL ADVANCES HAILED BY TRUMAN; First Lasker Honors Are Given to Individuals and Groups at Public Health Meeting 'GREAT PEACETIME TASK' President Urges More Funds and Facilities to Find Cause of Disease and Prevent It | True | By Morris L. Kaplan Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/big-4-meat-unions-threaten-a-strike-200000-workers-are-involved.html | BIG 4 MEAT UNIONS THREATEN A STRIKE; 200,000 Workers Are Involved --Swift Calls Action Resort to Coercive Tactics | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/childrens-zoo-closes-325285-attended-the-exhibit-during-the-past.html | CHILDREN'S ZOO CLOSES; 325,285 Attended the Exhibit During the Past Season | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/hachazo-wins-daingerfield-handicap-on-last-day-of-empire-meet-at.html | Hachazo Wins Daingerfield Handicap on Last Day of Empire Meet at Jamaica; THE FINISH OF THE MARATHON FEATURE AT JAMAICA YESTERDAY | True | By James Roach | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/yale-in-hard-workout-nadherny-and-roderick-hurt-as-team-holds.html | YALE IN HARD WORKOUT; Nadherny and Roderick Hurt as Team Holds Intensive Drill | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/help-of-us-navy-for-china-continues.html | HELP OF U.S. NAVY FOR CHINA CONTINUES | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/books-of-the-times-a-stone-coffin-floats.html | Books of the Times; A Stone Coffin Floats | True | By Orville Prescott | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/head-of-lincoln-savings-on-manufacturers-board.html | Head of Lincoln Savings On Manufacturers Board | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bishop-to-be-installed.html | Bishop to Be Installed | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/dr-sizoos-church-quits-consistory-st-nicholas-congregation-asks.html | DR. SIZOO'S CHURCH QUITS CONSISTORY; St. Nicholas Congregation Asks That $4,000,000 Edifice Be Returned to It | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/to-ease-air-touring-to-canada.html | To Ease Air Touring to Canada | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/heads-scandinavian-airlines.html | Heads Scandinavian Airlines | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/3-guilty-in-riot-case-brooklyn-men-admit-interfering-with-zionist.html | 3 GUILTY IN RIOT CASE; Brooklyn Men Admit Interfering With Zionist Meeting | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/heinrich-georg-german-screen-actor-dies-in-russian-internment-camp.html | HEINRICH GEORG; German Screen Actor Dies in Russian Internment Camp | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/seeks-brockport-man-83-travelers-aid-asks-information-on-applicant.html | SEEKS BROCKPORT MAN, 83; Travelers Aid Asks Information on Applicant for Help | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/twu-leaders-meet-quill-noncommittal-on-issue-but-less-hostile.html | TWU LEADERS MEET; Quill, Non-Committal on Issue but Less Hostile, Leaves the City PLEDGES BY OTHER UNIONS Four Non-CIO Groups Tell the Mayor They Will Not Support Walkout if One Is Called | True | By William R. Conklin | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/fordham-is-hopeful-of-gaining-first-victory-in-nyu-contest-rams.html | Fordham Is Hopeful of Gaining First Victory in N.Y.U. Contest; Rams, With Entire Squad in Good Shape, See Good Chance for Upset in 24th Clash With Bronx Rival Saturday | True | By Joseph M. Sheehan | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/working-youths-put-at-2000000-child-labor-report-says-the-number-is.html | WORKING YOUTHS PUT AT 2,000,000; Child Labor Report Says the Number Is Far Too Large--'Stay-in-School' Stressed | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/buying-resistance-holds-in-industry-aimed-at-any-large-boosts-in.html | BUYING RESISTANCE HOLDS IN INDUSTRY; Aimed at Any Large Boosts in Prices--Stand Is Taken for Stabilization | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rev-leonard-viccaro-pastor-of-holy-rosary-church-in-jersey-city.html | REV. LEONARD VICCARO; Pastor of Holy Rosary Church in Jersey City Dies at 60 | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/detailed-plans-for-yankee-spring-training-trip-are-announced-by.html | Detailed Plans for Yankee Spring Training Trip Are Announced by MacPhail; THE BROTHER ACT COMES IN FOR TRIPLE BILLING AT NEW YORK UNIVERSITY | True | By Roscoe McGowen | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/pedestrians-next-in-traffic-control-aiding-the-new-york-infirmary.html | PEDESTRIANS NEXT IN TRAFFIC CONTROL; AIDING THE NEW YORK INFIRMARY | True | The New York Times | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/geneva-made-shapes-base-point.html | Geneva Made Shapes Base Point | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/scottoriggio-death-still-is-unsolved.html | SCOTTORIGGIO DEATH STILL IS UNSOLVED | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/fringed-fashion.html | FRINGED FASHION | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/german-unity-talk-opens-in-us-today-economic-tieup-of-american-and.html | GERMAN UNITY TALK OPENS IN U.S. TODAY; Economic Tie-Up of American and British Zones Is Aim of Policies to Be Drafted | True | By John H. Crider Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/egyptian-police-on-alert-seek-to-avert-demonstrations-on.html | EGYPTIAN POLICE ON ALERT; Seek to Avert Demonstrations on Nationalist Holiday | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/corn-crop-figure-biggest-on-record-agriculture-department-estimate.html | CORN CROP FIGURE BIGGEST ON RECORD; Agriculture Department Estimate for This Year Placed at 3,380,672,000 Bushels | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/depression-seen-republicans-doom-wallace-says-nothing-can-put-party.html | DEPRESSION SEEN REPUBLICANS' DOOM; Wallace Says Nothing Can Put Party Out of Power Before, Short of Foreign 'Crisis' | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/electrical-union-to-seek-pay-rise-third-largest-cio-unit-wants.html | ELECTRICAL UNION TO SEEK PAY RISE; Third Largest CIO Unit Wants Second Increase to Offset 'Skyrocketing Prices' | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/jj-lyons-borough-head-ill.html | J.J. Lyons, Borough Head, Ill | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/miss-vp-sarkisian-prospective-bride-emma-willard-school-alumna.html | MISS V.P. SARKISIAN PROSPECTIVE BRIDE; Emma Willard School Alumna Betrothed to Comdr. Dale K. Peterson of the Navy | True | Martin | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/mail-chain-sales-up-321-in-october-compares-to-457-september-rise.html | MAIL, CHAIN SALES UP 32.1% IN OCTOBER; Compares to 45.7% September Rise, 50.8% August Peak-- 10 Months' Total 4.7 Billion | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/events-today.html | Events Today | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/christopher-c-moore-retired-sales-manager-of-paint-manufacturing.html | CHRISTOPHER C. MOORE; Retired Sales Manager of Paint Manufacturing Firm Dies | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/christening-decree-changes-canon-law.html | CHRISTENING DECREE CHANGES CANON LAW | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/binghamton-retains-gomez.html | Binghamton Retains Gomez | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/briton-holds-sport-is-forgotten-by-the-undue-stress-on-results-holt.html | Briton Holds Sport Is Forgotten By the Undue Stress on Results; Holt, Official of I.A.A.F., Says His Country Sees Amateur Athletics as Amusement and as Social Recreation | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/yugoslavia-demands-6750000-for-u-s-delay-in-return-of-ships.html | Yugoslavia Demands $6,750,000 For U. S. Delay in Return of Ships; YUGOSLAVIA SEEKS $6,750,000 DAMAGES | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/higher-rate-forecast-for-steel-operations.html | Higher Rate Forecast For Steel Operations | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/copper-zinc-lead-and-tin-prices-up-sharply-as-controls-are-ended.html | Copper, Zinc, Lead and Tin Prices Up Sharply as Controls Are Ended; New Domestic Quotations Are in Line With Those in World Market-- Subsidies to Producers Will Be Reduced | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/stock-market-rise-is-soon-wiped-out-early-strength-is-fleeting-when.html | STOCK MARKET RISE IS SOON WIPED OUT; Early Strength Is Fleeting When Profit-Taking Puts in an Appearance PROFESSIONALS ARE BUSY Metals and Motors Show the Way in Response to Price Boosts, Then Drop Back | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/the-basis-of-peace.html | THE BASIS OF PEACE | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/books-published-today.html | Books Published Today | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/old-stevens-concern-in-hoboken-to-end.html | OLD STEVENS CONCERN IN HOBOKEN TO END | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/act-to-fix-powers-on-members-wins-un-committee-backs-modified.html | ACT TO FIX POWERS ON MEMBERS WINS; U.N. Committee Backs Modified Australian Plan-- Russia and U.S. Oppose It | True | By Frank S. Adams Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/to-aid-benevolent-fund.html | To Aid Benevolent Fund | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/dr-philip-srebnik-practicing-physician-on-lower-east-side-for-37.html | DR. PHILIP SREBNIK; Practicing Physician on Lower East Side for 37 Years | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/mangrum-golf-victor-defeats-ghezzi-by-a-stroke-in-argentine-open.html | MANGRUM GOLF VICTOR; Defeats Ghezzi by a Stroke in Argentine Open Play-Off | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bonds-and-shares-on-london-market-investment-stocks-in-demand-in.html | BONDS AND SHARES ON LONDON MARKET; Investment Stocks in Demand in Spite of Dullness in the General Trading | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/children-in-roles-of-fashion-models.html | CHILDREN IN ROLES OF FASHION MODELS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/un-official-will-speak.html | U.N. Official Will Speak | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/board-of-trade-eases-grain-price-restrictions.html | Board of Trade Eases Grain Price Restrictions | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/hope-seen-in-orphans-mrs-roosevelt-appeals-for-those-of-world-war.html | HOPE SEEN IN ORPHANS; Mrs. Roosevelt Appeals for Those of World War | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/dredgers-end-monthold-strike.html | Dredgers End Month-Old Strike | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bagby-fund-will-gain-annual-benefit-concert-will-be-held-at-waldorf.html | BAGBY FUND WILL GAIN; Annual Benefit Concert Will Be Held at Waldorf on Dec. 2 | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/e-roosevelt-in-moscow-says-democrats-lost-because-they-dropped.html | E. ROOSEVELT IN MOSCOW; Says Democrats Lost Because They Dropped Father's Policies | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/tilton-school-drive-planned.html | Tilton School Drive Planned | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/more-books-sought-for-use-in-germany.html | MORE BOOKS SOUGHT FOR USE IN GERMANY | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/peron-denies-aim-to-throttle-press-communique-upholds-freedom-as.html | PERON DENIES AIM TO THROTTLE PRESS; Communique Upholds Freedom as Customs Evasion Charge Hits Prensa and Nacion | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/breaks-in-cotton-subject-of-inquiry-agriculture-under-secretary.html | BREAKS IN COTTON SUBJECT OF INQUIRY; Agriculture Under Secretary Says Findings Will Be Basis for New Trading Rules | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/navy-to-set-up-two-task-fleets-for-mobility-in-reorganization-navy.html | Navy to Set Up Two Task Fleets For Mobility in Reorganization; NAVY WILL REVAMP FLEETS, CUT COSTS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/byrnes-wins-fight-for-trieste-draft-as-basis-of-talks-molotov-had.html | BYRNES WINS FIGHT FOR TRIESTE DRAFT AS BASIS OF TALKS; Molotov Had Asked for Study of Soviet's Plans and New Survey by the Deputies HIS PROPOSALS IN RESERVE Big 4 to Search for Accord Without Regard to Parleys by Italy and Yugoslavia | True | By Lansing Warren | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/reserve-board-eases-margin-rule-to-permit-the-exercise-of-rights.html | Reserve Board Eases Margin Rule To Permit the Exercise of Rights; Rules Stockholders in a Corporation May Buy New Issues on 50 Per Cent Basis-- Internal Utility Deals Benefited | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/columbia-drills-on-ground-plays-rossides-leading-lion-aerial.html | COLUMBIA DRILLS ON GROUND PLAYS; Rossides, Leading Lion Aerial Receiver, in Running Role-- Cestary Has Punting Edge | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/princeton-apologizes-to-penn.html | Princeton Apologizes to Penn | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/high-court-will-rule-on-fords-credit-unit.html | HIGH COURT WILL RULE ON FORD'S CREDIT UNIT | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/mexican-teachers-protest-on-pay.html | Mexican Teachers Protest on Pay | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/lilienthal-assails-big-government-head-of-atomic-energy-group-calls.html | LILIENTHAL ASSAILS 'BIG GOVERNMENT'; Head of Atomic Energy Group Calls Federal Centralization a Hazard to Democracy USES TVA TO BACK VIEW He Draws Distinction Between Washington Policy-Making and Local Administration | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rabbi-jacob-decter-principal-in-philadelphia-of-the-talmud-torah.html | RABBI JACOB DECTER; Principal in Philadelphia of the Talmud Torah Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/named-labor-adviser-in-korea.html | Named Labor Adviser in Korea | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/elizabeth-rings-troth-she-will-be-wed-on-dec-23-to-william-l.html | ELIZABETH RING'S TROTH; She Will Be Wed on Dec. 23 to William L. Hennefrund | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rent-law-is-held-building-threat-stickman-tells-state-womans-clubs.html | RENT LAW IS HELD BUILDING THREAT; Stickman Tells State Woman's Clubs Control Blocks New Housing in Cities | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/consumer-resistance.html | CONSUMER RESISTANCE | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/nickel-tells-story-before-grand-jury-believed-ready-to-be-state.html | NICKEL TELLS STORY BEFORE GRAND JURY; Believed Ready to Be State Witness in $734,000 Theft-- Check Casher Also Heard | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/gates-for-secretary-for-armed-services.html | GATES FOR SECRETARY FOR ARMED SERVICES | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/world-trafficker-in-narcotics-held-secret-agents-made-deal-with.html | WORLD TRAFFICKER IN NARCOTICS HELD; Secret Agents Made Deal With Linville for Opium Sale of Thousands of Dollars | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/mosconi-extends-cue-lead.html | Mosconi Extends Cue Lead | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/dr-dubridge-installed-takes-over-as-head-of-california-institute-of.html | DR. DUBRIDGE INSTALLED; Takes Over as Head of California Institute of Technology | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/pan-american-urges-its-domestic-plan.html | PAN AMERICAN URGES ITS DOMESTIC PLAN | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/british-confident-inverchapel-says-at-the-pilgrims-of-the-united.html | BRITISH CONFIDENT, INVERCHAPEL SAYS; AT THE PILGRIMS OF THE UNITED STATES DINNER | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/price-rises-seen-in-veteran-homes-rentals-and-sales-expected-to.html | PRICE RISES SEEN IN VETERAN HOMES; Rentals and Sales Expected to Increase Under Federal Priorities Regulations | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/wool-tops-prices-advance.html | Wool Tops Prices Advance | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/cites-vital-role-of-standard.html | Cites Vital Role of Standard | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/early-liquidation-cuts-grain-prices-market-stages-recovery-after.html | EARLY LIQUIDATION CUTS GRAIN PRICES; Market Stages Recovery After Morning Decline--Closing Quotations Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/her-plea-for-peace-read-to-un-leaders.html | HER PLEA FOR PEACE READ TO U.N. LEADERS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/six-egyptians-held-as-reds.html | Six Egyptians Held as Reds | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rev-charles-haulenbeek-associate-pastor-of-the-marble-collegiate.html | REV. CHARLES HAULENBEEK; Associate Pastor of the Marble Collegiate Church Was 88 | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/union-vote-due-in-penney-chain.html | Union Vote Due in Penney Chain | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/seiberling-to-be-honored.html | Seiberling to Be Honored | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/big-sisters-seek-funds-to-carry-on-work-with-little-girls-who-get.html | Big Sisters Seek Funds to Carry On Work With Little Girls Who Get Into Trouble | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/austrians-request-178000000-in-aid.html | AUSTRIANS REQUEST $178,000,000 IN AID | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/to-discuss-frozen-foods.html | To Discuss Frozen Foods | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/1946-profit-high-for-paper-maker-international-companys-net-for.html | 1946 PROFIT HIGH FOR PAPER MAKER; International Company's Net for Nine Months Nearly Three Times '45 Figure BIG THIRD QUARTER GAIN Reports of Operations Given by Other Companies, With Comparative Data | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/sues-us-for-175000-in-plane-crash-here.html | SUES U.S. FOR $175,000 IN PLANE CRASH HERE | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/us-plywood-split-2-for-1-corporations-common-stock-will-now-be.html | U.S. PLYWOOD SPLIT 2 FOR 1; Corporation's Common Stock Will Now Be Doubled | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/oliver-g-frake-mayor-of-little-silver-nj-was-member-of-building.html | OLIVER G. FRAKE; Mayor of Little Silver, N.J., Was Member of Building Firm | True | Special to THE NEW YORK TIMES. | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/ruel-reports-to-browns.html | Ruel Reports to Browns | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/krug-summons-mine-owners-to-parley-today-on-lewis-postpones-talk.html | Krug Summons Mine Owners To Parley Today on Lewis; Postpones Talk With Union 24 Hours So He Can First Learn if Industry Will Help Bar Strike by Talking With Leader | True | By Louis Stark Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/45-gift-cows-on-way-to-italy.html | 45 'Gift' Cows on Way to Italy | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/army-to-tell-its-use-of-german-scientists.html | ARMY TO TELL ITS USE OF GERMAN SCIENTISTS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/end-furlough-rail-rates-all-but-four-roads-east-of-the-mississippi.html | END FURLOUGH RAIL RATES; All but Four Roads East of the Mississippi Change Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/warehouse-leads-manhattan-deals-hobb-electrical-supply-buys.html | WAREHOUSE LEADS MANHATTAN DEALS; Hobb Electrical Supply Buys Building on 34th and 35th Streets for Occupancy | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/avvs-service-moves-unit-for-dependents-joining-military-men.html | AWVS SERVICE MOVES; Unit for Dependents Joining Military Men Continues | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/maj-ab-lambert-air-enthusiast-70-st-louis-aviation-leader-dies.html | MAJ. A.B. LAMBERT, AIR ENTHUSIAST, 70; St. Louis Aviation Leader Dies --Among Backers of Flight to Paris by Lindbergh | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/converters-given-warning-on-prices-chopak-says-stabilization-is.html | CONVERTERS GIVEN WARNING ON PRICES; Chopak Says Stabilization Is Vital--Resolution Adopted for Sane, Reasonable Policy | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/new-surgery-saves-blue-babies-chicago-doctors-report-method.html | New Surgery Saves 'Blue Babies'; Chicago Doctors Report Method; Technique Minimizes Danger in Older-Type Operation--Success Is Announced in 3 Cases Since Sept. 27 | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rfc-housing-loans-run-into-deadlock-wyatt-and-allen-in-complete.html | RFC HOUSING LOANS RUN INTO DEADLOCK; Wyatt and Allen in 'Complete Disagreement' After Talk at the White House | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/ccny-has-scrimmage-2hour-session-devoted-mainly-to-correcting-line.html | C.C.N.Y. HAS SCRIMMAGE; 2-Hour Session Devoted Mainly to Correcting Line Play | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/li-road-unable-to-aid-standees-brief-filed-with-commission-says.html | L.I. ROAD UNABLE TO AID STANDEES; Brief Filed With Commission Says Company's Finances Prevent Car Purchases HUGE DEFICIT EXPECTED $2,166,896 for This Year and $4,918,000 for '47 Seen-- Revenue Loss Is Cited | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/text-of-biddles-report-on-nuremberg-and-trumans-reply-sees-unity.html | Text of Biddle's Report on Nuremberg and Truman's Reply; Sees Unity Realized | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rayon-price-advance-is-revised-upward.html | RAYON PRICE ADVANCE IS REVISED UPWARD | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/booksauthors.html | Books--Authors | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/daughter-to-geoffrey-hellmans.html | Daughter to Geoffrey Hellmans | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/fifth-run-in-row-for-nyu.html | Fifth Run in Row for N.Y.U. | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/hadassah-accepts-3950000-budget-1500000-will-be-spent-on-medical.html | HADASSAH ACCEPTS $3,950,000 BUDGET; $1,500,000 Will Be Spent on Medical Aid in Palestine-- $450,000 for Child Welfare | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bracelet-still-missing-mrs-gw-kavanaugh-believes-it-may-have-been.html | BRACELET STILL MISSING; Mrs. G.W. Kavanaugh Believes It May Have Been Taken | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/american-business-is-warned-on-china-vincent-bars-investment-as.html | AMERICAN BUSINESS IS WARNED ON CHINA; Vincent Bars Investment as Unsafe Due to Corruption, Arms Outlays, Civil War KOO IGNORES INDICTMENT Sees Unification Making Gains -- Martin Cites Export-Import Bank Plan to Aid Trade | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/caccia-dominioni-cardinal-in-rome.html | CACCIA DOMINIONI, CARDINAL IN ROME | True | The New York Times, 1939 | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/sports-today.html | Sports Today | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/houses-dominate-long-island-sales-buyers-to-occupy-premises-in.html | HOUSES DOMINATE LONG ISLAND SALES; Buyers to Occupy Premises in Roslyn, Atlantic Beach and Lake Success | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/grew-affidavit-at-trial-defense-at-tokyo-declares-it-exonerates.html | GREW AFFIDAVIT AT TRIAL; Defense at Tokyo Declares It Exonerates Three Accused | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/the-real-issue-remains.html | THE REAL ISSUE REMAINS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/princeton-club-victor-defeats-university-squad-41-in-squash.html | PRINCETON CLUB VICTOR; Defeats University Squad, 4-1, in Squash Racquets Tourney | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/youth-center-plan-backed.html | Youth Center Plan Backed | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rutgers-to-expand-at-cost-of-411400.html | RUTGERS TO EXPAND AT COST OF $411,400 | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/a-record-budget.html | A RECORD BUDGET | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/master-plan-due-for-city-hospitals.html | MASTER PLAN DUE FOR CITY HOSPITALS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/richard-rickard-a-rail-official-90-retired-vice-president-of-the.html | RICHARD RICKARD, A RAIL OFFICIAL, 90; Retired Vice President of the Ontario and Western Dies-- Began in Field in 1878 | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/us-aide-in-warsaw-jailed-for-5-years.html | U.S. AIDE IN WARSAW JAILED FOR 5 YEARS | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/high-court-rejects-okins-sec-challenge.html | HIGH COURT REJECTS OKIN'S SEC CHALLENGE | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/stiner-west-team-coach-kerr-named-east-mentor-for-jan-1-football.html | STINER WEST TEAM COACH; Kerr Named East Mentor for Jan. 1 Football Game | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/opa-here-dismisses-2984-to-drop-many-price-cases-opa-here-cuts.html | OPA Here Dismisses 2,984; To Drop Many Price Cases; OPA Here Cuts Staff by 2,984; Many Price Cases to Be Dropped | True | By Charles Grutzner | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/waives-un-immunity-argentine-delegate-willing-to-pay-fine-in.html | WAIVES U.N. IMMUNITY; Argentine Delegate Willing to Pay Fine in Speeding Case | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/ship-ready-for-poles.html | Ship Ready for Poles | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/eversharp-explains-plan-stockholders-of-repeating-razor-to-get-1.html | EVERSHARP EXPLAINS PLAN; Stockholders of Repeating Razor to Get 1 Common Shares | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/merck-to-build-vitamin-plant.html | Merck to Build Vitamin Plant | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/veterans-get-homes-in-bruckner-units.html | VETERANS GET HOMES IN BRUCKNER UNITS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/jaffee-sports-director.html | Jaffee Sports Director | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/afl-chief-asks-end-of-building-curbs-metal-workers-told-private.html | AFL CHIEF ASKS END OF BUILDING CURBS; Metal Workers Told Private Enterprise Can Solve Housing Shortage, Prevent Depression | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/ask-development-of-rural-churches-1000-protestant-heads-hear-priest.html | ASK DEVELOPMENT OF RURAL CHURCHES; 1,000 Protestant Heads Hear Priest Plead for a Greater Interest in U.S. 'Nursery' | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/cafe-owner-fined-700-record-penalty-imposed-in-city-drive-on.html | CAFE OWNER FINED $700; Record Penalty Imposed in City Drive on Insanitary Restaurants | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/us-coal-exports-soar.html | U.S. Coal Exports Soar | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/us-honors-nccs-for-service-in-war-3-cardinals-attend-dinner-at.html | U.S. HONORS NCCS FOR SERVICE IN WAR; 3 Cardinals Attend Dinner at Chicago Where Catholic Unit of USO Gets Award | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/glue-shortage-is-easing.html | Glue Shortage Is Easing | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/elected-by-mccreery-co.html | Elected by McCreery & Co. | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/bill-taylor-keeps-lead-his-16-points-pace-scorers-in-hockey-third.html | BILL TAYLOR KEEPS LEAD; His 16 Points Pace Scorers in Hockey Third Week in Row | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/causes-are-outlined-in-servant-shortage.html | CAUSES ARE OUTLINED IN SERVANT SHORTAGE | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/scoring-stressed-in-army-practice-coach-blaik-sees-strong-penn-line.html | SCORING STRESSED IN ARMY PRACTICE; Coach Blaik Sees Strong Penn Line a Problem as Cadets Begin Drills for Game | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/reshevsky-wins-again-in-chess-defeats-kowalski-under-timelimit.html | RESHEVSKY WINS AGAIN IN CHESS; Defeats Kowalski Under TimeLimit Rule--Kashdan inDraw With Denker | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/550-complete-safety-course.html | 550 Complete Safety Course | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/south-pole-as-us-bastion-aim-of-big-byrd-expedition-southpole.html | South Pole as U.S. Bastion Aim of Big Byrd Expedition; SOUTHPOLE BASTION AIM OF BYRD'S TRIP | True | By Anthony Leviero Special To The New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rockingham-purse-to-chance-player-1120for2-chance-defeats-broad.html | ROCKINGHAM PURSE TO CHANCE PLAYER; $11.20-for-$2 Chance Defeats Broad Daylight by Three Lengths in Feature | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/plans-vitamin-factory.html | Plans Vitamin Factory | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/puerto-rico-wins-on-property-law-high-court-declines-to-rule-on.html | PUERTO RICO WINS ON PROPERTY LAW; High Court Declines to Rule on Bill Held to Permit Private Land Condemnation | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/man-dies-after-hatchet-attack.html | Man Dies After Hatchet Attack | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/general-price-rises-loom-in-woodpulp.html | GENERAL PRICE RISES LOOM IN WOODPULP | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/soviet-youth-gets-new-call-to-labor-mobilization-of-boys-and-girls.html | SOVIET YOUTH GETS NEW CALL TO LABOR; Mobilization of Boys and Girls of 14 Set in Drive to Develop 1,200,000 Workers a Year | True | By Drew Middleton Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/eureka-issues-price-policy.html | Eureka Issues Price Policy | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/wage-rise-at-macys-general-increase-of-7-cents-an-hour-for-8000.html | WAGE RISE AT MACY'S; General Increase of 7 Cents an Hour for 8,000 Employes | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/prompt-army-reply-seen-on-rose-bowl.html | PROMPT ARMY REPLY SEEN ON ROSE BOWL | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/appeal-by-mengelberg-dutch-conductor-to-fight-for-the-right-to-lead.html | APPEAL BY MENGELBERG; Dutch Conductor to Fight for the Right to Lead | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/8548-tax-appeals-filed.html | 8,548 Tax Appeals Filed | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/mexico-seizes-deposits-of-uranium-in-chihuahua.html | Mexico Seizes Deposits Of Uranium in Chihuahua | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/museum-marks-jubilee-metropolitan-gives-dinner-in-75th-anniversary.html | MUSEUM MARKS JUBILEE; Metropolitan Gives Dinner in 75th Anniversary Campaign | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/womens-rights-is-issue-danish-proposal-will-come-before-assembly.html | WOMEN'S RIGHTS IS ISSUE; Danish Proposal Will Come Before Assembly Committee Today | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/truman-endorses-world-crime-code-backs-biddles-proposal-in.html | TRUMAN ENDORSES WORLD CRIME CODE; Backs Biddle's Proposal in Nuremberg Report for International Statute ACTION BY U.N. SOUGHT American Member of Tribunal Lists Accomplishments of Four-Power Trial | True | By Felix Belair Jr. Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/rangers-to-oppose-canadiens-tonight-hockey-rivals-meet-at-garden-in.html | RANGERS TO OPPOSE CANADIENS TONIGHT; Hockey Rivals Meet at Garden in Third Game of Series-- DeMarco to See Action | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/office-lines-table-single-price-list-equipment-makers-also-hear.html | OFFICE LINES TABLE SINGLE PRICE LIST; Equipment Makers Also Hear Functional Design Urged to Replace Obsolete Types | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/savings-bank-sells-new-rochelle-lofts.html | SAVINGS BANK SELLS NEW ROCHELLE LOFTS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/sees-huge-paper-bag-increase.html | Sees Huge Paper Bag Increase | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/miss-militello-in-debut-st-louis-soprano-offers-first-program-here.html | MISS MILITELLO IN DEBUT; St. Louis Soprano Offers First Program Here at Times Hall | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/compensation-policy-provided-for-homes.html | COMPENSATION POLICY PROVIDED FOR HOMES | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/470-reported-dead-in-peruvian-quake.html | 470 REPORTED DEAD IN PERUVIAN QUAKE | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/government-lacks-paper-plans-made-to-raise-supply-as-some-presses.html | GOVERNMENT LACKS PAPER; Plans Made to Raise Supply as Some Presses Stop | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/admiral-hart-reviews-war.html | Admiral Hart Reviews War | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/china-minorities-continue-boycott-democratic-league-warns-it-will.html | CHINA MINORITIES CONTINUE BOYCOTT; Democratic League Warns It Will Not Join Assembly Until Accord Is Reached | True | By Tillman Durdin Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/war-battle-takes-rich-manly-chase-sets-track-mark-at-pimlico-as-he.html | WAR BATTLE TAKES RICH MANLY CHASE; Sets Track Mark at Pimlico as He Leads Galley Boy Home by 8 Lengths | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/british-silver-buying-changed.html | British Silver Buying Changed | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/after-unrrawhat.html | AFTER UNRRA--WHAT? | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/simone-passeron-to-wed-french-girl-to-be-bride-here-of-philip-e.html | SIMONE PASSERON TO WED; French Girl to Be Bride Here of Philip E. Newman | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/argues-for-citys-tax-counsel-for-new-york-puts-stevedore-case-to.html | ARGUES FOR CITY'S TAX; Counsel for New York Puts Stevedore Case to High Court | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/ship-damaged-off-ostend.html | Ship Damaged Off Ostend | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/crisis-in-cabinet-foreseen-in-italy-considered-likely-as-result-of.html | CRISIS IN CABINET FORESEEN IN ITALY; Considered Likely as Result of Christian Democrats' Loss to Leftists in Elections | True | By Arnaldo Cortesi Special To the New York Times. | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/oil-men-postpone-action-on-treaty-resolution-to-limit-proposed.html | OIL MEN POSTPONE ACTION ON TREATY; Resolution to Limit Proposed International Commission Sent to Policy Committee | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/miss-lenna-olson-engaged-to-marry-troth-of-hood-college-alumna-to.html | MISS LENNA OLSON ENGAGED TO MARRY; Troth of Hood College Alumna to the Rev. David E. Thomas Is Announced by Parents | True | Georgian | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/capt-francis-potter-civil-war-veteran-rough-rider-a-baptist-pastor.html | CAPT. FRANCIS POTTER; Civil War Veteran, Rough Rider, a Baptist Pastor 56 Years | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/fpc-upheld-in-cities-service-case.html | FPC Upheld in Cities Service Case | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/mcghee-gadsden-manager.html | McGhee Gadsden Manager | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/one-price-on-mcan-safety-shoes.html | One Price on McAn Safety Shoes | True | | C1B 46285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/gives-to-new-york-fund-amalgamated-clothing-workers-contribute.html | GIVES TO NEW YORK FUND; Amalgamated Clothing Workers Contribute $25,000 | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/brooklyn-names-10-best-men-of-the-year-are-picked-durocher-loses.html | BROOKLYN NAMES '10 BEST'; 'Men of the Year' Are Picked-- Durocher Loses Out | True | | C1B 46285 |
| 1946-11-13 | 1946-11-13 | https://www.nytimes.com/1946/11/13/archives/income-payments-drop-with-livestock-sales.html | Income Payments Drop With Livestock Sales | True | Special to THE NEW YORK TIMES. | C1B 46285 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/milch-goerings-exdeputy-faces-trial-on-slave-labor-inhuman-medical.html | Milch, Goering's Ex-Deputy, Faces Trial On Slave Labor, Inhuman Medical Tests | True | By Dana Adams Schmidt Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/home-sold-on-staten-island.html | Home Sold on Staten Island | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bipartisan-aim-set-in-foreign-affairs-honored-at-foreign-trade.html | BIPARTISAN AIM SET IN FOREIGN AFFAIRS; HONORED AT FOREIGN TRADE CONVENTION | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/india-ratifies-air-accord.html | India Ratifies Air Accord | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/condition-of-reserve-member-banks-in-101-cities-november-6.html | Condition of Reserve Member Banks in 101 Cities November 6 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/speeding-fine-i5-for-un-delegate.html | SPEEDING FINE SI5 FOR U.N. DELEGATE | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bilbo-hurt-in-crash-spends-night-in-hospital-after-getting-bump-on.html | BILBO HURT IN CRASH; Spends Night in Hospital After Getting 'Bump on Nose' | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/talk-of-60day-strike-delay.html | Talk of 60-Day Strike Delay | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/family-stock-deals-bring-court-ruling.html | FAMILY STOCK DEALS BRING COURT RULING | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/william-chase-mason-vermont-exlegislator-dealer-in-cattle-and.html | WILLIAM CHASE MASON; Vermont Ex-Legislator, Dealer in Cattle and Horses, 92 | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bomb-explodes-in-havana.html | Bomb Explodes in Havana | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/new-zealand-plans-dirt-houses.html | New Zealand Plans Dirt Houses | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/near-record-gm-output-29674-autos-in-week-compares-with-29892.html | NEAR RECORD GM OUTPUT; 29,674 Autos in Week Compares With 29,892 Post-War High | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/the-king-opens-parliament.html | THE KING OPENS PARLIAMENT | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ann-dunnigan-wed-in-arizona.html | Ann Dunnigan Wed in Arizona | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/laborite-revolt-widens-in-britain-attlee-is-said-to-charge.html | Laborite Revolt Widens in Britain; Attlee Is Said to Charge Disloyalty; LABORITE REVOLT WIDENS IN BRITAIN | True | By Herbert L. Matthews Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/heads-teachers-college-ruth-a-haas-is-first-woman-to-get-post-in.html | HEADS TEACHERS' COLLEGE; Ruth A. Haas Is First Woman to Get Post in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/germans-receive-grain-us-and-russian-ships-arrive-in-british-zone.html | GERMANS RECEIVE GRAIN; U.S. and Russian Ships Arrive in British Zone Ports | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/books-published-today.html | Books Published Today | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ram-coaches-in-action-take-an-active-part-in-teams-blocking-passing.html | RAM COACHES IN ACTION; Take an Active Part in Team's Blocking, Passing Drills | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/sugar-bowl-hopes-dim.html | Sugar Bowl Hopes Dim | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ecuadoreans-protest-on-food.html | Ecuadoreans Protest on Food | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/miss-st-john-aide-in-advertising-53-founder-and-president-of-firm.html | MISS ST. JOHN, AIDE IN ADVERTISING, 53; Founder and President of Firm Here Dies--Figure in Civic Activities of New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/trinidad-faces-wider-strike.html | Trinidad Faces Wider Strike | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/stores-and-suites-in-queens-trading.html | STORES AND SUITES IN QUEENS TRADING | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/lieut-col-dp-mcarthy-president-of-the-manlius-school-since-1942.html | LIEUT. COL. D.P. M'CARTHY; President of the Manlius School Since 1942 Dies at 55 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/french-fear-deal-by-us-in-europe-dispatch-from-new-york-says-we.html | FRENCH FEAR DEAL BY U.S. IN EUROPE; Dispatch From New York Says We Might Quit East Europe for Free Hand Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/us-so-anxious-to-get-rid-of-free-potatoes-it-now-pays-freight-to.html | U.S. So Anxious to Get Rid of Free Potatoes It Now Pays Freight to Hospitals, Schools | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dr-marry-roberts-physician-wrote-for-magazines-on-wide-range-of.html | DR. MARRY ROBERTS; Physician Wrote for Magazines on Wide Range of Topics | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dp-camp-raid-bares-vast-black-market.html | DP CAMP RAID BARES VAST BLACK MARKET | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/escaped-convict-caught-in-jersey-another-still-at-large-after.html | ESCAPED CONVICT CAUGHT IN JERSEY; Another Still at Large After Four-Mile Chase Forces Pair to Abandon Stolen Car | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/wants-cpa-to-free-building-hardware-control-group-plans-petition.html | WANTS CPA TO FREE BUILDING HARDWARE; Control Group Plans Petition for Senate Committee Hearing to End Priorities System | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/fletcher-in-pelley-post.html | Fletcher in Pelley Post | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/childs-plan-taken-under-court-study.html | CHILDS PLAN TAKEN UNDER COURT STUDY | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/will-lower-loan-ceiling-rfc-to-limit-bank-endorsements-to-business.html | WILL LOWER LOAN CEILING; RFC to Limit Bank Endorsements to Business to $100,000 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/frisco-opposes-44-plan-road-says-it-is-now-unfair-because-of-better.html | FRISCO OPPOSES '44 PLAN; Road Says It Is Now Unfair Because of Better Outlook | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dogs-not-appreciated-at-school.html | Dogs Not Appreciated at School | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/transair-group-buys-cuban-airline-stock.html | TRANSAIR GROUP BUYS CUBAN AIRLINE STOCK | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/italys-elections.html | ITALY'S ELECTIONS | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/warning-to-migrants-briton-cites-poor-condition-of-blockaderunning.html | WARNING TO MIGRANTS; Briton Cites Poor Condition of Blockade-Running Ships | True | Special to THE NEW YORK TIMES. | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/us-deposits-off-at-member-banks-reserve-board-reports-drop-of.html | U.S. DEPOSITS OFF AT MEMBER BANKS; Reserve Board Reports Drop of $1,239,000,000--Loans to Business Are Up | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/typnoon-hits-filipinos-thousands-reported-homeless-in-visayas.html | TYPNOON HITS FILIPINOS; Thousands Reported Homeless in Visayas Region | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/catholics-denounce-stepinatz-sentence.html | CATHOLICS DENOUNCE STEPINATZ SENTENCE | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/army-ousts-couple-who-wed.html | Army Ousts Couple Who Wed | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/radio-today.html | RADIO TODAY | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/oslo-acts-on-soviet-pact-trade-mission-going-to-moscow-swedes.html | OSLO ACTS ON SOVIET PACT; Trade Mission Going to Moscow -- Swedes Ratify Accord | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/limited-in-lynching-case-federal-official-tells-southern-group-of.html | LIMITED IN LYNCHING CASE; Federal Official Tells Southern Group of Prosecution Curbs | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bond-club-names-chairmen.html | Bond Club Names Chairmen | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/masaryk-extolls-youth-in-address-at-hunter-college-he-tells-of.html | MASARYK EXTOLLS YOUTH; In Address at Hunter College He Tells of Influence on Peace | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/casoline-stocks-up-1033000-barrels-light-fuel-oil-also-gained-last.html | CASOLINE STOCKS UP 1,033,000 BARRELS; Light Fuel Oil Also Gained Last Week as Heavy Grade Decreased 296,000 Barrels | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/army-dependents-sail-3-transports-depart-in-day-for-bremerhaven.html | ARMY DEPENDENTS SAIL; 3 Transports Depart in Day for Bremerhaven With 691 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/luckenbach-joins-producing-ranks-steamship-executive-looking-for.html | LUCKENBACH JOINS PRODUCING RANKS; Steamship Executive Looking for Musical as His First Venture--Opens Office | True | By Louis Calta | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/us-leaders-fight-british-film-quota-support-plan-for-new-law-to.html | U.S. LEADERS FIGHT BRITISH FILM QUOTA; Support Plan for New Law to Eliminate Restrictions--Eric Johnston Favors Change | True | By Charles E. Egan Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/corrigan-witness-tells-why-he-quit-management-consultant-says-he.html | CORRIGAN WITNESS TELLS WHY HE QUIT; Management Consultant Says He Was Disgusted With 'Back Door' Jobs From Navy | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/flour-quotas-are-set-overseas-shipments-to-be-kept-under-control-in.html | FLOUR QUOTAS ARE SET; Overseas Shipments to Be Kept Under Control in New Way | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/rangers-tie-canadiens-before-15343-and-rise-to-a-fourthplace.html | Rangers Tie Canadiens Before 15,343 and Rise to a Fourth-Place Deadlock; LESWICK'S 2 GOALS MARK 4-4 CONTEST Rangers Tie Canadien Sextet on His Second Score After 12:23 of Third Period GARDNER FIRST TO COUNT Russell Also Beats Duman at Garden--Penalty Precedes Two Montreal Tallies | True | By Joseph C. Nichols | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/stanczyk-basketball-coach.html | Stanczyk Basketball Coach | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/riverdale-ave-home-among-bronx-sales.html | RIVERDALE AVE. HOME AMONG BRONX SALES | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/yonkers-starts-holiday-city-erects-christmas-tree-and-huge-greeting.html | YONKERS STARTS HOLIDAY; City Erects Christmas Tree and Huge Greeting Card | True | Special to THE NEW YORK TIMES. | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/mass-resignations-in-sudan-threaten-british-and-native-officials.html | MASS RESIGNATIONS IN SUDAN THREATEN; British and Native Officials Fear 'Sell-out' to Egypt-- Uprising Is Spoken Of | True | By Gene Currivan Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/deadlock-in-bakery-row-strikers-fail-to-reach-agreement-with.html | DEADLOCK IN BAKERY ROW; Strikers Fail to Reach Agreement With Biscuit Concern | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/miss-johnstones-plans-she-will-be-wed-in-westfield-on-nov-23-to.html | MISS JOHNSTONE'S PLANS; She Will Be Wed in Westfield on Nov. 23 to George Ranzau | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/money.html | MONEY | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/2-us-concessions-canceled.html | 2 U.S. Concessions Canceled | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/park-cost-critics-scored-by-moses-he-attacks-at-forum-groups.html | PARK COST CRITICS SCORED BY MOSES; He Attacks, at Forum, Groups 'Constantly Bellyaching About the Cost of Recreation' JOSEPH ACTION CRITICIZED Hodgkiss Says City System Has Deteriorated Because of Pennywise' Policies | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/princeton-cubs-name-buxton.html | Princeton Cubs Name Buxton | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/news-of-food-information-on-such-items-as-raisins-dried-onion-soup.html | News of Food; Information on Such Items as Raisins, Dried Onion Soup and a 'Tempot' for $135 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/supports-proposals-for-insurance-rates.html | SUPPORTS PROPOSALS FOR INSURANCE RATES | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ge-raises-prices-of-refrigerators-advances-range-from-1825-to.html | GE RAISES PRICES OF REFRIGERATORS; Advances Range From $18.25 to $30--Copper Wire and Glycerine Also Boosted | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/un-delegations-skeptical-of-us-attitude-on-unrra-objective.html | U.N. Delegations Skeptical Of U.S. Attitude on UNRRA; Objective Observers Assert That Hunger, Not Political Forms, Should Be Criterion | True | By Thomas J. Hamilton Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/tea-at-barnard-for-chinese.html | Tea at Barnard for Chinese | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/buyer-to-enlarge-w-40th-st-garage-maidman-to-add-two-stories-houses.html | BUYER TO ENLARGE W. 40TH ST. GARAGE; Maidman to Add Two Stories --Houses Sold on the West Side | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/spaniards-lose-actions-libel-suits-on-cianos-memoirs-dismissed-in.html | SPANIARDS LOSE ACTIONS; Libel Suits on Ciano's Memoirs Dismissed in Barcelona | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/jack-nork-sparks-columbia-session-rossides-understudy-connects-with.html | JACK NORK SPARKS COLUMBIA SESSION; Rossides' Understudy Connects With Long Passes in Drill for Lafayette Contest | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/us-gypsum-co-shows-148-earnings-rise.html | U.S. Gypsum Co. Shows 148% Earnings Rise | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/200000car-goal-christopher-sees-attainment-possible-once-20000000.html | 200,000-CAR GOAL; Christopher Sees Attainment Possible Once $20,000,000 Expansion Is Completed | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/seek-identity-of-mines.html | Seek Identity of Mines | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ice-follies-in-11th-season.html | Ice Follies in 11th Season | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/kingston-girl-engaged-anne-de-la-vergne-to-be-bride-of-richard.html | KINGSTON GIRL ENGAGED; Anne de la Vergne to Be Bride of Richard Douglas Heffner | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/engineering-society-formed.html | Engineering Society Formed | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/police-stop-hockey-fight-2-players-arrested-as-rovers-win-74-at.html | POLICE STOP HOCKEY FIGHT; 2 Players Arrested as Rovers Win, 7-4, at Baltimore | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/chaos-in-dealing-with-crime-seen-moran-assails-lack-of-definite.html | CHAOS IN DEALING WITH CRIME SEEN; Moran Assails Lack of Definite Philosophy in Handling of Youthful Offenders | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/french-for-italian-help-government-declared-ready-to-accept-workers.html | FRENCH FOR ITALIAN HELP; Government Declared Ready to Accept Workers | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/the-right-of-sanctuary.html | THE RIGHT OF SANCTUARY | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/football-now-is-a-major-factor-in-the-life-of-white-plains-high.html | Football Now Is a Major Factor In the Life of White Plains High; School Team Mows Down Opponents, Fills New Stadium as Finances Extracurricular Activities--Curbs Secret Societies | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/new-guatemalan-consul-here.html | New Guatemalan Consul Here | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bids-home-towns-care-for-veterans-panel-at-convention-of-state.html | BIDS HOME TOWNS CARE FOR VETERANS; Panel at Convention of State Women's Clubs Makes Housing, Jobs Local Problems | True | By Beatrice Meyers Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/committee-heads-set-for-cio-parley-selections-for-the-convention.html | COMMITTEE HEADS SET FOR CIO PARLEY; Selections for the Convention Opening Monday Are Made Without Significant Change | True | By Joseph A. Loftus Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/barbers-get-6-pay-rise-arbitration-award-also-grants-3-increase-to.html | BARBERS GET $6 PAY RISE; Arbitration Award Also Grants $3 Increase to Manicurists | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/clifford-m-carvers-have-son.html | Clifford M. Carvers Have Son | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/rites-tomorrow-for-cardinal.html | Rites Tomorrow for Cardinal | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/chinese-assembly-to-meet-tomorrow.html | CHINESE ASSEMBLY TO MEET TOMORROW | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/linen-supply-industry-will-not-raise-prices.html | Linen Supply Industry Will Not Raise Prices | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/the-play-cops-and-murderers.html | THE PLAY; Cops and Murderers | True | By Brooks Atkinson | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/twopiece-train.html | TWO-PIECE TRAIN | True | The New York Times Studio | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/penn-backfield-strength-reduced-by-injuries-as-army-contest-draws.html | Penn Backfield Strength Reduced by Injuries as Army Contest Draws Near; MAPPING PLAN TO BE USED AGAINST WELL-SEASONED ARMY | True | By Allison Danzig Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/proposed-parking-garages.html | Proposed Parking Garages | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/experts-to-analyze-human-relations.html | EXPERTS TO ANALYZE HUMAN RELATIONS | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/danes-to-go-to-germany-british-agree-to-participation-in-occupation.html | DANES TO GO TO GERMANY; British Agree to Participation in Occupation Duties | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/relief-sped-in-colorado.html | Relief Sped in Colorado | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/children-to-get-safety-leaflets.html | Children to Get Safety Leaflets | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/125000000-plan-urged-to-ease-traffic-congestion-city-planning.html | $125,000,000 Plan Urged To Ease Traffic Congestion; City Planning Board's Proposals Include Parking Garages, Meters, Elevated Crosstown Express Higway | True | By Leo Egan | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/boys-sports-hopes-rise-operation-apparently-has-cured-14year-heart.html | BOY'S SPORTS HOPES RISE; Operation Apparently Has Cured 14-Year Heart Ailment | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/cohalan-rites-tomorrow.html | Cohalan Rites Tomorrow | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/the-screen-notorious-gentleman-british-film-in-which-rex-harrison.html | THE SCREEN; 'Notorious Gentleman,' British Film in Which Rex Harrison Plays Deceptive Role, Opens Its Run at the Winter Garden | True | By Bosley Crowther | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/cotton-has-break-partial-recovery-close-is-1-to-27-points-down-drop.html | COTTON HAS BREAK; PARTIAL RECOVERY; Close Is 1 to 27 Points Down --Drop Attributed to Hedge Selling in the South | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/driver-cleared-in-boys-death.html | Driver Cleared in Boy's Death | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/realty-men-urge-rent-decontrol-cushioned-action-and-end-of-opa-for.html | REALTY MEN URGE RENT DECONTROL; 'Cushioned' Action and End of OPA for New Housing Is Suggestion to Congress | True | By Lee E. Cooper Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/detroit-jobs-decline-net-decrease-of-7100-is-due-to-cutbacks-in.html | DETROIT JOBS DECLINE; Net Decrease of 7,100 Is Due to Cutbacks in Auto Industry | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/william-r-whyte-jersey-city-contractor-built-churches-schools.html | WILLIAM R. WHYTE; Jersey City Contractor Built Churches, Schools, Libraries | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/itu-rise-in-cleveland-local-for-three-newspapers-approves-10-weekly.html | ITU RISE IN CLEVELAND; Local for Three Newspapers Approves $10 Weekly Increase | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/taylor-to-decide-on-army-bowl-bid-academy-head-receives-final-word.html | TAYLOR TO DECIDE ON ARMY BOWL BID; Academy Head Receives Final Word on Any Invitation in War Department Ruling | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/notre-dame-captains-named.html | Notre Dame Captains Named | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/new-york-to-offer-big-housing-issue-41223000-of-temporary-notes-to.html | NEW YORK TO OFFER BIG HOUSING ISSUE; $41,223,000 of Temporary Notes to Be Marketed on Nov. 21 by City Authority | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/a-correction.html | A Correction | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dividend-news-american-gas-and-electric.html | DIVIDEND NEWS; American Gas and Electric | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/no-comment-from-rose-bowl.html | No Comment From Rose Bowl | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/talks-by-lewis-and-owners-are-brought-nearer-by-krug-upshot.html | Talks by Lewis and Owners Are Brought Nearer by Krug, Upshot Probable Today as Secretary, After Seeing Both Sides, Schedules New Meeting With Coal Union Chief | True | By Louis Stark Special To the New York Times. | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/driscoll-outlines-tax-revision-plan-new-division-of-funds-among-us.html | DRISCOLL OUTLINES TAX REVISION PLAN; New Division of Funds Among U.S. and States Urged by Governor-Elect of Jersey | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/jersey-deals-closed-jersey-city-stores-and-suites-and-newark-hotel.html | JERSEY DEALS CLOSED; Jersey City Stores and Suites and Newark Hotel Conveyed | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/boston-hotel-strike-averted.html | Boston Hotel Strike Averted | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/princeton-berth-won-by-barbieri-former-brooklyn-tech-star-is-added.html | PRINCETON BERTH WON BY BARBIERI; Former Brooklyn Tech Star Is Added to Varsity Backfield for Game With Yale | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/high-rail-income-explained-by-icc-reports-of-class-1-carriers-for.html | HIGH RAIL INCOME EXPLAINED BY ICC; Reports of Class 1 Carriers for September Attributed to Unusual Adjustments | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/commodore-mckee-may-retire.html | Commodore McKee May Retire | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/sloan-criticizes-us-wage-policy-tells-petroleum-institute-rises.html | SLOAN CRITICIZES U.S. WAGE POLICY; Tells Petroleum Institute Rises Without Higher Prices Set Stage for Recession BRITISH TREATY ATTACKED Oil Group Urges That Pact Be Written to Permit 'Purely Advisory' Functions Only. | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/augustus-hatton-an-educator-73-former-college-professor-dies.html | AUGUSTUS HATTON, AN EDUCATOR, 73; Former College Professor Dies --Advocated City Manager Form of Government | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bruins-turn-back-red-wings-5-to-2-three-goals-by-carveth-mark.html | BRUINS TURN BACK RED WINGS, 5 TO 2; Three Goals by Carveth Mark Triumph as Boston Ties Maple Leafs for Lead | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/orders-500-refrigerator-cars.html | Orders 500 Refrigerator Cars | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/mrs-bancroft-to-direct-drive.html | Mrs. Bancroft to Direct Drive | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/predicts-malarias-end-by-1956.html | Predicts Malaria's End by 1956 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/negro-women-visit-white-house.html | Negro Women Visit White House | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/jones-hospital-team-victor.html | Jones Hospital Team Victor | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/us-chemists-society-to-give-unesco-25000.html | U.S. Chemists' Society To Give UNESCO $25,000 | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/soviet-finds-site-2-west-chester-best-urges-other-areas-in-county.html | SOVIET FINDS SITE 2 WEST CHESTER BEST; Urges Other Areas in County Be Eliminated--Studies in Other Cities Ordered | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/economic-immorality.html | ECONOMIC IMMORALITY | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/hits-failure-to-put-teacher-in-unesco-instructors-union-says-state.html | HITS FAILURE TO PUT TEACHER IN UNESCO; Instructors Union Says State Department Had Hand in Bad Omission--Latter Replies | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/gen-adler-heads-reactivated-77th-77th-division-leader.html | GEN. ADLER HEADS REACTIVATED 77TH; 77TH DIVISION LEADER | True | The New York Times Studio, 1941 | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bonds-and-shares-on-london-market-government-issues-are-strong-with.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Are Strong, With Gains Up to a Quarter, But Others Are Weak | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/britain-holds-us-should-pay-4989-caring-for-the-homeless-in-china.html | BRITAIN HOLDS U.S. SHOULD PAY 49.89%; CARING FOR THE HOMELESS IN CHINA | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/condition-of-james-j-lyons.html | Condition of James J. Lyons | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/4-communists-quit-belgiums-cabinet.html | 4 COMMUNISTS QUIT BELGIUM'S CABINET | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/us-delegation-named-group-will-attend-textile-conference-in-belgium.html | U.S. DELEGATION NAMED; Group Will Attend Textile Conference in Belgium | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/64-polish-evacuees-leave-for-homeland.html | 64 POLISH EVACUEES LEAVE FOR HOMELAND | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/inspector-wall-ends-long-police-career.html | INSPECTOR WALL ENDS LONG POLICE CAREER | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/turks-lay-neutrality-to-doubts-on-britain.html | TURKS LAY NEUTRALITY TO DOUBTS ON BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/great-white-way-now-whiter.html | 'Great White Way' Now Whiter | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/unescos-role-is-stressed.html | UNESCO's Role Is Stressed | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/beau-courageous-wins-stake.html | Beau Courageous Wins Stake | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/costarred-with-wife.html | CO-STARRED WITH WIFE | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/vd-fund-drive-lagging-chairman-of-womens-division-calls-for-help-in.html | VD FUND DRIVE LAGGING; Chairman of Women's Division Calls for Help in Campaign | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/becomes-secretary-of-bank.html | Becomes Secretary of Bank | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/new-bribe-indictments-3-internal-revenue-deputies-cited-on.html | NEW BRIBE INDICTMENTS; 3 Internal Revenue Deputies Cited on Additional Charges | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/59000-see-england-top-wales-in-soccer-3-fo-0.html | 59,000 See England Top Wales in Soccer, 3 fo 0 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/parking-ban-in-e-60th-st-strict-enforcement-there-will-begin.html | PARKING BAN IN E. 60TH ST.; Strict Enforcement There Will Begin Saturday, It Is Announced | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/a-near-utopia-seen-in-use-of-isotopes-dr-domdy-asserts-radioactive.html | A NEAR UTOPIA SEEN IN USE OF ISOTOPES; Dr. Domdy Asserts Radioactive Devices Will ImproveHealth, Living of All | True | By Morris L. Kaplan Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/transit-ad-disavowed-windels-says-his-group-did-not-issue-statement.html | TRANSIT 'AD' DISAVOWED; Windels Says His Group Did Not Issue Statement Ascribed to It | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/events-today.html | Events Today | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/tito-may-increase-claim-belgrade-reports-say-he-will-raise-damages.html | TITO MAY INCREASE CLAIM; Belgrade Reports Say He Will Raise Damages on Ships | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/john-j-pelley.html | JOHN J. PELLEY | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/wage-rise-averts-violence.html | Wage Rise Averts Violence | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/morris-depicts-crisis-for-cities-calls-for-leadership-to-plan.html | MORRIS DEPICTS CRISIS FOR CITIES; Calls for Leadership to Plan, Finance and Build to Meet Needs of Huge Populations | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/sports-of-the-times-too-much-violence.html | Sports of the Times; Too Much Violence | True | By Arthur Daley | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/6-germans-in-china-are-cleared-by-us.html | 6 GERMANS IN CHINA ARE CLEARED BY U.S | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/71st-regiment-veterans-dine.html | 71st Regiment Veterans Dine | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/col-robert-goolrick-retired-aaf-officer-had-been-in-charge-of.html | COL. ROBERT GOOLRICK; Retired AAF Officer Had Been in Charge of Keesler Field | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/edith-schiller-bows-pianist-in-local-debut-gives-a-rewarding.html | EDITH SCHILLER BOWS; Pianist in Local Debut Gives a Rewarding Performance | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/army-to-put-units-on-skeleton-basis-economy-hits-56-organizations.html | ARMY TO PUT UNITS ON SKELETON BASIS; Economy Hits 56 Organizations in Ground Branch, Including 2d Armored, 3d Infantry | True | By Anthony Leviero Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/british-scout-protest.html | British Scout Protest | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/carollo-defeats-white-annexes-verdict-in-eightround-bout-at-jamaica.html | CAROLLO DEFEATS WHITE; Annexes Verdict in Eight-Round Bout at Jamaica Arena | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/alves-to-address-rail-historians.html | Alves to Address Rail Historians | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/molotov-proposes-fourteen-changes-in-trieste-statute-offers.html | MOLOTOV PROPOSES FOURTEEN CHANGES IN TRIESTE STATUTE; Offers Amendments on Issues Debated and Approved by Two-thirds in Paris OLD CONFLICT IS REVIVED Russian Action Will Force Big Four to Go Over Ground Previously Covered | True | By Lansing Warren | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/japan-alters-plan-for-local-voting-popular-elections-of-former.html | JAPAN ALTERS PLAN FOR LOCAL VOTING; Popular Elections of Former Appointive Officials Set for January Through April | True | By Lindesay Parrott Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dragon-regatta-revived-7-nations-invited-to-scotlands-yacht-classic.html | DRAGON REGATTA REVIVED; 7 Nations Invited to Scotland's Yacht Classic Next Summer | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/vast-sports-arena-in-columbus-circle-mapped-by-garden-center-to.html | VAST SPORTS ARENA IN COLUMBUS CIRCLE MAPPED BY GARDEN; Center to Bridge 59th St, and Cover Two-Block Area Now Awaits City Approval 2,000-CAR GARAGE IN PLAN New York Would Share Profits --Project Would Supplement Eighth Ave. Structure | True | By Will Lissner | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/miss-truman-inspects-the-liner-america-beautiful-vessel-she-tells.html | Miss Truman Inspects the Liner America; 'Beautiful Vessel,' She Tells Manning | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dutch-empire-pact-drops-colonialism-indonesian-accord-preserves.html | DUTCH EMPIRE PACT DROPS COLONIALISM; Indonesian Accord Preserves Queen's Authority Over Self-Ruled Republic | True | By Robert Trumbull Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/gi-postion-held-superior-to-1919-truman-tells-officials-of-the.html | GI POSTION HELD SUPERIOR TO 1919; Truman Tells Officials of the States Rehabilitation Plan Is Great Aid to Country | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/catton-rayon-prices-are-bid-up-30-to-100-action-called-threat-to.html | Catton, Rayon Prices Are Bid Up 30 to 100%; Action Called Threat to Free Economy Shift | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/european-pays-50000-for-us-trotting-star.html | European Pays $50,000 For U.S. Trotting Star | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/credit-controls-may-be-eased.html | Credit Controls May Be Eased | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/95-ousted-at-munich-university.html | 95 Ousted at Munich University | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/school-wing-site-urged-parents-with-placards-gather-at-ps-92-in.html | SCHOOL WING SITE URGED; Parents With Placards Gather at P.S. 92 in Brooklyn | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/60000000-borrowed-by-reynolds-tobacco-co.html | $60,000,000 Borrowed By Reynolds Tobacco Co. | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/elephants-from-belgian-congo-presented-to-bronx-zoo.html | ELEPHANTS FROM BELGIAN CONGO PRESENTED TO BRONX ZOO | True | The New York Times | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/strike-threatened-on-price-rises.html | Strike Threatened on Price Rises | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/president-harrisons-signature-on-rare-old-ships-paper-here.html | President Harrison's Signature On Rare Old Ship's Paper Here; Strangely Enough the Chief Executive of the Nation Had Been Dead 16 Days When Vessel Sailed From New Badford | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/made-board-chairman-of-cement-association.html | Made Board Chairman Of Cement Association | True | Metzger | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/city-buys-corporate-stock.html | City Buys Corporate Stock | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/films-for-young.html | Films for Young | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/greater-care-urged-in-insuring-of-planes.html | GREATER CARE URGED IN INSURING OF PLANES | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/whitman-of-dodgers-to-wed.html | Whitman of Dodgers to Wed | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/atom-body-votes-to-give-a-reporti-un-commission-10-to-0-russia-and.html | ATOM BODY VOTES TO GIVE A REPORTI; U.N. Commission, 10 to 0, Russia and Poland Silent, Moves Act by Year's End | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/cancer-clinic-to-open-it-will-provide-physical-checkups-at-brooklyn.html | CANCER CLINIC TO OPEN; It Will Provide Physical Checkups at Brooklyn Institute | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/mrs-warren-f-gardner-the-former-barbara-ashcroft-irish-of-fortune.html | MRS. WARREN F. GARDNER; The Former Barbara Ashcroft Irish of Fortune Magazine | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/windsors-to-be-guests-expected-to-arrive-tonight-at-young-home-in.html | WINDSORS TO BE GUESTS; Expected to Arrive Tonight at Young Home in Newport | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/queen-elizabeth-sailing-2258-passengers-embark-for-trip-to.html | QUEEN ELIZABETH SAILING; 2,258 Passengers Embark for Trip to Southampton | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/16-roads-ask-of-icc-rate-rise-in-state-carriers-charge-that-utility.html | 16 ROADS ASK OF ICC RATE RISE IN STATE; Carriers Charge That Utility Commission Deprives Them of intrastate Increases CITE OTHER STATES' ACTION Withholding of 5% Granted to East Causes $80,000 a Month Loss, They Assert | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/prices-are-higher-on-grain-market-only-exception-is-wheat-which.html | PRICES ARE HIGHER ON GRAIN MARKET; Only Exception Is Wheat, Which Closes c Up to 1 Down --Flour Export Begins | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ferracute-signs-with-union.html | Ferracute Signs With Union | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/football-yankees-emphasize-attack-football-yankees-placekicker.html | FOOTBALL YANKEES EMPHASIZE ATTACK; FOOTBALL YANKEES' PLACE-KICKER PRACTICES | True | By Joseph M. Sheehan | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/latin-republics-oppose-argentine-council-plea.html | Latin Republics Oppose Argentine Council Plea | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/eventual-veto-curb-forecast-by-us.html | EVENTUAL VETO CURB FORECAST BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/town-house-sold-on-the-east-side-buyer-to-occupy-home-on-50th.html | TOWN HOUSE SOLD ON THE EAST SIDE; Buyer to Occupy Home on 50th St.--Syndicate Acquires First Ave. Corner | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/gets-nicaraguan-ship-contract.html | Gets Nicaraguan Ship Contract | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/warns-on-inflation-mrs-cg-woodhouse-speaks-at-leonia-nj-meeting.html | WARNS ON INFLATION; Mrs. C.G. Woodhouse Speaks at Leonia, N.J., Meeting | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/artmouth-in-long-drill-indians-study-cornell-attack-in-scrimmage.html | ARTMOUTH IN LONG DRILL; Indians Study Cornell Attack in Scrimmage Session | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/board-of-education-names-50-teachers.html | BOARD OF EDUCATION NAMES 50 TEACHERS | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/son-born-to-paul-hallingbys-jr.html | Son Born to Paul Hallingbys Jr. | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/jews-ask-un-to-act-quickly-on-refugees.html | JEWS ASK U.N. TO ACT QUICKLY ON REFUGEES | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/plans-new-phone-union-national-federation-at-denver-approves-new.html | PLANS NEW PHONE UNION; National Federation at Denver Approves New Constitution | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ski-outfits-from-boots-to-jewelry-seen-at-housewarming-party-at-new.html | Ski Outfits From Boots to Jewelry Seen At Housewarming Party at New Shop | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/russian-comments-on-election.html | Russian Comments on Election | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/diplomats-pay-rise-takes-effect-by-law.html | DIPLOMATS' PAY RISE TAKES EFFECT BY LAW | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/countess-de-thiene-dies-at-monte-carlo.html | COUNTESS DE THIENE DIES AT MONTE CARLO | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/guffey-to-get-pension-defeated-senator-is-eligible-for-yearly.html | GUFFEY TO GET PENSION; Defeated Senator Is Eligible for Yearly Minimum of $2,652 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/in-the-nation-stakes-in-the-issue-raised-by-lewis.html | In The Nation; Stakes in the Issue Raised by Lewis | True | By Arthur Krock | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/soldiers-dog-freed-witnesses-say-animal-ran-out-of-home-caught-by.html | SOLDIER'S DOG FREED; Witnesses Say Animal Ran Out of Home; Caught by ASPCA | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/cuba-workers-get-increase.html | Cuba Workers Get Increase | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/reshevsky-downs-rubinow-in-chess-bolsters-chances-of-regaining.html | RESHEVSKY DOWNS RUBINOW IN CHESS; Bolsters Chances of Regaining Title as 4 Leading Rivals Play Adjourned Games | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/end-of-ship-strike-on-cost-is-delayed.html | END OF SHIP STRIKE ON COST IS DELAYED | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/british-plan-huge-plane-flying-wing-would-carry-100-passengers-at.html | BRITISH PLAN HUGE PLANE; Flying Wing Would Carry 100 Passengers at 600 M.P.H. | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/experts-forecast-small-spring-hats.html | EXPERTS FORECAST SMALL SPRING HATS | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/urges-wider-distribution-harlan-hobbs-suggests-use-of-hotels.html | URGES WIDER DISTRIBUTION; Harlan Hobbs Suggests Use of Hotels, Libraries for Films | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/gardner-to-assist-brundage.html | Gardner to Assist Brundage | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/opa-weighs-plea-for-15-rent-rise-realty-industry-asks-blanket.html | OPA WEIGHS PLEA FOR 15% RENT RISE; Realty Industry Asks Blanket Advance, Other Concessions --Uniform Increase Doubted | True | By Samuel A. Tower Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/french-cabinet-votes-to-resign-will-submit-offer-to-assembly-on-now.html | FRENCH CABINET VOTES TO RESIGN; Will Submit Offer to Assembly on Now, 28, Mainly to Win Approval of Budget | True | By Harold Callender Special to The New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/french-to-revise-surplus-disposal-critics-of-system-charged-too.html | FRENCH TO REVISE SURPLUS DISPOSAL; Critics of System Charged Too Much Power Lay in Hinds of a Few Politicians | True | By Kenneth Campbell Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/consumers-power-sells-stock-issue-syndicate-to-reoffer-500000.html | CONSUMERS POWER SELLS STOCK ISSUE; Syndicate to Reoffer 500,000 Shares if SEC Approves Transaction Today | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/schraffts-opens-new-store.html | Schrafft's Opens New Store | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ruling-on-margins-held-encouraging-reserve-board-action-viewed-as.html | RULING ON MARGINS HELD ENCOURAGING; Reserve Board Action Viewed as Opening Wedge in Move to Lift Curbs on Credit | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/son-born-to-mrs-jack-russell.html | Son Born to Mrs. Jack Russell | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/2-ambushes-wound-12-alestine-police-new-attacks-made-on-road-and.html | 2 AMBUSHES WOUND 12 ALESTINE POLICE; New Attacks Made on Road and Railway--Zionist Radio Hits Bersson Group Here | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/wendy-barrie-triumphs-teams-with-lapola-for-low-net-honors-on-links.html | WENDY BARRIE TRIUMPHS; Teams With LaPola for Low Net Honors on Links | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/letters-to-the-times-reply-to-mr-wallace.html | Letters to The Times; Reply to Mr. Wallace | True | ROSS J.S. HOFFMAN. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/woman-receives-medal-dr-es-lesperance-gets-the-american-association.html | WOMAN RECEIVES MEDAL; Dr. E.S. L'Esperance Gets the American Association Award | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/forrestal-opens-princeton-session-stassen-saltonstall-in-groups.html | FORRESTAL OPENS PRINCETON SESSION; Stassen, Saltonstall in Groups Discussing 'Education and Public Service' | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dental-firm-buys-lofts-gets-east-side-plant-of-the-sun-which-leases.html | DENTAL FIRM BUYS LOFTS; Gets East Side plant of The Sun, Which Leases Back Space | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ccny-tunes-aerials-pointing-toward-stroudsburg-flaws-in-pass.html | C.C.N.Y. TUNES AERIALS; Pointing Toward Stroudsburg Flaws in Pass Defense | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/surveys-hit-state-of-rural-churches-social-economic-approach-as.html | SURVEYS HIT STATE OF RURAL CHURCHES; Social, Economic Approach, as Well as Theological, Is Urged in Midwest | True | By George Eckel Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/plan-to-aid-brazil-is-announced-here-nelson-rockefeller-leaves-to.html | PLAN TO AID BRAZIL IS ANNOUNCED HERE; Nelson Rockefeller Leaves to Promote His Program for Agrarian Improvement | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/nurses-hours-reduced.html | Nurses Hours Reduced | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/protests-express-rate-rise.html | Protests Express Rate Rise | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/coal-fields-found-in-midasia.html | Coal Fields Found in Mid-Asia | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/cuban-sugar-allotted-us-is-to-get-4762000-short-tons-next-year.html | CUBAN SUGAR ALLOTTED; U.S. Is to Get 4,762,000 Short Tons Next Year | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/16-killed-as-plane-hits-mexican-peak.html | 16 KILLED AS PLANE HITS MEXICAN PEAK | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/directs-sales-planning-for-advertising-agency.html | Directs Sales Planning For Advertising Agency | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/new-army-signal-association.html | New Army Signal Association | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dr-graven-f-winslow-eye-ear-and-nose-specialist-in-white-plains.html | DR. GRAVEN F. WINSLOW; Eye, Ear and Nose Specialist in White Plains Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/good-will-group-in-brazil.html | Good Will Group in Brazil | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/parliament-gets-exchange-control-bill-converts-war-regulations-into.html | PARLIAMENT GETS EXCHANGE CONTROL; Bill Converts War Regulations Into Permanent Policy-- Some Enforcement Difficulty Seen | True | By Michael L. Hoffman Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/sports-today.html | Sports Today | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/camilo-egas-to-show-paintings-here-today.html | CAMILO EGAS TO SHOW PAINTINGS HERE TODAY | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/army-moves-anew-for-serge-needs-bows-to-mill-objections-with-1947.html | ARMY MOVES ANEW FOR SERGE NEEDS; Bows to Mill Objections With 1947 Requirements Put at 10,700,000 Yards Seen Met | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/new-officers-of-industrial-bank.html | NEW OFFICERS OF INDUSTRIAL BANK | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/city-opera-extends-stay-two-additional-weeks-to-carry-troupe.html | CITY OPERA EXTENDS STAY; Two Additional Weeks to Carry Troupe Through Nov. 30 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/deals-in-westchester-new-owners-get-homes-in-white-plains-and.html | DEALS IN WESTCHESTER; New Owners Get Homes in White Plains and Ossining | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dutch-surprised-but-pleased.html | Dutch Surprised but Pleased | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/greek-charges-packags-looting.html | Greek Charges Packags Looting | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/universal-forms-worldwide-group-film-company-will-produce.html | UNIVERSAL FORMS WORLD-WIDE GROUP; Film Company Will Produce Non-Theatrical Fare for an International Market | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/scientist-creates-real-snowflakes-plane-to-explore-possibility-of.html | SCIENTIST CREATES REAL SNOWFLAKES; Plane to Explore Possibility of Causing Fall From Clouds by Laboratory Method | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/digest-of-city-planning-group-report-on-relieving-traffic-here.html | Digest of City Planning Group Report on Relieving Traffic Here; PROPOSALS MADE BY CITY PLANNING COMMISSION TO RELIEVE TRAFFIC CONGESTION | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/columbia-to-film-story-by-stockton-helen-deutsch-will-produce-1886.html | COLUMBIA TO FILM STORY BY STOCKTON; Helen Deutsch Will Produce 1886 Novel, 'Casting Away of Mrs. Leeks, Mrs. Aleshine' | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/smuts-warns-un-bar-on-annexation-wont-deter-nation-southwest-africa.html | SMUTS WARNS U.N. BAR ON ANNEXATION WON'T DETER NATION; South-West Africa Poll Fair, Says Premier, Rebuking Russian for Attack SCORES INDIA'S CHARGES Citing 5,000 Killed There in Social Clashes, He Holds That Country Should Not Point | True | By Frank S. Adams Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/violence-spreads-in-movie-dispute-2-more-homes-of-nonstrikers-are.html | VIOLENCE SPREADS IN MOVIE DISPUTE; 2 More Homes of Non-strikers Are Bombed-AFL Leader Presses Peace Efforts | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/childrens-aid-society-to-gain.html | Children's Aid Society to Gain | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/egyptians-urged-to-war-on-british-revolt-cry-echoes-in-cairo-on.html | EGYPTIANS URGED TO WAR ON BRITISH; Revolt Cry Echoes in Cairo on 'National Struggle Day'-- Wafdists Battle Police | True | By Clifton Daniel Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/hadassah-urges-immigration-rise-meantime-it-says-government-should.html | HADASSAH URGES IMMIGRATION RISE; Meantime, It Says, Government Should See That All Eligible Under Quotas Do Enter | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/woven-fur-is-used-in-two-new-fabrics-fur-and-wool-fabric.html | WOVEN FUR IS USED IN TWO NEW FABRICS; FUR AND WOOL FABRIC | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/4000-workers-act-transport-workers-after-voting-last-night-not-to.html | 4,000 WORKERS ACT; TRANSPORT WORKERS AFTER VOTING LAST NIGHT NOT TO GO ON STRIKE | True | By Paul Crowell | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/notes.html | Notes | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/erno-balogh-plays-inventions-by-bach.html | ERNO BALOGH PLAYS INVENTIONS BY BACH | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/yale-stresses-pass-defense.html | Yale Stresses Pass Defense | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/patrick-mlane-former-congressman-unseated-as-term-neared-its-end.html | PATRICK M'LANE; Former Congressman Unseated as Term Neared Its End | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/vote-on-stock-increase-today.html | Vote on Stock Increase Today | True | Special to THE NEW YORK TIMES. | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/greenberg-shift-to-outfield-seen-tigers-star-prefers-post-to-first.html | GREENBERG SHIFT TO OUTFIELD SEEN; Tigers' Star Prefers Post to First Base if He Stays in Game, O'Neill Declares | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/million-in-dp-camps-seen-by-end-of-year.html | MILLION IN DP CAMPS SEEN BY END OF YEAR | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/our-world-policy-put-above-parties-stassen-suggests-5-requisites.html | OUR WORLD POLICY PUT ABOVE PARTIES; Stassen Suggests 5 Requisites Here for Maintenance of Stable, Dynamic Course | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/will-aid-blind-workers-association-schedules-sale-of-articles-on.html | WILL AID BLIND WORKERS; Association Schedules Sale of Articles on Dec. 10 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/another-oil-company-bonus.html | Another Oil Company Bonus | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/duke-soccer-team-in-11-tie.html | Duke Soccer Team in 1-1 Tie | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/nyu-warned-not-to-consider-triumph-over-fordham-assured-coach.html | N.Y.U. Warned Not to Consider Triumph Over Fordham Assured; Coach Expects Better-Balanced Violets to Win, but Points Out Ram Stars Cannot be Regarded Lightly on Saturday | True | By Louis Effrat | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/concentration-camp-heads-flee.html | Concentration Camp Heads Flee | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/trinidad-resuming-fruit-export.html | Trinidad Resuming Fruit Export | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/german-machines-in-us-zone-freed-equipment-for-consumer-goods-goes.html | GERMAN MACHINES IN U.S. ZONE FREED; Equipment for Consumer Goods Goes to Reparations Agency, Soviet Union and Poland | True | Ry KATHLEEN McLAUGHLIN Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bamberger-pay-increased.html | Bamberger Pay Increased | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/newark-sunday-news-to-replace-the-call.html | NEWARK SUNDAY NEWS TO REPLACE THE CALL | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/rosemary-lloyd-to-wed-daughter-of-late-british-officer-fiancee-of.html | ROSEMARY LLOYD TO WED; Daughter of Late British Officer Fiancee of R.H. Beardsley | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ballato-and-kutner-win-vanquish-cummingsthompson-in-squash-racquets.html | BALLATO AND KUTNER WIN; Vanquish Cummings-Thompson in Squash Racquets Doubles | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/the-delta-honors-own-dave-ferriss.html | THE DELTA HONORS OWN DAVE FERRISS | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/poles-hopeful-on-art-in-canada.html | Poles Hopeful on Art in Canada | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/miss-mary-r-rue-prospective-bride-sophomore-at-barnard-will-be.html | MISS MARY R. RUE PROSPECTIVE BRIDE; Sophomore at Barnard Will Be Married Soon to Charles Farr, Former Naval Officer | True | Dorothy Wilding | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/to-save-the-survivors.html | TO SAVE THE SURVIVORS | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/miss-lucile-harris-engrged-to-marry-young-women-who-are-brideselect.html | MISS LUCILE HARRIS ENGRGED TO MARRY; YOUNG WOMEN WHO ARE BRIDES-ELECT | True | Dorothy Wilding | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/new-louisiana-oil-field.html | New Louisiana Oil Field | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/1000000-gift-to-rice-institute.html | $1,000,000 Gift to Rice Institute | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/boston-symphony-opens-its-season-koussevitzky-launches-new-year-at.html | BOSTON SYMPHONY OPENS ITS SEASON; Koussevitzky Launches New Year at Carnegie Hall With Well-Played Program | True | By Olin Downes | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/beau-jack-breaks-kneecap-in-chicago-beau-jack-injured-in-training.html | BEAU JACK BREAKS KNEECAP IN CHICAGO; BEAU JACK INJURED IN TRAINING | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/robert-c-schaffner-head-of-an-investment-banking-firm-in-chicago-an.html | ROBERT C. SCHAFFNER; Head of an Investment Banking Firm in Chicago and This City | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/legislative-study-begun-by-truman-ross-tells-reporters-of-move-on.html | LEGISLATIVE STUDY BEGUN BY TRUMAN; Ross Tells Reporters of Move on Eve of Meetings of Republican Steering CommitteesRROGRAM NOT COMPLETEWhite Appears Likely to GetSenate Majority LeadershipWith Taft's Approval | True | By C.p. Trussell Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/plane-spends-10-hours-burning-fuel-over-airport.html | Plane Spends 10 Hours Burning Fuel Over Airport | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/crane-and-mosconi-divide.html | Crane and Mosconi Divide | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/starts-drive-for-50000.html | STARTS DRIVE FOR $50,000 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/price-output-drop-forecast-by-nathan.html | PRICE, OUTPUT DROP FORECAST BY NATHAN | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/indirect-taxes-backed-briton-calls-them-fairer-than-levies-on.html | INDIRECT TAXES BACKED; Briton Calls Them Fairer Than Levies on Incomes | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/brief-filed-in-book-suit-edmund-wilson-story-is-obscene-prosecutor.html | BRIEF FILED IN BOOK SUIT; Edmund Wilson Story Is Obscene, Prosecutor Argues | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/named-for-delinquency-study.html | Named for Delinquency Study | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/high-police-officers-summoned-in-drive-to-capture-slayers-of.html | High Police Officers Summoned in Drive To Capture Slayers of Election Captain | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/trustees-sell-brooklyn-realty.html | Trustees Sell Brooklyn Realty | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/navy-lifts-recruit-quota-now-accepting-unlimited-number-of.html | NAVY LIFTS RECRUIT QUOTA; Now Accepting Unlimited Number of Enlistments | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/brig-gen-jb-franks-began-as-a-private.html | BRIG. GEN. J.B. FRANKS, BEGAN AS A PRIVATE | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/farm-labor-sets-nov-1-mark.html | Farm Labor Sets Nov. 1 Mark | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/chinese-priests-revolt-and-cremate-superior.html | Chinese Priests Revolt And Cremate Superior | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/clay-sees-end-soon-to-occupation-cost-says-200000000-bill-may-be.html | CLAY SEES END SOON TO OCCUPATION COST; Says $200,000,000 Bill May Be Eliminated by 1950--Parley on Unifying Germany Begins U.S., BRITAIN FIX AGENDA Personnel Being Assembled to Implement Program--General Makes Report to Truman | True | By John H. Crider Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/writers-back-fleischer-group-to-aak-dewey-to-name-him-to-boxing.html | WRITERS BACK FLEISCHER; Group to Aak Dewey to Name Him to Boxing Commission | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/drydocks-offered-for-sals.html | Drydocks Offered for Sals | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/garment-workers-get-third-pay-rise-arbitration-award-gives-new.html | GARMENT WORKERS GET THIRD PAY RISE; Arbitration Award Gives New Increase This Year to 42,000 in Coat and Suit Industry | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/peron-denies-rule-is-a-dictatorship-he-accuses-times-writer-of.html | PERON DENIES RULE IS A DICTATORSHIP; He Accuses Times Writer of Spreading 'False Versions' of Liberty Citizens 'Enjoy' | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/cut-rates-to-us-on-messages-scored.html | CUT RATES TO U.S. ON MESSAGES SCORED | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/vocational-advisory-service-needs-funds-to-aid-veterans.html | Vocational Advisory Service Needs Funds to Aid Veterans | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/books-of-the-times-naturalistic-pessimism-has-limitations.html | Books of the Times; Naturalistic Pessimism Has Limitations | True | By Charles Poore | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/teachers-guild-assails-examiners-it-asks-reforms-to-eliminate.html | TEACHERS GUILD ASSAILS EXAMINERS; It Asks Reforms to Eliminate 'Tyrannical, Unjust, Possibly Invalid Practices' SYSTEM HELD OUTMODED Education Board Is Censured for Failure to Provide Sufficient Funds | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/turkey-supply-good-for-nov-28.html | Turkey Supply Good for Nov. 28 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/eb-johns-rr-agent-veteran-of-2-wars.html | E.B. JOHNS, R.R. AGENT, VETERAN OF 2 WARS | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/pravda-emphasizes-filling-grain-quotas.html | PRAVDA EMPHASIZES FILLING GRAIN QUOTAS | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/cio-polls-city-workers-on-rise.html | CIO Polls City Workers on Rise | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/daphne-skouras-to-be-honored.html | Daphne Skouras to Be Honored | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/wood-field-and-stream-need-for-more-game-seen.html | WOOD, FIELD AND STREAM; Need for More Game Seen | True | By Raymond R. Camp | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/communists-seized-in-spain.html | 'Communists' Seized in Spain | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/4th-recount-plea-in-w-virginia.html | 4th Recount Plea in W. Virginia | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/twa-pilots-reject-compromise.html | TWA Pilots Reject Compromise | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/church-raises-176000-st-philip-neri-drive-is-to-build-school-and.html | CHURCH RAISES $176,000; St. Philip Neri Drive Is to Build School and Social Center | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/japan-bans-hunger-strike-declares-weapons-illegal-and-evicts.html | JAPAN BANS HUNGER STRIKE; Declares Weapons Illegal and Evicts Electrical Workers | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/driscoll-forgets-to-pay.html | Driscoll Forgets to Pay | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ski-fans-see-display-winter-sports-department-is-opened-by.html | SKI FANS SEE DISPLAY; Winter Sports Department is Opened by Bloomingdale's | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/1-killed-18-injured-in-blast-at-school.html | 1 KILLED, 18 INJURED IN BLAST AT SCHOOL | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/a-millionton-rise-insoviet-food-seen-cooperative-trade-expansion.html | A MILLION-TON RISE INSOVIET FOOD SEEN; Cooperative Trade Expansion Also Expected to Increase Consumer Goods 150% | True | By Drew Middleton Special To The New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/albania-protests-to-un-on-britain-questions-authority-in-clearing.html | ALBANIA PROTESTS TO U.N. ON BRITAIN; Questions Authority in Clearing Corfu Strait--London Hints Tirana Mined Waters | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/shortages-of-men-in-science-decried-dr-boudreau-tells-symposium-on.html | SHORTAGES OF MEN IN SCIENCE DECRIED; Dr. Boudreau Tells Symposium on Nutrition U.S. Must Fill Ranks of Trained Experts | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/late-spurt-helps-cut-stock-losses-rally-in-final-hour-in-few.html | LATE SPURT HELPS CUT STOCK LOSSES; Rally in Final Hour in Few Scattered Industrials Halts Steady Decline BUT AVERAGE DROPS 0.77 Support Absent Early Despite Lack of Heavy Pressure-- Volume Soars at Close | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/whitney-filly-nips-buzfuz-in-handicap-the-field-under-way-in-fourth.html | WHITNEY FILLY NIPS BUZFUZ IN HANDICAP; THE FIELD UNDER WAY IN FOURTH RACE AT JAMAICA | True | By James Roach | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/prices-of-mens-hats-are-reduced-by-chain-to-meet-public-antagonism.html | Prices of Men's Hats Are Reduced by Chain To Meet Public Antagonism to High Costs | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/rev-c-haulenbeek-rites-tonight.html | Rev. C. Haulenbeek Rites Tonight | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/china-to-accept-claims-americans-advised-to-report-losses-there.html | CHINA TO ACCEPT CLAIMS; Americans Advised to Report Losses There Since 131 | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/store-workers-union-buys-broadway-corner-offices.html | Store Workers Union Buys Broadway Corner Offices | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bushwicks-top-cuba-for-title.html | Bushwicks Top Cuba for Title | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bank-notes.html | BANK NOTES | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/booksauthors.html | Books--Authors | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/unrra-aid-recounted-15723000-tons-of-food-shipped-to-europe.html | UNRRA AID RECOUNTED; 15,723,000 Tons of Food Shipped to Europe, Official Says | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/man-nears-goal-in-citizen-ship-case-finds-girl-born-on-same-ship.html | MAN NEARS GOAL IN CITIZEN SHIP CASE; Finds Girl Born on Same Ship and Her Parents, Who Will Sign Affidavit for Him | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/airliner-vanishes-in-coast-storm-that-floods-los-angeles-region.html | Airliner Vanishes in Coast Storm That Floods Los Angeles Region; MAROONED BY STORMS IN COLORADO AND CALIFORNIA | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/topics-of-the-day-in-wall-street-no-dividend-actions.html | TOPICS OF THE DAY IN WALL STREET; No Dividend Actions | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/plea-made-to-train-young-in-driving-le-holland-tells-aaa-the-31.html | PLEA MADE TO TRAIN YOUNG IN DRIVING; L.E. Holland Tells A.A.A. the $31 Cost Would Be Paid in 2 Years in Accident Cut | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/soviet-scores-use-of-food-in-politics-gromyko-demands-exporting.html | SOVIET SCORES USE OF FOOD IN POLITICS; Gromyko Demands Exporting Nations Economize to Raise Their Shipments Abroad | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/merrymarch-takes-sprint.html | Merrymarch Takes Sprint | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/calumet-one-two-in-walden-stakes-fervent-defeats-faultless-by-a.html | CALUMET ONE, TWO IN WALDEN STAKES; Fervent Defeats Faultless by a Head as Royal Governor Runs Third at Pimlico | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/3-are-found-shot-dead-exsoldier-believed-to-have-slain-grandparents.html | 3 ARE FOUND SHOT DEAD; Ex-Soldier Believed to Have Slain Grandparents and Himself | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ernest-ingersoll-nrturalist-dead-author-explorer-and-lecturer.html | ERNEST INGERSOLL, NRTURALIST, DEAD; Author Explorer and Lecturer, Friend of John Burroughs, Louis Agassiz, Was 94 | True | The New York Times Studio, 1935 | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/nicaragua-chess-victor.html | Nicaragua Chess Victor | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/rocket-will-discharge-swarm-of-meteorites-in-attempt-to-gauge-size.html | Rocket Will Discharge Swarm of Meteorites In Attempt to Gauge Size of Real Fragments | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/gets-long-beach-hotel-hy-thaler-buys-the-american-on-arizona-avenue.html | GETS LONG BEACH HOTEL; Hy Thaler Buys The American on Arizona Avenue | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/warns-that-docile-pupils-may-be-maladjusted.html | Warns That Docile Pupils May Be Maladjusted | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/yugoslav-regime-follows-moscow-communist-leaders-institute-police.html | YUGOSLAV REGIME FOLLOWS MOSCOW; Communist Leaders Institute Police and Other Controls Like Those in Soviet YOUTH TAUGHT MILITARISM Members of Central Agency Attempt to Shield Identity From Public in General | True | By C.l. Sulzberger Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/usga-to-keep-present-officers-executive-committee-also-is-slated-to.html | U.S.G.A. TO KEEP PRESENT OFFICERS; Executive Committee Also Is Slated to Be Retained at Meeting Here on Jan. 11 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/urges-standards-for-frozen-foods-restaurant-group-official-calls.html | URGES STANDARDS FOR FROZEN FOODS; Restaurant Group Official Calls Committee to Draft Plan for Government Publication | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/the-law-against-war.html | THE LAW AGAINST WAR. | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/celanese-profit-makes-sharp-rise-sales-soar-21245977-in-nine-months.html | CELANESE PROFIT MAKES SHARP RISE; Sales Soar $21,245,977 in Nine Months, Yielding $1.68 a Share Against 65 Cents in '45 | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/russians-answer-british-on-straits-text-of-note-kept-secret-but.html | RUSSIANS ANSWER BRITISH ON STRAITS; Text of Note Kept Secret but Believed to Yield Nothing of Moscow's Stand | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/gusev-most-aloof-of-russian-group-aide-at-peace-parley.html | GUSEV MOST ALOOF OF RUSSIAN GROUP; AIDE AT PEACE PARLEY | True | By William S. White | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/naval-architects-will-meet-today-marine-engineers-in-society-also.html | NAVAL ARCHITECTS WILL MEET TODAY; Marine Engineers in Society Also to Hear Talks on Designing of Ships | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/father-of-normandie-raiser-dies.html | Father of Normandie Raiser Dies | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/business-world-weyerhaeuser-to-hold-prices.html | BUSINESS WORLD; Weyerhaeuser to Hold Prices | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/troth-announced-of-miss-feathers-former-nurses-aide-alumna-of.html | TROTH ANNOUNCED OF MISS FEATHERS; Former Nurse's Aide, Alumna of Westover, Is Engaged to Lieut. Kristofak of Navy | True | Ira L. Hill | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/greek-minister-resigns.html | Greek Minister Resigns | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/big-four-cheered-at-metropolitan-foreign-ministers-wave-hands-in.html | BIG FOUR CHEERED AT METROPOLITAN; Foreign Ministers Wave Hands in Response to Audience--'Figaro' Pleases Molotov | True | By Howard Taubman | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/jefferson-letter-yielded-by-indians-otoes-allow-photostating-of.html | JEFFERSON LETTER YIELDED BY INDIANS; Otoes Allow Photostating of 140-Year-Old Document for Ochs Memorial Collection CEREMONY IN ELM GROVE Chief, in Winnebago Tongue, Tells How Predecessor Took Hand of the Virginian | True | By Meyer Berger Special To the New York Times. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/usocamp-shows-praised.html | USO-Camp Shows Praised | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/parolee-testifies-in-nickel-swindle-bodyguard-for-arnold-rothstein.html | PAROLEE TESTIFIES IN NICKEL SWINDLE; Bodyguard for Arnold Rothstein Said to Have Carried Cash for Lobel, Alias Collins | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/sec-approves-plan-for-water-utility-recapitalization-formula-is.html | SEC APPROVES PLAN FOR WATER UTILITY; Recapitalization Formula Is Held in Order--Plea for Proxy Outlay Denied | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/2-bank-women-promoted.html | 2 Bank Women Promoted | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/music-clubs-to-help-rebuild-london-hall.html | MUSIC CLUBS TO HELP REBUILD LONDON HALL | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/layette-group-formed-it-will-coordinate-supplying-of-baby-clothes.html | LAYETTE GROUP FORMED; It Will Coordinate Supplying of Baby Clothes in City | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/us-lines-seeking-route-subsidies-maritime-commission-is-asked-to.html | U.S. LINES SEEKING ROUTE SUBSIDIES; Maritime Commission Is Asked to Aid Passenger, Freight Service in North Atlantic | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/feature-at-salem-to-valdina-infant-night-bomber-captures-place-our.html | FEATURE AT SALEM TO VALDINA INFANT; Night Bomber Captures Place, Our Victory Show in Tom Thorp Memorial Purse | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/international-nickel-of-canada-earns-19556009-in-9-months-taxes.html | International Nickel of Canada Earns $19,556,009 in 9 Months; Taxes Drop | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/dr-henry-d-champlin-formerly-a-cleveland-professor-and-practicing.html | DR. HENRY D. CHAMPLIN; Formerly a Cleveland Professor and Practicing Physician | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/hitrun-victim-dies-in-jersey.html | Hit-Run Victim Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/gallowhur-chemical-corp-elects-new-vice-president.html | Gallowhur Chemical Corp. Elects New Vice President | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/un-urged-to-act-on-womens-vote-a-discussion-at-lake-success.html | U.N. URGED TO ACT ON WOMEN'S VOTE; A DISCUSSION AT LAKE SUCCESS YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 46595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/bar-us-newsmen-russians-cancel-all-permits-to-visit-german-zone.html | BAR U.S. NEWSMEN; Russians Cancel All Permits to Visit German Zone | True | | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/truman-to-attend-game-while-at-annapolis-he-will-view-work-of.html | TRUMAN TO ATTEND GAME; While at Annapolis He Will View Work of Midshipmen | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/ehrenburg-tells-russians-about-average-american.html | Ehrenburg Tells Russians About Average American | True | Special to THE NEW YORK TIMES. | C1B 46595 |
| 1946-11-14 | 1946-11-14 | https://www.nytimes.com/1946/11/14/archives/customer-dividend-again-hartford-utility-votes-to-share-profits-for.html | 'CUSTOMER DIVIDEND' AGAIN; Hartford Utility Votes to Share Profits for 13th Time | True | | C1B 46595 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/republicans-put-tax-cuts-savings-in-house-program-leaders-shape.html | REPUBLICANS PUT TAX CUTS, SAVINGS IN HOUSE PROGRAM; Leaders Shape Policies for the Coming Session, With Senators to Follow FOR END OF WAR CONTROLS Housing, Labor Legislation Included--Plan to Limit Presidential Tenure | True | By C.p. Trussell Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/ship-to-get-market-news.html | Ship to Get Market News | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/commerce-soccer-victor-20.html | Commerce Soccer Victor, 2-0 | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/seymour-designing-scenery.html | Seymour Designing Scenery | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/princeton-tunes-timing-sharpens-singlewing-attack-finical-leibert.html | PRINCETON TUNES TIMING; Sharpens Single--Wing Attack--Finical, Leibert Excel | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/directors-called-in-pullman-inquiry-8-present-former-officials.html | DIRECTORS CALLED IN PULLMAN INQUIRY; 8 Present, Former Officials Cited in Proposal of 46 Roads to Take Over | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/crane-divides-cue-blocks.html | Crane Divides Cue Blocks | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/new-wire-union-formed-it-is-designed-to-take-the-place-of-the.html | NEW WIRE UNION FORMED; It Is Designed to Take the Place of the Telephone Federation | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/dinner-to-honor-romulo.html | Dinner to Honor Romulo | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/dr-pg-kammerer-former-headmaster-of-old-farms-school-in-avon-conn.html | DR. P.G. KAMMERER; Former Headmaster of Old Farms School in Avon, Conn. | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/screen-writers-reelect-lavery.html | Screen Writers Re-Elect Lavery | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/manhattan-five-to-play.html | Manhattan Five to Play | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/raymond-j-stein-executive-vice-president-of-eimer-amend-chemists.html | RAYMOND J. STEIN; Executive Vice President of Eimer & Amend, Chemists | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/sports-of-the-times-another-garden-blooms.html | Sports of the Times; Another Garden Blooms | True | By Arthur Daley | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/german-submarine-sunk-in-ten-seconds.html | GERMAN SUBMARINE SUNK IN TEN SECONDS | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/poles-make-concession-extend-deadline-for-all-claims-against.html | POLES MAKE CONCESSION; Extend Deadline for All Claims Against Nationalization | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/truman-and-krug-map-coal-course-results-of-white-house-talks-are.html | TRUMAN AND KRUG MAP COAL COURSE; Results of White House Talks Are Secret--Secretary Sees Lewis on Deadline Eve | True | By Louis Stark Special To the New York Times. | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/dark-future-seen-for-us-shipyards-marine-architects-engineers.html | DARK FUTURE SEEN FOR U.S. SHIPYARDS; Marine Architects, Engineers Warned of Slump Like That After World War I | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/vulcania-returns-to-italian-control-redelivery-here-affects-only.html | VULCANIA RETURNS TO ITALIAN CONTROL; Redelivery Here Affects Only Operating Status-- Saturnia Due to Follow Soon | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/miss-romeyn-plans-marriage-on-dec-7.html | MISS ROMEYN PLANS MARRIAGE ON DEC. 7 | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/carrel-estate-76974-biologists-holdings-in-this-country-shown-by.html | CARREL ESTATE $76,974; Biologist's Holdings in This Country Shown by Appraisal | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/advertising-news-and-notes-public-belief-in-ads-damaged.html | Advertising News and Notes; Public Belief in Ads Damaged | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/deposits-decline-in-national-banks-5373000000-decrease-since.html | DEPOSITS DECLINE IN NATIONAL BANKS; $5,373,000,000 Decrease Since December, 1945, Reflects Federal Withdrawals | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/news-of-food-plentiful-meat-brightens-food-picture-with-prices-near.html | News of Food; Plentiful Meat Brightens Food Picture, With Prices Near Levels of Last Week | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/carl-hoffman-former-publisher-of-oakland-calif-post-enquirer-dies.html | CARL HOFFMAN; Former Publisher of Oakland, Calif., Post Enquirer Dies | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/peter-j-morrissey-former-lehigh-swimming-coach-trained-olympic.html | PETER J. MORRISSEY; Former Lehigh Swimming Coach Trained Olympic Champions | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/customs-patent-appeals-court.html | Customs Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/taxpayer-buildings-among-bronx-sales.html | TAXPAYER BUILDINGS AMONG BRONX SALES | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/technicolor-reports-elections.html | Technicolor Reports Elections | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/eli-commandos-raid-princeton-and-even-the-air-is-painted-blue-busy.html | Eli 'Commandos' Raid Princeton And Even the Air Is Painted Blue; 'Busy 25' From New Haven Capture Campus Radio, Put on Propaganda Program, Then Do Some Tall and Fancy Decorating | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/letters-to-the-times-african-annexation-opposed-south-west-africa.html | Letters to The Times; African Annexation Opposed South West Africa Does Not Desire To Come Into Union, It Is Said | True | V.C. BERRANGE. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/still-chance-for-army.html | Still Chance For Army | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/timidity-persists-in-stock-trading-prices-open-quiet-and-drift.html | TIMIDITY PERSISTS IN STOCK TRADING; Prices Open Quiet and Drift Until Final Hour When Bidding Brings Lift TURNOVER SHRINKS AGAIN Average Advances 0.61 on the Day, With the Industrials Index 0.85 Higher | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/booksauthors.html | Books--Authors | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/atiles-charge-denied-dominican-prison-camp-really-a-refuge.html | ATILES CHARGE DENIED; Dominican 'Prison Camp' Really A Refuge, Ambassador Says | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/nyu-grooming-new-passing-ace-kavazanjian-is-shifted-to-key-spot-in.html | N.Y.U. GROOMING NEW PASSING ACE; Kavazanjian Is Shifted to Key Spot in Drill--Novotny Will Start Against Fordham | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/babett-to-captain-temple.html | Babett to Captain Temple | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/first-league-assembly-met-26-years-ago-today.html | First League Assembly Met 26 Years Ago Today | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/quigley-seeks-top-legion-post.html | Quigley Seeks Top Legion Post | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/bankers-to-offer-stock-of-utility-group-of-31-headed-by-morgan-will.html | BANKERS TO OFFER STOCK OF UTILITY; Group of 31 Headed by Morgan Will Sell 500,000 Shares of Consumers Power Common | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/new-refrigerator-car-announced.html | New Refrigerator Car Announced | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/texts-of-hoxha-notes-to-washington-and-un.html | Texts of Hoxha Notes to Washington and U.N. | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/foley-urges-slash-in-housing-waste-calls-on-labor-management.html | FOLEY URGES SLASH IN HOUSING WASTE; Calls on Labor, Management, Finance and Government to Cut Restrictive Practices | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/uso-curbs-sufferin.html | USO Curbs 'Sufferin' | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/20-years-of-labor-peace.html | 20 YEARS OF LABOR PEACE | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/mayor-wants-plan-for-transit-peace-asks-davis-to-draft-a-labor.html | MAYOR WANTS PLAN FOR TRANSIT PEACE; Asks Davis to Draft a Labor Policy That Will Recognize Rights of All Employes STRESSES BAN ON STRIKES They 'Cannot Be Tolerated' Against the Transportation Board or City, He Says | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/china-reds-defied-assembly-opens-chiang-hails-the-session-as.html | CHINA REDS DEFIED; ASSEMBLY OPENS; Chiang Hails the Session as Beginning of Constitutional Government for Country | True | By Tillman Durdin Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/miss-may-sinclair-a-british-novelist-author-of-divine-fire-dies.html | MISS MAY SINCLAIR, A BRITISH NOVELIST; Author of 'Divine Fire' Dies-- Wrote Philosophical Essays and Books of Poetry | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/collins-held-for-jury-waives-examination-when-arraigned-in.html | COLLINS HELD FOR JURY; Waives Examination When Arraigned in Mergenthaler Theft | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/butterfly-acclaimed-notable-cast-presents-opera-of-puccini-at.html | 'BUTTERFLY' ACCLAIMED; Notable Cast Presents Opera of Puccini at Metropolitan | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/antisemitism-charged-jewish-congress-attacks-dr-knickerbocker.html | ANTI-SEMITISM CHARGED; Jewish Congress Attacks Dr. Knickerbocker of City College | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/cyanamid-net-6191005-ninemonth-total-207-a-share-increase-over.html | CYANAMID NET $6,191,005; Nine-Month Total $2.07 a Share Increase Over Previous Year | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/ban-on-swimming-at-valley-stream.html | BAN ON SWIMMING AT VALLEY STREAM | True | Special to THE NEW YORK TIMES. | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/one-colombia-oil-strike-ended.html | One Colombia Oil Strike Ended | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/warren-offers-aid-in-film-strike.html | Warren Offers Aid in Film Strike | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/wins-100-in-250000-suit-newark-gambling-witness-was-held-13-days-by.html | WINS $100 IN $250,000 SUIT; Newark Gambling Witness Was Held 13 Days by Police | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/henry-street-playhouse-opening.html | Henry Street Playhouse Opening | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/tradition-stymies-guardians-of-golf-royal-and-ancient-committee.html | TRADITION STYMIES GUARDIANS OF GOLF; Royal and Ancient Committee Raises Eyebrows Over U.S. Rule-Changing Proposal | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/american-red-cross-asks-return-of-plasma-from-shanghai-stores-blood.html | American Red Cross Asks Return Of Plasma From Shanghai Stores; Blood Donated Here for the Armed Forces Sold by Navy as 'Surplus' at 50 Cents a Pint--Price Now $25 | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/hails-war-gas-antidote-suter-says-bal-can-be-used-in-other-types-of.html | HAILS WAR GAS ANTIDOTE; Suter Says BAL Can Be Used in Other Types of Poisoning | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/washington-theatre-to-keep-negro-ban.html | WASHINGTON THEATRE TO KEEP NEGRO BAN | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/recruitment-bureau-higher-pay-urged-to-attract-teachers-for-citys.html | Recruitment Bureau, Higher Pay Urged To Attract Teachers for City's Schools | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/catholics-say-evil-dims-peace-lights-group-asks-unity-of-spirit.html | CATHOLICS SAY EVIL DIMS PEACE LIGHTS; Group Asks Unity of Spirit Among Christians to Wipe Out Shadows of War | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/yale-strengthens-pass-defenses-for-princeton-contest-blue-is.html | Yale Strengthens Pass Defenses for Princeton Contest; BLUE IS PREPARED FOR SHARP BATTLE Odell Expects Yale Victory Tomorrow, but Is Worried About Tiger Strategy NO CHANGES IN LINE-UP Furse Will Direct 'T' Attack, With Kirk, Nadherny, Levi Jackson as Chief Aides | True | By Louis Effrat Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/un-establishes-a-film-program-tentative-information-unit-set-up-to.html | U.N. ESTABLISHES A FILM PROGRAM; Tentative Information Unit Set Up to Make Non-Theatrical Newsreels, Other Movies | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/arabol-votes-a-bonus.html | Arabol Votes a Bonus | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/topics-of-the-day-in-wall-street-public-debt-retirement.html | TOPICS OF THE DAY IN WALL STREET; Public Debt Retirement | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/opa-bans-rentals-with-auto-tieins-newspapers-agree-to-refuse-to.html | OPA BANS RENTALS WITH AUTO TIE-INS; Newspapers Agree to Refuse to Accept Advertising Offering Such Deals | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/produce-exchange-seat-price-up.html | Produce Exchange Seat Price Up | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/uniform-state-laws-urged-by-conference.html | UNIFORM STATE LAWS URGED BY CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/canadiens-check-red-wings-by-43-triumph-enables-montreal-to-tie.html | CANADIENS CHECK RED WINGS BY 4-3; Triumph Enables Montreal to Tie Toronto, Boston for Lead in Hockey Race | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/russia-sets-up-fund-for-coop-activities.html | RUSSIA SETS UP FUND FOR 'CO-OP' ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/speech-teachers-to-meet.html | Speech Teachers to Meet | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/kirkpatrick-plays-finney-piano-sonata.html | KIRKPATRICK PLAYS FINNEY PIANO SONATA | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/patterson-will-head-australian-net-team.html | Patterson Will Head Australian Net Team | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/new-store-is-opened-hackensack-leaders-attend-arnold-constable.html | NEW STORE IS OPENED; Hackensack Leaders Attend Arnold Constable Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/winter-hats-show-spring-tendencies-draped-satin-sailor.html | WINTER HATS SHOW SPRING TENDENCIES; DRAPED SATIN SAILOR | True | By Virginia Pope | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/deliberate-un-delay-charged-by-moscow.html | DELIBERATE U.N. DELAY CHARGED BY MOSCOW | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/sports-today.html | Sports Today | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/sterling-in-rutgers-post.html | Sterling in Rutgers Post | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/postcard-campaign-on-spain.html | Postcard Campaign on Spain | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/g4-personnel-to-dine.html | 'G-4' Personnel to Dine | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/fashion-show-aids-fund.html | Fashion Show Aids Fund | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/radio-today.html | RADIO TODAY | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/costello-balks-at-testifying.html | Costello Balks at Testifying | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/jewish-book-month-set-nationwide-observance-opens-todayprograms.html | JEWISH BOOK MONTH SET; Nationwide Observance Opens Today--Programs Planned | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/jordans-exchange-seat-sold.html | Jordan's Exchange Seat Sold | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/bauxite-is-tied-up-trinidad-dock-strike-forces-halt-in-shipments.html | BAUXITE IS TIED UP; Trinidad Dock Strike Forces Halt in Shipments | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/rankin-clashes-with-dr-shapley-unamerican-committee-man-charges.html | RANKIN CLASHES WITH DR. SHAPLEY; Un-American Committee Man Charges Contempt, Scientist Alleges 'Gestapo' Hearing | True | By John D. Morris Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/standard-oil-of-ohio-nine-months-net-277-a-share-against-177-in.html | STANDARD OIL OF OHIO; Nine Months' Net $2.77 a Share, Against $1.77 in 1945 | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/lowcost-plans-for-clothing-end-cpa-revokes-program-order-as.html | LOW-COST PLANS FOR CLOTHING END; CPA Revokes Program Order as Aftermath of Removing Price Control on Apparel | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/to-aid-atomic-victims-peace-group-asks-help-for-hiroshima-and.html | TO AID ATOMIC VICTIMS; Peace Group Asks Help for Hiroshima and Nagasaki | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/ra-corroon-dies-insurance-leader-head-of-corroon-reynolds-corp-64.html | R.A. CORROON DIES; INSURANCE LEADER; Head of Corroon & Reynolds Corp., 64, Was President or Chairman of 6 Concerns | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/canal-zone-title-claimed-by-panama-republic-protests-inclusion-in.html | CANAL ZONE TITLE CLAIMED BY PANAMA; Republic Protests Inclusion in U.S. Report to U.N., Citing 1903 Treaty Clauses | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/us-gets-drubbing-in-commons-debate-economic-imperialism-fear-of-a.html | U.S. GETS DRUBBING IN COMMONS DEBATE; 'Economic Imperialism,' Fear of a Slump Cited--13 More Join Laborite Policy Revolt | True | By Herbert L. Matthews Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/kashdan-defeats-rothman-at-chess-wins-in-29-moves-and-gains-on.html | KASHDAN DEFEATS ROTHMAN AT CHESS; Wins in 29 Moves and Gains on Reshevsky, Who Plays to Draw With Levin | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/reserve-bank-credit-rises-458000000-member-bank-balances-gain.html | Reserve Bank Credit Rises $458,000,000; Member Bank Balances Gain $199,000,000 | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/gop-chief-says-government-plans-shortage-of-sugar-republican.html | GOP Chief Says Government 'Plans' Shortage of Sugar; Republican Congress Will Not Tolerate Scarcity, Jenkins Holds--Agriculture Officials Question His Figures | True | By Bess Furman Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/church-aid-asked-in-rural-culture-town-and-country-convocation.html | CHURCH AID ASKED IN RURAL CULTURE; Town and Country Convocation Ends--Protestants Urged to Keep Country Values | True | By George Eckel Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/gamble-sales-show-78-gain.html | Gamble Sales Show 78% Gain | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/leaf-rookie-hurt-in-drill.html | Leaf Rookie Hurt in Drill | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/paterno-selected-as-brown-starter-brooklyn-boy-named-to-left.html | PATERNO SELECTED AS BROWN STARTER; Brooklyn Boy Named to Left Halfback Post--Harvard Loses Cummings, End | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/leonard-denies-drop-in-labor-efficiency.html | LEONARD DENIES DROP IN LABOR EFFICIENCY | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/farm-tractor-prices-raised.html | Farm Tractor Prices Raised | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/janiro-beats-cummings-easily-gains-8round-verdict-in-bout-at-forum.html | JANIRO BEATS CUMMINGS; Easily Gains 8-Round Verdict in Bout at Forum Arena | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/meat-scarcity-in-1947-forecast.html | Meat Scarcity in 1947 Forecast | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/manuel-de-falla-composer-70-dies-leader-in-modern-spanish-school.html | MANUEL DE FALLA, COMPOSER, 70, DIES; Leader in Modern Spanish School Wrote the Score for '3-Cornered Hat,' Ballet | True | The New York Times Studio | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/stock-call-approved-distillersseagram-share-holders-vote-to-pay-off.html | STOCK CALL APPROVED; Distillers-Seagram Share Holders Vote to Pay Off Preferred | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/rev-dr-edward-mcown-former-moderator-of-united-presbyterian-church.html | REV. DR. EDWARD M'COWN; Former Moderator of United Presbyterian Church, 71 | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/hulten-is-benton-aide-will-serve-as-deputy-while-latter-is-in-paris.html | HULTEN IS BENTON AIDE; Will Serve as Deputy While Latter Is in Paris | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/3-improvements-voted-philadelphia-council-approves-rail-road-subway.html | 3 IMPROVEMENTS VOTED; Philadelphia Council Approves Rail, Road Subway Projects | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/lack-of-trained-men-in-government-seen.html | LACK OF TRAINED MEN IN GOVERNMENT SEEN | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/ny-schoolboy-killed-splinter-enters-heart-of-south-kent-student.html | N.Y. SCHOOLBOY KILLED; Splinter Enters Heart of South Kent Student Splitting Wood | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/fine-most-valuable-pitcher.html | Fine Most Valuable Pitcher | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/pittsburgh-business-near-record-levels.html | PITTSBURGH BUSINESS NEAR RECORD LEVELS | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/bonds-and-shares-on-london-market-better-tendency-in-prices-is.html | BONDS AND SHARES ON LONDON MARKET; Better Tendency in Prices Is Edident After Wednesday's Flurry of Selling | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/jobless-riot-one-killed-police-wound-20-after-attack-by-mob-in-west.html | JOBLESS RIOT; ONE KILLED; Police Wound 20 After Attack by Mob in West Indies | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/holden-sees-sharp-rise-in-new-housing-in-1947.html | Holden Sees Sharp Rise In New Housing in 1947 | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/20-rise-reported-for-store-sales-increase-for-week-in-nation.html | 20% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/new-idea-for-ensembles.html | NEW IDEA FOR ENSEMBLES | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/two-investment-concerns-elect-banker-president.html | Two Investment Concerns Elect Banker President | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/heads-easton-express-jl-stackhouse-elected-president-of-publishing.html | HEADS EASTON EXPRESS; J.L. Stackhouse Elected President of Publishing Company | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/exhost-not-expecting-windsors.html | Ex-Host Not Expecting Windsors | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/6-small-nations-fight-veto-say-it-makes-un-impotent-argentina-hints.html | 6 Small Nations Fight Veto, Say It Makes U.N. Impotent; Argentina Hints of Boycott of Assembly-- Cuba Asks End of Privilege--Australia, New Zealand, Philippines Vitriolic | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/albania-charges-us-seeks-to-avoid-diplomatic-links-hoxhas-note.html | ALBANIA CHARGES U.S. SEEKS TO AVOID DIPLOMATIC LINKS; Hoxha's Note Accuses State Department and Mission Chief of Obstruction 'FALSEHOODS ARE ALLEGED Premier Cites Help Given to Americans--Protests to U.N. Again on Britain | True | By Bertram D. Hulen Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/actress-dies-in-fall.html | Actress Dies in Fall | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/india-and-us-sign-airline-contract-reciprocal-rights-granted-to.html | INDIA AND U.S. SIGN AIRLINE CONTRACT; Reciprocal Rights Granted to Both Nations' Operators--Service Starts Soon | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/moscow-replaces-minister.html | Moscow Replaces Minister | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/us-softens-view-on-relief-setup-stevenson-in-un-opposes.html | U.S. SOFTENS VIEW ON RELIEF SET-UP; Stevenson in U.N. Opposes International Food Body but Does Not Bar Group Aid | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/leland-e-winkler-mathematics-teacher-17-years-at-plainfield-high.html | LELAND E. WINKLER; Mathematics Teacher 17 Years at Plainfield High School | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/koussevitzky-at-hunter-he-conducts-boston-symphony-before-2000-in.html | KOUSSEVITZKY AT HUNTER; He Conducts Boston Symphony Before 2,000 in College Hall | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/army-may-resort-to-air-tactics-in-contest-with-penn-tomorrow-coach.html | Army May Resort to Air Tactics In Contest With Penn Tomorrow; Coach Blaik Takes Note of Red and Blue's Great Line Strength in Preparing the Cadets for Franklin Field Battle | True | By William D. Richardson Special To the New York Times. | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/cash-corn-buying-buoys-all-grains-shorts-are-sent-to-cover-by.html | CASH CORN BUYING BUOYS ALL GRAINS; Shorts Are Sent to Cover by Demand Attributed to CCC Purchases for Export | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/death-in-the-afternoon-enraged-steer-killed-in-jersey-after-charge.html | DEATH IN THE AFTERNOON; Enraged Steer Killed in Jersey After Charge Down Street | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/canada-aids-copper-by-export-premium.html | CANADA AIDS COPPER BY EXPORT PREMIUM | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/football-fans-victimized.html | Football Fans Victimized | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/marcantonio-must-rest-stress-of-election-campaign-too-much-for.html | MARCANTONIO MUST REST; Stress of Election Campaign Too Much for Representative | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/sale-profit-marks-set-by-schenley-years-earnings-of-49129975-more.html | SALE, PROFIT MARKS SET BY SCHENLEY; Year's Earnings of $49,129,975 More Than Double Those of '45, Equal $13.64 a Share | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/cane-syrup-raised-by-opa-advanced-10c-a-georgia-gallon-under-price.html | CANE SYRUP RAISED BY OPA; Advanced 10c a 'Georgia Gallon' Under Price Extension Act | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/bernstein-foils-winner-brooklyn-college-fencer-takes-all-five.html | BERNSTEIN FOILS WINNER; Brooklyn College Fencer Takes All Five Matches in Final | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/taber-wars-to-end-housing-racket-probable-appropriations-chief-in.html | TABER WARS TO END 'HOUSING RACKET'; Probable Appropriations Chief in New House Also Says a Million Employes Must Go | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/german-talks-progress-angloamerican-groups-seek-early-accord-on.html | GERMAN TALKS PROGRESS; Anglo-American Groups Seek Early Accord on Fusion | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/patrons-win-paintings-grand-central-art-galleries-hold-annual-gift.html | PATRONS WIN PAINTINGS; Grand Central Art Galleries Hold Annual Gift Drawing | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/davega-profit-up-1200as-sales-increase-186.html | Davega Profit Up 1200% As Sales Increase 186% | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/army-openminded-on-postseason-bid-gen-taylor-to-consider-any-offers.html | ARMY OPEN-MINDED ON POST-SEASON BID; Gen. Taylor to 'Consider' Any Offers to Cadets' Eleven for Bowl Contests | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/brazil-warned-on-reds-war-minister-says-they-are-seeking-to-wreck.html | BRAZIL WARNED ON REDS; War Minister Says They Are Seeking to Wreck Nation | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/all-the-talk-about-trieste-omits-the-real-issue-in-big-4-mutual.html | All the Talk About Trieste Omits the Real Issue in Big 4; Mutual Fears of Economic and Military Base in City Underlie Dispute | True | By James Reston | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/church-women-vote-united-council-reelects-mrs-harper-sibley.html | CHURCH WOMEN VOTE; United Council Re-Elects Mrs. Harper Sibley President | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/betrayer-of-goerdeler-fined-hitlers-100000.html | Betrayer of Goerdeler Fined Hitler's $100,000 | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/new-xray-machine-seen-research-boon.html | NEW X-RAY MACHINE SEEN RESEARCH BOON | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/an-asiatic-united-states.html | AN ASIATIC UNITED STATES | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/blades-resigns-as-pilot.html | Blades Resigns as Pilot | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/canadian-wheat-crop-decreased.html | Canadian Wheat Crop Decreased | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/student-radio-station-approved.html | Student Radio Station Approved | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/rio-bread-shortage-ends.html | Rio Bread Shortage Ends | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/city-traffic-plan-meets-opposition-in-many-quarters-neighborhood.html | CITY TRAFFIC PLAN MEETS OPPOSITION IN MANY QUARTERS; Neighborhood Civic Groups to Fight Its Priority Over Schools and Hospitals MERCHANTS SEE FLAWS Bus Concern Assails One-Way Avenues--Program Approved by Board of Trade | True | By Joseph C. Ingraham | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/doctors-stand-asked-on-british-state-bill.html | DOCTORS' STAND ASKED ON BRITISH STATE BILL | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/lifting-of-rent-ceilings-urged-by-wason-to-speed-up-building-nam.html | Lifting of Rent Ceilings Urged By Wason to Speed Up Building; NAM Head Tells Realty Men That Such Action on New Housing Would Release Flood of Projects--15% Rise Now Sought | True | By Lee E. Cooper Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/would-buy-own-bonds-mop-trustee-seeks-4000000-to-use-for-purchases.html | WOULD BUY OWN BONDS; MOP Trustee Seeks $4,000,000 to Use for Purchases | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/2-brothers-guilty-in-safe-theft.html | 2 Brothers Guilty in Safe Theft | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/greek-war-rages-in-vardar-valley-rebels-said-to-attack-from-and.html | GREEK 'WAR' RAGES IN VARDAR VALLEY; 'Rebels' Said to Attack From and Flee Back to Yugoslavia --British Military Consulted | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/williams-named-as-most-valuable-in-american-league-slugger-chosen.html | Williams Named as Most Valuable in American League; SLUGGER CHOSEN MOST VALUABLE PLAYER | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/fordham-seen-strong-team-in-top-condition-except-for-brennan.html | FORDHAM SEEN STRONG; Team in Top Condition Except for Brennan, Injured Guard | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/british-foreign-policy.html | BRITISH FOREIGN POLICY | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/troop-report-denied-bulgar-mission-in-us-stamps-greek-charge.html | TROOP REPORT DENIED; Bulgar Mission in U.S. Stamps Greek Charge 'Fantastic' | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/anderson-made-taa-president.html | Anderson Made TAA President | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/maynard-dixon-71-muralist-in-west-painter-for-fifty-years-of-life.html | MAYNARD DIXON, 71, MURALIST IN WEST; Painter for Fifty Years of Life Beyond Mississippi Dies-- Depicted American Indian | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/firm-marks-90th-year-h-hentz-co-started-business-at-5-hanover.html | FIRM MARKS 90TH YEAR; H. Hentz & Co. Started Business at 5 Hanover Street | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/dunn-says-world-needs-italy-badly-italian-ambassadors-honored-at.html | DUNN SAYS WORLD NEEDS ITALY 'BADLY'; ITALIAN AMBASSADORS HONORED AT LUNCHEON HERE | True | The New York Times | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/care-center-in-brooklyn.html | CARE Center in Brooklyn | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/the-orphans-left-by-war.html | THE ORPHANS LEFT BY WAR | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/players-guild-to-offer-show.html | Players Guild to Offer Show | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/truman-to-fly-to-florida-sunday-for-a-week-of-rest-at-naval-base.html | Truman to Fly to Florida Sunday For a Week of Rest at Naval Base; TRUMAN WILL FLY TO FLORIDA SUNDAY | True | By Walter H. Waggoner Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/paris-tries-new-meat-policy.html | Paris Tries New Meat Policy | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/gis-in-atom-case-freed-charges-that-they-tried-to-sell-bomb-photos.html | GI'S IN ATOM CASE FREED; Charges That They Tried to Sell Bomb Photos Dismissed | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/new-agency-likely-in-control-windup-washington-hears-that-opa-and.html | NEW AGENCY LIKELY IN CONTROL WIND-UP; Washington Hears That OPA and Others Will Give Way to an All-Inclusive Unit | True | By Samuel A. Tower Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/wood-field-and-stream-rush-for-deer-permits.html | WOOD, FIELD AND STREAM; Rush for Deer Permits | True | By Raymond R. Camp | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/to-direct-farm-sales-for-grahampaige-corp.html | To Direct Farm Sales For Graham-Paige Corp. | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/dorothy-douglass-engaged-to-marry.html | DOROTHY DOUGLASS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/letourneau-stops-st-pierre.html | Letourneau Stops St. Pierre | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/direct-planes-to-havana.html | Direct Planes to Havana | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/parkways-tolls-upheld-by-court-appeals-bench-rules-saw-mill-river.html | PARKWAYS TOLLS UPHELD BY COURT; Appeals Bench Rules Saw Mill River, Hutchinson Law Does Not Violate Constitution | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/booby-trap-hunt-in-homes-started-960000-questionnaires-to-be.html | 'BOOBY TRAP' HUNT IN HOMES STARTED; 960,000 Questionnaires to Be Distributed by Schools in Annual Safety Drive | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/dr-samuel-barbash-medical-director-of-atlantic-city-hospital-was.html | DR. SAMUEL BARBASH; Medical Director of Atlantic City Hospital Was Heart Specialist | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/six-americans-win-nobel-prizes-dr-mott-and-miss-balch-for-peace-win.html | Six Americans Win Nobel Prizes, Dr. Mott and Miss Balch for Peace; WINNERS OF 1946 NOBEL PRIZES AWARDED BY SWEDISH ACADEMY | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/trust-company-to-raise-capital.html | Trust Company to Raise Capital | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/british-churchmen-urge-aid-to-germans.html | BRITISH CHURCHMEN URGE AID TO GERMANS | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/goodrich-to-maintain-prices.html | Goodrich to Maintain Prices | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/mischa-elman-steals-philharmonic-show-with-performance-of-beethoven.html | Mischa Elman Steals Philharmonic Show With Performance of Beethoven Concerto | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/hockey-fighters-cleared-webster-of-rovers-nickowski-of-clippers.html | HOCKEY FIGHTERS CLEARED; Webster of Rovers, Nickowski of Clippers Freed by Court | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/2-indicted-on-bribe-charge.html | 2 Indicted on Bribe Charge | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/welfare-aid-held-national-problem-rhatigan-warns-social-work.html | WELFARE AID HELD NATIONAL PROBLEM; Rhatigan Warns Social Work Conference Public Must Look to States and U.S. CITY HAS REACHED 'LIMIT' Cannot Raise More by Taxing Real Estate--CIO Leader Predicts 'Depression' | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/bermuda-curbs-us-auto-use.html | Bermuda Curbs U.S. Auto Use | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/howard-whiting-retired-lawyer-member-of-firm-that-manages-alden-m.html | HOWARD WHITING, RETIRED LAWYER; Member of Firm That Manages Alden M. Young Co. Dies--Corporation Attorney | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/walcott-and-ray-to-fight-tonight-heavyweights-will-meet-over.html | WALCOTT AND RAY TO FIGHT TONIGHT; Heavyweights Will Meet Over 10-Round Route at Garden -- Evans in Semi-Final | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/us-willing-to-pay-un-a-third-for-time.html | U.S. WILLING TO PAY U.N. A THIRD FOR TIME | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/phones-on-power-line-south-carolina-county-system-believed-first-in.html | PHONES ON POWER LINE; South Carolina County System Believed First in Country | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/city-college-tries-hart-stan-may-start-at-right-end-against-east.html | CITY COLLEGE TRIES HART; Stan May Start at Right End Against East Stroudsburg | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/happy-note-first-at-wire.html | Happy Note First at Wire | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/rainy-day-style.html | RAINY DAY STYLE | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/51600000-lost-by-ford-motors-in-9-months-of-1946-breech-says.html | $51,600,000 Lost by Ford Motors In 9 Months of 1946, Breech Says; Executive Vice President Tells Missouri Audience Wage Rises and Production Handicaps Caused the Deficit | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/social-sciences-found-neglected.html | SOCIAL SCIENCES FOUND NEGLECTED | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/henry-kessler-oldtime-operetta-star-had-made-recordings-for-edison.html | HENRY KESSLER; Old-Time Operetta Star Had Made Recordings for Edison | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/university-club-victor-beats-seventh-regiment-by-32-in-squash.html | UNIVERSITY CLUB VICTOR; Beats Seventh Regiment by 3-2 in Squash Racquets Tourney | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/sla-cracks-down-on-liquor-dealers-over-40-are-warned-in-this-area.html | SLA CRACKS DOWN ON LIQUOR DEALERS; Over 40 Are Warned in This Area for Failure to Post List Prices as Required | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/tenders-for-bills-invited.html | Tenders for Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/macy-sales-top-million-for-first-time-this-year.html | Macy Sales Top Million For First Time This Year | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/plea-to-populace-on-franco-drafted-un-will-get-cuban-plan-for-a.html | PLEA TO POPULACE ON FRANCO DRAFTED; U.N. Will Get Cuban Plan for a Direct Appeal by the 19 Spanish-Speaking Nations | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/polish-refugees-resist-shift.html | Polish Refugees Resist Shift | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/clearings-in-banks-off-11239175000-recorded-in-principal-cities-of.html | CLEARINGS IN BANKS OFF; $11,239,175,000 Recorded in Principal Cities of Nation | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/only-one-1947-auto-tag-public-sale-of-plates-to-begin-dec-9.html | ONLY ONE 1947 AUTO TAG; Public Sale of Plates to Begin Dec. 9, Commissioner Says | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/senator-lucas-in-hospital.html | Senator Lucas in Hospital | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/son-to-mrs-edwin-d-godfrey-jr.html | Son to Mrs. Edwin D. Godfrey Jr. | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/big-nine-colleges-formally-approve-fiveyear-plan-to-play-in-rose.html | Big Nine Colleges Formally Approve Five-Year Plan to Play in Rose Bowl; VOTE 7-2 FOR PACT ON PASADENA GAME Only Illinois and Minnesota Dissent on Proposals to Play in Coast Classic BERKELEY MEETING SET Conference Heads to Decide Matter on Tuesday --Speed in Negotiations Urged | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/us-field-hockey-listed.html | U.S. Field Hockey Listed | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/senate-candidate-will-contest.html | Senate Candidate Will Contest | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/predicts-penn-victory-over-army.html | PREDICTS PENN VICTORY OVER ARMY | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/nehru-pessimistic-unless-riots-cease-says-that-constitutionally.html | NEHRU PESSIMISTIC UNLESS RIOTS CEASE; Says That Constitutionally, Only Viceroy Can Intervene-- Jinnah Against Stepping In | True | By George E. Jones Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/offers-plan-to-pay-lien-on-rock-island.html | OFFERS PLAN TO PAY LIEN ON ROCK ISLAND | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/city-opera-offers-tchaikovsky-opus-eugen-onegin-is-presented-for.html | CITY OPERA OFFERS TCHAIKOVSKY OPUS; 'Eugen Onegin' Is Presented for First Time This Season --Horne in the Cast | True | By Olin Downes | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/assails-jewish-agency-bergson-replies-to-broadcast-attacking-his.html | ASSAILS JEWISH AGENCY; Bergson Replies to Broadcast Attacking His Organization | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/a-step-forward.html | A STEP FORWARD | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/eden-scores-labor-for-german-chaos-urges-a-minister-of-cabinet-rank.html | EDEN SCORES LABOR FOR GERMAN CHAOS; Urges a Minister of Cabinet Rank Take Over--Sees U.S. Help as Only Solution | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/top-military-chiefs-called-to-white-house-for-talks-with-truman-on.html | Top Military Chiefs Called to White House For Talks With Truman on Budget 'Matters' | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/two-of-four-new-vice-presidents.html | TWO OF FOUR NEW VICE PRESIDENTS | True | Bachrach | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/truman-shunning-nomination-hunt-is-convinced-he-can-best-aid-party.html | TRUMAN SHUNNING NOMINATION HUNT; Is Convinced He Can Best Aid Party in 1948 by Adhering to His 'No Politics' Stand | True | By Felix Belair Jr. Special To the New York Times. | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/ge-small-motors-advanced-10-to-30-other-producers-refiguring-costs.html | GE SMALL MOTORS ADVANCED 10 TO 30%; Other Producers Refiguring Costs Preparatory to Issuing Price Increases Soon MORE APPLIANCES RAISED Include Washing Machines, 30 to 35%; Ironers, $86.75; Dishwashers, 11 to 17% | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/berlin-church-to-reopen-americans-will-meet-sunday-in-temporary.html | BERLIN CHURCH TO REOPEN; Americans Will Meet Sunday in Temporary Quarters | True | Special to THE NEW YORK TIMES | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/22-arrested-in-raid-on-camp-in-germany.html | 22 ARRESTED IN RAID ON CAMP IN GERMANY | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/wool-program-pressed-state-meetings-urged-to-carry-out-purpose-of.html | WOOL PROGRAM PRESSED; State Meetings Urged to Carry Out Purpose of 'Wyoming Plan' | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/destroyers-in-collision.html | Destroyers in Collision | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/tinker-fair-after-operation.html | Tinker 'Fair' After Operation | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/british-jews-hit-threat-to-london-sensationalism-in-reports-is-also.html | BRITISH JEWS HIT THREAT TO LONDON; Sensationalism in Reports Is Also Condemned--Extremists Warn Palestine Travelers | True | Special to THE NEW YORK TIMES | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/raises-buying-prices-for-oil.html | Raises Buying Prices for Oil | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/independent-laborite-resigns.html | Independent Laborite Resigns | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/sec-puts-a-check-on-proxy-material-stops-its-distribution-until.html | SEC PUTS A CHECK ON PROXY MATERIAL; Stops Its Distribution Until Standard Gas and Electric Issues Solicitation | True | Special to THE NEW YORK TIMES | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/economic-changes-drafted-for-chile.html | ECONOMIC CHANGES DRAFTED FOR CHILE | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/british-air-landing-fees-scored.html | British Air Landing Fees Scored | True | Special to THE NEW YORK TIMES | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/guy-loomis-brooklyn-clubman-helped-many-to-go-to-colleges.html | GUY LOOMIS; Brooklyn Clubman Helped Many to Go to Colleges | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/books-of-the-times-cites-chapter-and-verse.html | Books of the Times; Cites Chapter and Verse | True | By Orville Prescott | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/new-brazilian-minister-fernandes-appointed-to-portfolio-of-foreign.html | NEW BRAZILIAN MINISTER; Fernandes Appointed to Portfolio of Foreign Affairs | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/british-children-now-rebel-at-war-toys-prefer-peacetime-items.html | British Children Now Rebel at War Toys, Prefer Peacetime Items, Producer Says | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/us-opposes-smuts-on-african-union-conferring-before-a-un-committee.html | U.S. OPPOSES SMUTS ON AFRICAN UNION; CONFERRING BEFORE A U.N. COMMITTEE MEETING | True | The New York Times | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/demands-repeal-of-wagner-act-metal-trade-resolution-calling-for-act.html | DEMANDS REPEAL OF WAGNER ACT; Metal Trade Resolution Calling for Action as Vital to Public Welfare, Safety Voted 3.575 STRIKES ARE CITED Loss of Nearly 100,000,000 Man-Days of Production During Year Stressed | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/cocktail-party-aids-child-care.html | Cocktail Party Aids Child Care | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/pravda-hits-job-training-scores-defects-on-eve-of-callup-of-200000.html | PRAVDA HITS JOB TRAINING; Scores Defects on Eve of Call-Up of 200,000 Children | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/gilbert-goodkinds-have-son.html | Gilbert Goodkinds Have Son | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/thug-questioned-in-polls-slaying-exconvict-becomes-central-figure.html | THUG QUESTIONED IN POLLS SLAYING; Ex-Convict Becomes Central Figure in Investigation of Scottoriggio Murder | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/owen-warns-giants-of-hard-game-against-boston-yanks-on-sunday.html | Owen Warns Giants of Hard Game Against Boston Yanks on Sunday; Explosive Qualities of Visitors Impressed on Squad--Local All-America Teams Drill for Contests Here With Coast Elevens | True | By Joseph M. Sheehan | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/surrogate-is-honored-500-at-dinner-pay-respects-to-william-t.html | SURROGATE IS HONORED; 500 at Dinner Pay Respects to William T. Collins | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/deals-in-new-jersey-houses-change-hands-in-deals-in-newark-and-east.html | DEALS IN NEW JERSEY; Houses Change Hands in Deals in Newark and East Orange | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/rumanian-accuses-regime-of-tyranny-maniu-says-it-suppresses-vital.html | RUMANIAN ACCUSES REGIME OF TYRANNY; Maniu Says It Suppresses Vital Freedoms of Pledge to U.S. Britain and Russia | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/us-finishing-to-pay-its-debt-notes-stock.html | U.S. FINISHING TO PAY ITS DEBT, NOTES, STOCK | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/cotton-advances-in-active-trading-close-is-37-to-80-points-net.html | COTTON ADVANCES IN ACTIVE TRADING; Close Is 37 to 80 Points Net Higher Than Wednesday's on Heavy Price-Fixing | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/dr-iglehart-in-new-post.html | Dr. Iglehart in New Post | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/club-women-urge-teacher-pay-rise-state-federation-also-calls-for.html | CLUB WOMEN URGE TEACHER PAY RISE; State Federation Also Calls for New Labor Policy--Names Mrs. Strayer as President | True | By Beatrice Meyers Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/todays-musical-events.html | Today's Musical Events | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/gi-idle-pay-denied-to-3-in-gm-strike-va-in-first-such-ruling-holds.html | GI IDLE PAY DENIED TO 3 IN GM STRIKE; VA, in First Such Ruling, Holds Law Bans Payments--Thousands May Be Affected | True | By Charles Hurd Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/white-house-reopens-to-tourists-1925-see-newly-painted-rooms-the.html | White House Reopens to Tourists; 1,925 See Newly Painted Rooms; THE EXECUTIVE MANSION IS OPENED TO CAPITAL SIGHTSEERS | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/woman-at-harvard-law-miss-mentschikoff-of-new-york-is-first-named.html | WOMAN AT HARVARD LAW; Miss Mentschikoff of New York Is First Named to Faculty | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/earning-assets-dip-in-reserve-banks-loans-in-general-increase-but.html | EARNING ASSETS DIP IN RESERVE BANKS; Loans in General Increase but Investments Decline Sharply in Week | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/more-sterling-in-use-british-circulation-higher-by-574000-in-a-week.html | MORE STERLING IN USE; British Circulation Higher by 574,000 in a Week | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/politeness-back-in-butcher-shops-hostility-to-buyers-vanishing-as.html | POLITENESS BACK IN BUTCHER SHOPS; Hostility to Buyers Vanishing as Competition for Trade of Housewives Grows | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/philcos-operating-profit-is-2094206-against-164787-for-the-second.html | Philco's Operating Profit Is $2,094,206, Against $164,787 for the Second Quarter | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/vassar-court-team-set-mens-squad-ready-to-accept-challenge-from.html | VASSAR COURT TEAM SET; Men's Squad Ready to Accept Challenge From Skidmore | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/average-primary-market-prices-unchanged-sharp-rises-in-week-offset.html | Average Primary Market Prices Unchanged; Sharp Rises in Week Offset by Decreases | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/harry-herbert-receives-medal.html | Harry Herbert Receives Medal | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/greets-first-birthday.html | GREETS FIRST BIRTHDAY | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/ann-rockefeller-to-be-wed-dec-21-marriage-to-edward-elliman-to-take.html | ANN ROCKEFELLER TO BE WED DEC. 21; Marriage to Edward Elliman to Take Place in Greenwich -- Reception at Field Club | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/stage-school-gets-furniture.html | Stage School Gets Furniture | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/3000-in-demonstration-trolleys-halted-autos-upset-near-pennsylvania.html | 3,000 IN DEMONSTRATION; Trolleys Halted, Autos Upset Near Pennsylvania Campus | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/mmahon-hopeful-on-atom-control-senator-believes-russians-will-agree.html | M'MAHON HOPEFUL ON ATOM CONTROL; Senator Believes Russians Will Agree to Inspection-- Sails on America With 971 Others | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/city-employes-parade-2500-union-members-march-to-dramatize-wage.html | CITY EMPLOYES PARADE; 2,500 Union Members March to Dramatize Wage Plea | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/worcester-mass-places-new-bonds-865000-of-various-purpose.html | WORCESTER, MASS., PLACES NEW BONDS; $865,000 of Various Purpose Securities Awarded--News of Other Municipal Loans | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/belgian-crisis-settled-premier-persuades-communist-ministers-not-to.html | BELGIAN CRISIS SETTLED; Premier Persuades Communist Ministers Not to Resign | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/birthday-of-nehru-is-celebrated-here.html | BIRTHDAY OF NEHRU IS CELEBRATED HERE | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/hawaiian-sugar-peace-near.html | Hawaiian Sugar Peace 'Near' | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/hilarity-for-once-marks-un-session-sex-bias-polygamists-widows-and.html | HILARITY FOR ONCE MARKS U.N. SESSION; Sex Bias, Polygamists' Widows and Ex-Judges' Wives Gaily Debated in Pension Study | True | By John N. Popham Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/the-city-traffic-report.html | THE CITY TRAFFIC REPORT | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/nuptials-are-held-for-mrs-kugelman-former-ruth-brill-is-wed-to-dr.html | NUPTIALS ARE HELD FOR MRS. KUGELMAN; Former Ruth Brill Is Wed to Dr. Herbert Pollack by Dr. Nathan A. Perilman | True | Murray Korman | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/henderson-sees-crisis-says-it-is-up-to-government-whether-it-will.html | HENDERSON SEES CRISIS; Says It Is Up to Government Whether It Will Be Boom-Bust | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/joseph-m-mcloskey-managed-col-william-donovans-campaign-for.html | JOSEPH M. M'CLOSKEY; Managed Col. William Donovan's Campaign for Governor | True | Special to THE NEW YORK TIMES. | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/colombia-faces-crisis-liberals-reject-cooperation-cabinet.html | COLOMBIA FACES CRISIS; Liberals Reject Cooperation-- Cabinet Resignations Seen | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/for-ban-on-strikes-over-jurisdiction-byron-price-says-congress.html | FOR BAN ON STRIKES OVER JURISDICTION; Byron Price Says Congress Should Forbid Such Tie-Ups to Speed Up Production | True | By Lawrence E. Davies Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/business-world-karagheusian-raises-prices-10.html | Business World; Karagheusian Raises Prices 10% | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/locomotive-to-be-shown-new-2000horsepower-dieselelectric-on-view-in.html | LOCOMOTIVE TO BE SHOWN; New 2,000-Horsepower DieselElectric on View in Jersey | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/westinghouse-prices-up-boosts-of-8-to-25-announced-for-four-types.html | WESTINGHOUSE PRICES UP; Boosts of 8 to 25% Announced for Four Types of Equipment | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/petroleum-pact-attacked-by-pew-pending-anglous-agreement-called.html | PETROLEUM PACT ATTACKED BY PEW; Pending Anglo-U.S. Agreement Called First Step Toward Government Control HE WARNS OIL INSTITUTE With Others He Disagrees on Declining Supplies-- Medal Awarded to Ford | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/threemile-cloud-made-into-snow-by-dry-ice-dropped-from-plane.html | Three-Mile Cloud Made Into Snow By Dry Ice Dropped From Plane; Scientist Produces Fall Above Bay State Peak With 6 Pounds of Pellets, Opening Vista of Moisture Control by Man | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/professor-ah-church-named.html | Professor A.H. Church Named | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/adds-mens-hosiery-division.html | Adds Men's Hosiery Division | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/mangrum-and-ghezzi-lose.html | Mangrum and Ghezzi Lose | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/un-sends-mission-to-san-francisco-us-navy-with-new-type-torpedo.html | U.N. SENDS MISSION TO SAN FRANCISCO; U.S. NAVY, WITH NEW TYPE TORPEDO, SINKS A GERMAN U-BOAT | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/school-for-deaf-here-marks-its-69th-year.html | SCHOOL FOR DEAF HERE MARKS ITS 69TH YEAR | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/greece-asks-loan-from-us-for-food-emergency-plea-is-linked-to-wheat.html | GREECE ASKS LOAN FROM U.S. FOR FOOD; Emergency Plea Is Linked to Wheat Imports--Americans to Survey Athens' Economy | True | By William S. White | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/books-published-today.html | Books Published Today | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/soviet-denies-korean-bombing.html | Soviet Denies Korean Bombing | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/far-rockaway-site-bought-for-housing.html | FAR ROCKAWAY SITE BOUGHT FOR HOUSING | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/churchstate-feud-at-peak-under-tito-the-america-sets-out-on-her.html | CHURCH-STATE FEUD AT PEAK UNDER TITO; THE AMERICA SETS OUT ON HER MAIDEN VOYAGE TO EUROPE | True | By C.l. Sulzberger Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/two-in-bomber-missing.html | Two in Bomber Missing | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/notes.html | Notes | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/airline-passes-up-common-dividend-american-declares-preferred.html | AIRLINE PASSES UP COMMON DIVIDEND; American Declares Preferred Payment--Conserves Cash for New Equipment | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/marcia-jean-levey-prospective-bride-she-will-be-married-on-jan-11.html | MARCIA JEAN LEVEY PROSPECTIVE BRIDE; She Will Be Married on Jan. 11 to Hubert Norman Laudin, Ex-Captain in Army | True | Delar | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/ships-chair-yields-18175-gold-cache.html | SHIP'S CHAIR YIELDS $18,175 GOLD CACHE | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/ocean-air-hop-for-colts-8-horses-to-be-flown-tuesday-from-eire-to.html | OCEAN AIR HOP FOR COLTS; 8 Horses to Be Flown Tuesday From Eire to Race in U.S. | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/television-tax-is-scored-gerl-charges-excise-levy-is-threat-to.html | TELEVISION TAX IS SCORED; Gerl Charges Excise Levy Is Threat to Production | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/y-gun-paying-17-defeats-gay-gino-triumphs-by-nose-in-emerson-purse.html | Y GUN, PAYING $17, DEFEATS GAY GINO; Triumphs by Nose in Emerson Purse at Rockingham Park -- Paper Mill Is Third | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/dispute-near-end-on-exchange-pay-contract-to-be-signed-monday-if.html | DISPUTE NEAR END ON EXCHANGE PAY; Contract to Be Signed Monday if Workers' Union Backs the Agreement | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/treasury-to-slash-public-debt-again-will-redeem-3260777000-notes.html | TREASURY TO SLASH PUBLIC DEBT AGAIN; Will Redeem $3,260,777,000 Notes and Pay or Refund $3,768,201,000 More | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/yiddish-comedy-opens-tonight.html | Yiddish Comedy Opens Tonight | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/son-to-norbert-hofmans-jr.html | Son to Norbert Hofmans Jr. | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/uaw-will-fight-ruling.html | UAW Will Fight Ruling | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/events-today.html | Events Today | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/in-the-nation-press-freedom-threat-via-the-daily-news.html | In the Nation; Press Freedom Threat Via The Daily News | True | By Arthur Krock | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/operators-active-in-city-trading-figure-as-buyers-and-sellers-of.html | OPERATORS ACTIVE IN CITY TRADING; Figure as Buyers and Sellers of Housing Properties on the West Side | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/confirmation-decree-is-issued-by-vatican.html | CONFIRMATION DECREE IS ISSUED BY VATICAN | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/new-sports-arena-will-seat-25000-project-proposed-by-madison-square.html | NEW SPORTS ARENA WILL SEAT 25,000; Project Proposed by Madison Square Garden for Columbus Circle | True | By Leo Egan | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/grade-crossing-hearing-denied.html | Grade Crossing Hearing Denied | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/paramount-plans-catalina-musical-hayden-de-wolfe-cass-daley-and.html | PARAMOUNT PLANS 'CATALINA' MUSICAL; Hayden, De Wolfe, Cass Daley and Olga San Juan to Head Cast of Color Picture | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/civil-work-up-112-for-week.html | Civil Work Up 112% for Week | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/railroads-put-ban-on-export-freight.html | RAILROADS PUT BAN ON EXPORT FREIGHT | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/40-trains-to-operate-will-carry-fans-to-armynavy-contest-at.html | 40 TRAINS TO OPERATE; Will Carry Fans to Army-Navy Contest at Philadelphia | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/eastern-league-names-davis.html | Eastern League Names Davis | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/bank-notes.html | BANK NOTES | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/named-as-tokyo-prosecutor.html | Named as Tokyo Prosecutor | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/two-republicans-lose-on-recanvass-panken-and-kalish-win-seats-in.html | TWO REPUBLICANS LOSE ON RECANVASS; Panken and Kalish Win Seats in Legislature in Check of Voting Machines | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/motor-luncheon-is-held-in-detroit-250-business-leaders-guests-of.html | MOTOR LUNCHEON IS HELD IN DETROIT; 250 Business Leaders Guests of The New York Times at Annual Gathering CATLEDGE, LAURENCE TALK Former Warns on U.S.-Soviet Relations--Science Writer Backs Baruch Atom Plan | True | By Walter W. Ruch Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/age-outruns-youth-in-us-population-economic-and-social-problems.html | AGE OUTRUNS YOUTH IN U.S. POPULATION; Economic and Social Problems Caused by Shift to Older Persons, Cleveland Parley Hears FORCED RETIREMENT IS HIT Dr. Klumpp Calls Such Plans Cruel and Urges CompetentBoards to Pass on Cases | True | By Morris L. Kaplan Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/the-strike-called-off.html | THE STRIKE CALLED OFF | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/the-buckeyes-plan-their-attack-against-illinois.html | THE BUCKEYES PLAN THEIR ATTACK AGAINST ILLINOIS | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/farouk-sets-goal-as-new-british-tie-voices-hope-opening-assembly.html | FAROUK SETS GOAL AS NEW BRITISH TIE; Voices Hope Opening Assembly --Sees Cairo, Alexandria Evacuated in 5 Months | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/new-busstop-plan-will-speed-traffic-halts-at-the-oddnumbered.html | NEW BUS-STOP PLAN WILL SPEED TRAFFIC; Halts at the Odd-Numbered Streets by Northbound Tenth Ave. Coaches to Be Tested | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/churchill-phrase-revised-in-plaint-on-bureaucracy.html | Churchill Phrase Revised In Plaint on Bureaucracy | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/alleghany-issues-income-report.html | Alleghany Issues Income Report | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/benjamin-f-flegel-held-the-former-longdistance-title-for.html | BENJAMIN F. FLEGEL; Held the Former Long-Distance Title for Bait-Casting | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/20000-at-the-garden-for-religious-rally.html | 20,000 AT THE GARDEN FOR RELIGIOUS RALLY | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/radio-men-still-hope-russia-will-relent.html | RADIO MEN STILL HOPE RUSSIA WILL RELENT | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/robert-b-sykes-meat-importer-and-exporter-in-this-city-for-40-years.html | ROBERT B. SYKES; Meat Importer and Exporter in This City for 40 Years | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/money.html | MONEY | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/detroit-to-fill-miami-date.html | Detroit to Fill Miami Date | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/dog-quarantine-extended.html | Dog Quarantine Extended | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/big-four-snarled-on-trieste-police-crucial-pact-issue-byrnes-favors.html | BIG FOUR SNARLED ON TRIESTE POLICE, CRUCIAL PACT ISSUE; Byrnes Favors Plan to Give Governor Full Authority as Proposed in Draft MOLOTOV FOR LOCAL RULE British and French Back U.S. --Limited Session Slated Today to Solve Problem | True | By Lansing Warren | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/attlee-seeks-aid-of-manufacturers-bids-them-help-break-vicious.html | ATTLEE SEEKS AID OF MANUFACTURERS; Bids Them Help Break 'Vicious Circle' Curbing Output--Asks Wider Use of Machinery | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/stanczak-to-start-against-columbia-lafayette-to-use-ace-passer-at.html | STANCZAK TO START AGAINST COLUMBIA; Lafayette to Use Ace Passer at Quarterback Tomorrow-- Lions Ready for Battle | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/jamaica-eases-tourist-entary.html | Jamaica Eases Tourist Entary | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/allies-warn-germans-forbid-further-remarks-against-poles-or-other.html | ALLIES WARN GERMANS; Forbid Further Remarks Against Poles or Other Allies | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/un-asked-to-form-a-united-macedonia.html | U.N. ASKED TO FORM A UNITED MACEDONIA | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/cardinal-hlond-to-visit-rome.html | Cardinal Hlond to Visit Rome | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/would-raise-gas-flow-tennessee-company-applies-to-fpc-for.html | WOULD RAISE GAS FLOW; Tennessee Company Applies to FPC for Permission | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/shoes-up-10-to-20-on-50-of-output-major-price-rises-in-mens.html | SHOES UP 10 TO 20% ON 50% OF OUTPUT; Major Price Rises in Men's Footwear, With Maximum Boosts in Lower Brackets | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/acquire-belting-concern.html | Acquire Belting Concern | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/lease-aid-inquiry-ordered-by-wyatt-he-asks-clark-to-investigate.html | 'LEASE AID' INQUIRY ORDERED BY WYATT; He Asks Clark to Investigate Attorney's Reported Offer to Help Tucker Keep Plant | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/world-fete-opens-in-new-orleans-international-week-marking-city-as.html | WORLD FETE OPENS IN NEW ORLEANS; International Week Marking City as Trade Center Draws Global Attendance | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/barbara-adlers-debut-she-will-be-introduced-on-dec-7-at-reception.html | BARBARA ADLER'S DEBUT; She Will Be Introduced on Dec. 7 at Reception in Parents' Home | True | | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/taylorcraft-hearing-jan-7.html | Taylorcraft Hearing Jan. 7 | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/two-join-naumburg-foundation.html | Two Join Naumburg Foundation | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/research-institute-trustee.html | Research Institute Trustee | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/tophatters-open-season-tonight.html | Tophatters Open Season Tonight | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/bennett-is-slated-for-deputy-mayor-to-receive-new-posts-from-mayor.html | BENNETT IS SLATED FOR DEPUTY MAYOR; TO RECEIVE NEW POSTS FROM MAYOR O'DWYER | True | The New York Times Studio | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/industrialists-face-trial-in-january.html | INDUSTRIALISTS FACE TRIAL IN JANUARY | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/howard-back-official-of-the-art-and-antique-dealers-league-is-dead.html | HOWARD BACK; Official of the Art and Antique Dealers League Is Dead | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/brighton-theatre-sold-in-brooklyn-property-on-ocean-parkway-taken.html | BRIGHTON THEATRE SOLD IN BROOKLYN; Property on Ocean Parkway Taken by Investor--Deal Closed on 86th Street | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/flag-desecrators-guilty-8-union-members-used-emblem-to-catch-coins.html | FLAG DESECRATORS GUILTY; 8 Union Members Used Emblem to Catch Coins During Parade | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/rico-monte-takes-pimlico-cup-race-argentine-horse-winning-feature.html | RICO MONTE TAKES PIMLICO CUP RACE; ARGENTINE HORSE WINNING FEATURE ON BALTIMORE TRACK | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/afl-asks-tax-exemption-rise.html | AFL Asks Tax Exemption Rise | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/fsa-plans-cancer-conference.html | FSA Plans Cancer Conference | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/preparing-grace-liner-for-her-return-to-prewar-duty.html | PREPARING GRACE LINER FOR HER RETURN TO PRE-WAR DUTY | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/975000-approved-for-airport-work-board-of-estimate-provides-funds.html | $975,000 APPROVED FOR AIRPORT WORK; Board of Estimate Provides Funds for the Planning of La Guardia Field Repairs | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/says-hotel-boom-has-passed-peak-association-head-holds-drop-to.html | SAYS HOTEL BOOM HAS PASSED PEAK; Association Head Holds Drop to Pre-War Level Will Make Profit Impossible | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/miss-evelyn-takes-lead-in-kelly-play-actress-leaving-road-company.html | MISS EVELYN TAKES LEAD IN KELLY PLAY; Actress Leaving Road Company of 'State of Union' to Star Here in 'Craig's Wife' | True | By Sam Zolotow | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/louis-m-kommel-lawyer-here-for-45-years-was-active-in-long-beach.html | LOUIS M. KOMMEL; Lawyer Here for 45 Years Was Active in Long Beach | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/furniture-prices-will-rise-5-to-20-survey-shows-upholstered-pieces.html | FURNITURE PRICES WILL RISE 5 TO 20%; Survey Shows Upholstered Pieces Probably Will Be the Only Exceptions | True | By Mary Roche | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/deadline-on-bids-set-for-veteran-hospital.html | DEADLINE ON BIDS SET FOR VETERAN HOSPITAL | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/italy-asks-unrra-to-speed-wheat-premier-tells-la-guardia-he-fears.html | ITALY ASKS UNRRA TO SPEED WHEAT; Premier Tells La Guardia He Fears 'Grave Consequences' Unless Grain Is Received | True | By Arnaldo Cortesi Special To the New York Times. | C1B 46668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/demand-is-spreading-for-cpa-priority-end.html | DEMAND IS SPREADING FOR CPA PRIORITY END | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/favored-calvados-triumphs-in-united-hospitals-purse-at-jamaica-lazy.html | Favored Calvados Triumphs in United Hospitals Purse at Jamaica; LAZY F. RANCH COLT WINS BY 6 LENGTHS Calvados, 3-5, Shows the Way to Highfortidies as Three Odds-On Choices Score TRANCE SLEEPER VICTOR Outraces Faucon by Nose in Sprint, Returning $21.70--Season Ends Here Today | True | By James Roach | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/says-children-fail-to-get-needed-aid-justice-delany-charges-failure.html | SAYS CHILDREN FAIL TO GET NEEDED AID; Justice Delany Charges Failure of 'Religious Agencies' Is Responsible for Neglect | True | By Catherine MacKenzie | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/westchester-homes-in-new-ownerships.html | WESTCHESTER HOMES IN NEW OWNERSHIPS | True | | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/mrs-epstein-heads-hadassah-4th-time-she-warns-group-that-it-must.html | MRS. EPSTEIN HEADS HADASSAH 4TH TIME; She Warns Group That It Must 'Prepare for the Most Trying Year in Jewish History' | True | By William M. Blair Special To the New York Times. | C1B 46668 |
| 1946-11-15 | 1946-11-15 | https://www.nytimes.com/1946/11/15/archives/mit-names-adm-cochrane.html | M.I.T. Names Adm. Cochrane | True | Special to THE NEW YORK TIMES. | C1B 46668 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/tug-begins-6000mile-tow.html | Tug Begins 6,000-Mile Tow | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/james-l-gernon-state-labor-department-aide-for-44-years-is-dead-at.html | JAMES L. GERNON; State Labor Department Aide for 44 Years Is Dead at 80 | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/customers-debts-reduced.html | Customers' Debts Reduced | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/coast-symphony-opens-season.html | Coast Symphony Opens Season | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/named-sales-engineer-of-conditioning-company.html | Named Sales Engineer Of Conditioning Company | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/news-of-food-new-dishwasher-supplies-own-hot-water-kit-for-making.html | News of Food; New Dishwasher Supplies Own Hot Water --Kit for Making Lollipops at Home Appears | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/of-local-origin-revivals-open-at-playhouse.html | Of Local Origin; Revivals Open at Playhouse | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/son-to-mrs-woodbridge-strong.html | Son to Mrs. Woodbridge Strong | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/us-for-nuremberg-code-plans-to-ask-un-to-adopt-laws-affirmed-at.html | U.S. FOR NUREMBERG CODE; Plans to Ask U.N. to Adopt Laws Affirmed at Nazis' Trial | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/anderson-says-pma-seeks-more-farm-aid.html | ANDERSON SAYS PMA SEEKS MORE FARM AID | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/first-fiddle-triumphs-at-jamaica-as-new-york-turf-season-ends.html | First Fiddle Triumphs at Jamaica as New York Turf Season Ends; FAVORITE OUTRACES LETS DANCE BY NECK First Fiddle Takes Handicap on Jamaica Charity Card. With Windfields Third JESSOP SCORES A TRIPLE Betting Totals $407,105,748 and Attendance 4,901,616 for New York Season | True | By James Roach | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/franco-assails-un-on-spanish-refugees.html | FRANCO ASSAILS U.N. ON SPANISH REFUGEES | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/surplus-railroad-cars-waa-reports-2500plans-for-disposal-to-be-made.html | SURPLUS RAILROAD CARS; WAA Reports 2,500--Plans for Disposal to Be Made | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/yugoslav-terror-believed-on-wane-bolstering-of-regime-brings-fewer.html | YUGOSLAV TERROR BELIEVED ON WANE; Bolstering of Regime Brings Fewer Arrests of Anti-Tito Men and Axis Helpers BUT JAILS REMAIN FILLED Rumors of Torture Seep Out --People Gripped by Fear in Land Long Under Iron Rule | True | By C.l. Sulzberger Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/more-coal-is-won-by-west-germany-increase-is-expected-to-aid.html | MORE COAL IS WON BY WEST GERMANY; Increase Is Expected to Aid Industries and Power Plants, Long Hurt by Shortage | True | By Kathleen McLaughlin Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/miss-osborne-wins-61-62.html | Miss Osborne Wins, 6-1, 6-2 | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/swedish-leaders-flying-here.html | Swedish Leaders Flying Here | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/nyu-girls-defeated-10.html | N.Y.U. Girls Defeated, 1-0 | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/cotton-oil-stock-sold.html | Cotton Oil Stock Sold | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/lewis-coal-move-sets-stocks-back-more-than-300000-shares-are-sold.html | LEWIS' COAL MOVE SETS STOCKS BACK; More Than 300,000 Shares Are Sold in Thirty Minutes-- Losses Up to 2 Points PRICES STEADY AT CLOSE Part of Declines Recovered-- Steel, Motor, Petroleum and Other Issues Hit | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/3dquarter-issues-show-sharp-drop-volume-of-new-registrations-fell.html | 3D-QUARTER ISSUES SHOW SHARP DROP; Volume of New Registrations Fell to $1,552,736,000, SEC Records Show | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/lost-plane-is-sighted-craft-with-11-aboard-wrecked-on-peak-near-los.html | LOST PLANE IS SIGHTED; Craft, With 11 Aboard, Wrecked on Peak Near Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/polish-aides-quit-us-warsaw-office-information-bureau-pay-fails-to.html | POLISH AIDES QUIT U.S. WARSAW OFFICE; Information Bureau Pay Fails to Meet Living Expenses-- Americans Also Suffer | True | By Sydney Gruson Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/republicans-plan-congress-cohesion-senate-and-house-groups-meet-to.html | REPUBLICANS PLAN CONGRESS COHESION; Senate and House Groups Meet to Avert Rivalry--Taft Takes Labor Bill Lead | True | By C.p. Trussell Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/bentley-to-quit-mexico-benjamin-franklin-library-chief-returning-to.html | BENTLEY TO QUIT MEXICO; Benjamin Franklin Library Chief Returning to Columbia | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/teachers-receive-promise-of-help-the-teachers-take-their-salary.html | TEACHERS RECEIVE PROMISE OF HELP; THE TEACHERS TAKE THEIR SALARY PROBLEMS TO ALBANY | True | By Leo Egan Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/a-arnessen-head-of-electric-firm.html | A. ARNESSEN, HEAD OF ELECTRIC FIRM | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/wyatt-may-press-for-rental-houses-expediter-is-expected-to-urge.html | WYATT MAY PRESS FOR RENTAL HOUSES; Expediter Is Expected to Urge Truman to Recommend New Policies on Subsidies | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/greenwich-savings-bank-elects-a-new-director.html | Greenwich Savings Bank Elects a New Director | True | Blackstone Studios | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/hide-limit-suspended-day-ruling-to-apply-to-trading-only-for.html | HIDE LIMIT SUSPENDED DAY; Ruling to Apply to Trading Only for Opening Day, Tuesday | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/shapley-case-to-go-to-full-house-group.html | SHAPLEY CASE TO GO TO FULL HOUSE GROUP | True | Special to THE NEW YORK TIMES | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/social-work-increases-greenwich-house-reports-on-expansion-of.html | SOCIAL WORK INCREASES; Greenwich House Reports on Expansion of Services | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/gi-group-honors-truman-american-veterans-of-world-war-ii-make-him-a.html | GI GROUP HONORS TRUMAN; American Veterans of World War II Make Him a Member | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/dun-sets-program-for-united-church-washington-bishop-lays-down-3.html | DUN SETS PROGRAM FOR UNITED CHURCH; Washington Bishop Lays Down 3 Principles for His Views in Lecture at Chicago | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/will-move-pump-plants.html | Will Move Pump Plants | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/mrs-wb-parker-appointed.html | Mrs. W.B. Parker Appointed | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/schneider-of-penn-will-oppose-army-deubers-injury-forces-shift-at.html | SCHNEIDER OF PENN WILL OPPOSE ARMY; Deuber's Injury Forces Shift at Fullback--78,000 Will Jam Franklin Field | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/french-doom-8-collaborationists.html | French Doom 8 Collaborationists | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/chile-lists-47-reforms-measures-will-go-to-special-congress-session.html | CHILE LISTS 47 REFORMS; Measures Will Go to Special Congress Session Tuesday | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/gelfand-gets-college-post.html | Gelfand Gets College Post | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/vocational-high-attendance-up.html | Vocational High Attendance Up | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/4-battleships-to-go-in-reserve.html | 4 Battleships to Go in Reserve | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/beau-jack-improving-injured-boxer-will-be-able-to-walk-again-in-two.html | BEAU JACK IMPROVING; Injured Boxer Will Be Able to Walk Again in Two Weeks | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/giant-snails-destroy-crops.html | Giant Snails Destroy Crops | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/interfaith-groups-will-confer-here-catholics-protestants-jews-to.html | INTERFAITH GROUPS WILL CONFER HERE; Catholics, Protestants, Jews to Open Annual Session at Columbia Monday | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/making-sure-tillie-will-look-her-best.html | MAKING SURE TILLIE WILL LOOK HER BEST | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/steel-pensions-offered-wheeling-firm-notifies-16000-of-plan-to-pay.html | STEEL PENSIONS OFFERED; Wheeling Firm Notifies 16,000 of Plan to Pay $5 to $250 | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/columbia-on-edge-for-leopard-team-crowd-of-15000-expected-to-see.html | COLUMBIA ON EDGE FOR LEOPARD TEAM; Crowd of 15,000 Expected to See Lions and Lafayette at Baker Field Today | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/designed-to-keep-the-skater-warm-and-modish.html | DESIGNED TO KEEP THE SKATER WARM AND MODISH | True | The New York Times Studio | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/news-in-the-air.html | NEWS IN THE AIR | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/kenelymrozek-64-best-tops-proamateur-golf-field-in-tourney-at.html | KENELY-MROZEK 64 BEST; Tops Pro-Amateur Golf Field in Tourney at Baltusrol | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/mrs-campbell-wed-to-wl-brookfield.html | MRS. CAMPBELL WED TO W.L. BROOKFIELD | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/betatron-rays-bring-new-hope-in-cancer.html | BETATRON RAYS BRING NEW HOPE IN CANCER | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/topics-of-the-day-in-wall-street-federal-reserve-election.html | TOPICS OF THE DAY IN WALL STREET; Federal Reserve Election | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/president-spending-night-aboard-yacht.html | PRESIDENT SPENDING NIGHT ABOARD YACHT | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/pates-again-first-in-crosscountry-st-augustines-runner-takes.html | PATES AGAIN FIRST IN CROSS-COUNTRY; St. Augustine's Runner Takes Private Schools Title Race--Loughlin Team Victor | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/1500mile-plane-speed-seen.html | 1,500-Mile Plane Speed Seen | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/antarctic-race-denied-norways-foreign-office-insists-london-news.html | ANTARCTIC 'RACE' DENIED; Norway's Foreign Office Insists London News Story Erred | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/store-holds-retail-radio-price.html | Store Holds Retail Radio Price | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/predicts-debacle-if-sugar-curbs-end-toulme-warns-jobbers-retail.html | PREDICTS DEBACLE IF SUGAR CURBS END; Toulme Warns Jobbers, Retail Lines to Oppose Step, Fearing Repetition of 1920 | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/cpa-rule-blocking-new-schools-here-scored-by-official-campagna.html | CPA RULE BLOCKING NEW SCHOOLS HERE SCORED BY OFFICIAL; Campagna, Board Member in Charge of Building, Assails 200% Use Regulation 6-YEAR PROGRAM IS UPSET Only 1 of 29 Projects Set for 1946-47 Has Been Started --Double Session Fought | True | By Benjamin Fine | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/cotton-fluctuates-over-a-wide-range-closes-13-to-73-lower-after.html | COTTON FLUCTUATES OVER A WIDE RANGE; Closes 13 to 73 Lower After Irregular Opening and Gain of 25 to 60 During Day | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/grains-cut-losses-after-choppy-day-cash-market-fairly-strong-in-all.html | GRAINS CUT LOSSES AFTER CHOPPY DAY; Cash Market Fairly Strong in All Fields--Early Advances Receive a Setback | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/broadcasting-company-announces-promotions.html | Broadcasting Company Announces Promotions | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/france-to-mediate-trieste-deadlock-will-submit-compromise-plan-to.html | FRANCE TO MEDIATE TRIESTE DEADLOCK; Will Submit Compromise Plan to Big 4 Today in Effort to Break Stalemate on Police | True | By Lansing Warren | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/to-decide-bargaining-agent.html | To Decide Bargaining Agent | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/decontrol-spurs-furniture-output-prewar-lowcost-and-many-new-items.html | DECONTROL SPURS FURNITURE OUTPUT; Pre-War Low-Cost and Many New Items Being Produced With Ceilings Ended | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/amtorg-president-returns-to-russia-to-resign-his-post-michael.html | AMTORG PRESIDENT RETURNS TO RUSSIA TO 'RESIGN' HIS POST; Michael Guisov Recalled by Moscow in Shake-Up of Huge Soviet Trade Agency NO EXPLANATION IS GIVEN But Departure Coincided With Protests Over 'Litter,' Nude Bathing on Morgan Estate | True | By George A. Barrett | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/retiring-house-manager-of-opera-honored.html | RETIRING HOUSE MANAGER OF OPERA HONORED | True | The New York Times | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/testimony-rejected-in-longchamps-case.html | TESTIMONY REJECTED IN LONGCHAMPS CASE | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/uniontown-honors-paul-griffith.html | Uniontown Honors Paul Griffith | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/booksauthors.html | Books--Authors | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/seiberlings-25th-year-54-employes-to-get-silver-service-emblems-at.html | SEIBERLING'S 25TH YEAR; 54 Employes to Get Silver Service Emblems at Ceremony | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/riggs-gains-in-pro-tennis.html | Riggs Gains in Pro Tennis | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/cycling-vamp-rewarded-rutherford-nj-man-gets-plaque-for-50-years-of.html | 'CYCLING VAMP' REWARDED; Rutherford, N.J., Man Gets Plaque for 50 Years of Service | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/u-of-p-head-regrets-riotous-grid-rally.html | U. OF P. HEAD REGRETS RIOTOUS GRID RALLY | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/to-aid-in-army-procurement.html | To Aid in Army Procurement | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/sues-to-block-rail-sale-coal-company-shareholder-criticizes-9250000.html | SUES TO BLOCK RAIL SALE; Coal Company Shareholder Criticizes $9,250,000 Price | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/lesnevich-and-fox-to-box-here-feb-28-title-bout-listed-for-garden.html | LESNEVICH AND FOX TO BOX HERE FEB. 28; Title Bout Listed for Garden --Baltimore Group Proposes Louis-Sheppard Fight | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/new-orleans-mart-set-for-dedication-30-foreign-visitors-to-witness.html | NEW ORLEANS MART SET FOR DEDICATION; 30 Foreign Visitors to Witness International Center Event to Be Staged Today | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/fire-chars-old-upstate-hotel.html | Fire Chars Old Up-State Hotel | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/egypt-students-feared-police-alert-ordered-for-reopening-of.html | EGYPT STUDENTS FEARED; Police Alert Ordered for Reopening of Universities Today | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/soviet-analyst-sifts-turn-to-right-in-us.html | SOVIET ANALYST SIFTS 'TURN TO RIGHT' IN U.S. | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/rangers-to-meet-chicago-tonight-hawks-will-make-their-first.html | RANGERS TO MEET CHICAGO TONIGHT; Hawks Will Make Their First Appearance of Season at Garden in League Game | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/world-series-films-for-troops.html | World Series Films for Troops | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/usaustrian-link-in-trade-is-urged-foreign-minister-gruber-at-dinner.html | U.S.-AUSTRIAN LINK IN TRADE IS URGED; Foreign Minister Gruber at Dinner Here Tells Way to Help Free His Nation | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/saw-off-end-of-house-that-overlaps-lot.html | SAW OFF END OF HOUSE THAT OVERLAPS LOT | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/9-parcels-auctioned-for-185600-total.html | 9 PARCELS AUCTIONED FOR $185,600 TOTAL | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/tokyos-war-urge-is-bared-at-trial-completed-documentary-phase-shows.html | TOKYO'S WAR URGE IS BARED AT TRIAL; Completed Documentary Phase Shows No High Japanese Opposed Plan to Attack | True | By Lindesay Parrott Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/fatal-dutch-crash-laid-to-pilots-error.html | FATAL DUTCH CRASH LAID TO PILOT'S ERROR | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/6-b29s-on-way-to-europe-as-part-of-routine-plans.html | 6 B-29's on Way to Europe As Part of 'Routine' Plans | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/moscow-lawyers-board-dissolved-for-fee-grabs.html | Moscow Lawyers Board Dissolved for Fee Grabs | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/400-children-to-see-play.html | 400 Children to See Play | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/move-certainly-but-where-to-and-how-east-side-dealers-facing.html | Move? Certainly, but Where to and How? East Side Dealers Facing Ousters Ask | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/miss-susan-holt-becomes-fiancee-former-student-at-foxhollow-school.html | MISS SUSAN HOLT BECOMES FIANCEE; Former Student at Foxhollow School Engaged to Frederic H. Bontecou Jr., Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/duskily-captures-feature-at-salem-beats-refresh-by-2-lengths-for.html | DUSKILY CAPTURES FEATURE AT SALEM; Beats Refresh by 2 Lengths for Pay-Off of $26.60--Flourtown Runs Third | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/byrd-joins-taber-in-economy-calls-senator-says-many-us-units-have.html | BYRD JOINS TABER IN ECONOMY CALLS; Senator Says Many U.S. Units Have Increased Jobs-GOP Cut of $9,000,000,000 Seen | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/calls-confidence-of-workers-vital-given-advocates-in-ama-talk.html | CALLS CONFIDENCE OF WORKERS VITAL; Given Advocates in AMA Talk 'Bottom-Up Management' as Solution of Problem | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/airport-reporters-form-unit.html | Airport Reporters Form Unit | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/garstang-off-to-digging-briton-to-head-work-in-turkey-of-neilson.html | GARSTANG OFF TO DIGGING; Briton to Head Work in Turkey, of Neilson Expedition | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/gift-to-nurses-memorial-bnai-brith-offer-to-honor-first-nurse.html | GIFT TO NURSES MEMORIAL; B'nai B'rith Offer to Honor First Nurse Killed in Europe | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/business-warned-of-wage-act-suits-heads-metals-group.html | BUSINESS WARNED OF WAGE ACT SUITS; HEADS METALS GROUP | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/8-killed-in-bombay-riots.html | 8 Killed in Bombay Riots | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/b-o-to-purchase-new-cars.html | B. & O. to Purchase New Cars | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/brooklyn-deals-closed-albany-ave-property-bought-for-church-and.html | BROOKLYN DEALS CLOSED; Albany Ave. Property Bought for Church and Home | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/sydney-russells-have-daughter.html | Sydney Russells Have Daughter | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/34th-st-unit-backs-traffic-program-strongly-favors-city-plan-boards.html | 34TH ST. UNIT BACKS TRAFFIC PROGRAM; Strongly Favors City Plan Board's $125,000,000 Project to Ease Congestion 5TH AVE. GROUP IS SILENT Wants to Make Full Study of Proposal--Modified Parking Ban in Effect Today | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/party-for-godmothers-league.html | Party for Godmothers League | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/50-veterans-form-company-to-build-homes-put-up-600-each-float.html | 50 Veterans Form Company to Build Homes; Put Up $600 Each, Float $500,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/actors-seek-autonomy-variety-artists-guild-petitions-for-its.html | ACTORS SEEK AUTONOMY; Variety Artists' Guild Petitions for Its Independence | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/parole-breaker-of-1922-gives-up-barge-captain-53-surrenders-in.html | PAROLE BREAKER OF 1922 GIVES UP; Barge Captain, 53, Surrenders in Jersey to Ease LongTroubled Conscience | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/knickerbockers-to-play-face-pittsburgh-five-tonight-at-69th.html | KNICKERBOCKERS TO PLAY; Face Pittsburgh Five Tonight at 69th Regiment Armory | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/lawyer-made-director-of-the-illinois-central.html | Lawyer Made Director Of the Illinois Central | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/costa-rica-backs-new-bank-issue-capital-stock-bonds-6-1946-for.html | COSTA RICA BACKS NEW BANK ISSUE; Capital Stock Bonds, 6% 1946, for $2,500,000 to Be Used to Back Loans | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/investors-buy-yonkers-suites.html | Investors Buy Yonkers Suites | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/in-realty-change.html | IN REALTY CHANGE | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/greeces-finances-seen-ameliorated-two-officials-report-economy-is.html | GREECE'S FINANCES SEEN AMELIORATED; Two Officials Report Economy Is Recovering From War-- U.S. Expert Concurs | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/a-distant-touch-of-home.html | A Distant Touch of Home | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/offer-of-un-site-backed-white-plains-federation-for-mohansic-park.html | OFFER OF U.N. SITE BACKED; White Plains Federation for Mohansic Park Project | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/twa-calls-staff-back-to-jobs-here-line-says-it-cannot-rehire-all-as.html | TWA CALLS STAFF BACK TO JOBS HERE; Line Says It Cannot Rehire All as Strike Balked Expansion --5 Flights Set for Today | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/us-pilots-find-center-of-attacks-in-philippines.html | U.S. Pilots Find Center Of Attacks in Philippines | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/laundry-dispute-settled-threat-of-strike-in-manhattan-and-bronx-is.html | LAUNDRY DISPUTE SETTLED; Threat of Strike in Manhattan and Bronx Is Ended | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/moslems-here-urge-partition-of-india.html | MOSLEMS HERE URGE PARTITION OF INDIA | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/yonkers-budget-adopted.html | Yonkers Budget Adopted | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/scores-some-va-schools-bradley-would-like-to-end-aid-if-they-are.html | SCORES SOME VA SCHOOLS; Bradley Would Like to End Aid if They Are 'Communistic' | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/events-today.html | Events Today | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/poles-repatriation-cut-british-ship-leaves-with-less-than-half.html | POLES' REPATRIATION CUT; British Ship Leaves With Less Than Half Expected Total | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/long-island-hearing-off.html | Long Island Hearing Off | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/bond-offerings-by-municipalities-san-francisco-to-offer-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; San Francisco to Offer Issue of $8,500,000--Boston Will Sell $2,995,000 | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/baerwald-heard-in-piano-recital-rarely-presented-reger-piece-is.html | BAERWALD HEARD IN PIANO RECITAL; Rarely Presented Reger Piece Is Featured--Offers Also Stravinsky, Carpenter | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/houses-and-stores-bought-in-queens.html | HOUSES AND STORES BOUGHT IN QUEENS | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/paymaster-robbed-of-7500-in-queens-kidnapped-in-own-car-by-4-thugs.html | PAYMASTER ROBBED OF $7,500 IN QUEENS; Kidnapped in Own Car by 4 Thugs, Who Push Him Out After a Few Blocks | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/zagreb-consul-sees-detained-american.html | ZAGREB CONSUL SEES DETAINED AMERICAN | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/legal-list-lengthened-state-superintendent-of-banks-announces.html | LEGAL LIST LENGTHENED; State Superintendent of Banks Announces Additions | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/dr-irving-j-sperber-dentist-was-once-on-faculty-of-school-at.html | DR. IRVING J. SPERBER; Dentist Was Once on Faculty of School at Columbia | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/sites-offered-un-in-pennsylvania-choice-of-two-places-or-both-given.html | SITES OFFERED U.N. IN PENNSYLVANIA; Choice of Two Places, or Both, Given World Group by State, Philadelphia at No Cost | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/lausche-gets-vice-plea-steubenville-group-takes-citys-case-to-ohio.html | LAUSCHE GETS VICE PLEA; Steubenville Group Takes City's Case to Ohio Governor | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/to-get-extra-weeks-pay-employes-of-soconyvacuum-oil-to-share-in.html | TO GET EXTRA WEEK'S PAY; Employes of Socony-Vacuum Oil to Share in Bonuses | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/sugar-and-soap-dribbling-back-beginning-to-reappear-here-and-there.html | SUGAR AND SOAP DRIBBLING BACK; Beginning to Reappear 'Here and There' in Retail Shops, Survey Shows | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/un-scans-new-zealand-offer-first-trustee-proposal-taken-up-official.html | U.N. Scans New Zealand offer, First Trustee Proposal Taken Up; Official Pays Tribute to Natives' Talents and Denies 'Color Line'--Indian Wants Sovereignty Defined in Each Accord | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/chicago-men-chosen-to-manage-the-alton.html | CHICAGO MEN CHOSEN TO MANAGE THE ALTON | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/bank-notes.html | BANK NOTES | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/chinese-assembly-opens-minus-unity-but-young-china-party-faction.html | CHINESE ASSEMBLY OPENS MINUS UNITY; But Young China Party Faction and Social Democrats Plan to Attend Later Sessions MARSHALL NOT PRESENT Chiang Sees the Beginning of Country's Evolution Into a Period of Democracy | True | By Tillman Durdin Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/deluxe-travelers-on-subway-seized-2-entered-vacant-motormens-cabs.html | DELUXE TRAVELERS ON SUBWAY SEIZED; 2 Entered Vacant Motormen's Cabs by Using Skeleton Keys in Rush Hour | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/ethel-barrymore-listed-for-2-films-actress-to-do-simultaneously.html | ETHEL BARRYMORE LISTED FOR 2 FILMS; Actress to Do Simultaneously Selznick's 'Paradine Case,' Fox Studio's 'Moss Rose' | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/nine-die-as-ship-hits-mine.html | Nine Die as Ship Hits Mine | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/tells-of-greek-terror-lely-says-six-patriots-were-executed-in.html | TELLS OF GREEK TERROR; Lely Says Six Patriots Were Executed in Argyrokastro | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/manhattan-five-wins-5944.html | Manhattan Five Wins, 59-44 | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/princeton-lightweights-win-76.html | Princeton Lightweights Win, 7-6 | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/big-4-duel-resumed-on-balkan-navies-soviet-seeks-to-reverse-paris.html | BIG 4 DUEL RESUMED ON BALKAN NAVIES; Soviet Seeks to Reverse Paris Decision, Give Torpedo Boat Fleets to Bulgaria, Rumania | True | By William S. White | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/michigan-normal-triumphs.html | Michigan Normal Triumphs | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/sec-eases-check-on-offering-price-new-procedure-adopted-for-early.html | SEC EASES CHECK ON OFFERING PRICE; New Procedure Adopted for Early Sale of $25,000,000 of Gulf Oil Stock | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/books-of-the-times-hamilton-toast-of-province.html | Books of the Times; Hamilton Toast of Province | True | By Charles Poore | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/shooting-keeps-up-in-vardar-valley-greeks-say-two-brigades-are.html | SHOOTING KEEPS UP IN VARDAR VALLEY; Greeks Say Two Brigades Are Moving Into Region of Skra Near Yugoslav Border | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/dentists-wield-paint-brush-too-art-display-proves-they-are-adept-in.html | DENTISTS WIELD PAINT BRUSH, TOO; Art Display Proves They Are Adept in Wide Variety of Fields Besides Teeth | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/aluminum-offered-by-waa.html | Aluminum Offered by WAA | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/news-of-wood-field-and-stream-dermott-bags-a-bear.html | NEWS OF WOOD, FIELD AND STREAM; Dermott Bags a Bear | True | By Raymond R. Camp Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/shipping-men-honored-one-promoted-another-named-by-french-moroccan.html | SHIPPING MEN HONORED; One Promoted, Another Named by French Moroccan Order | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/strikers-speed-sugar-peace-poll-agreement-ending-long-tieup-on.html | STRIKERS SPEED SUGAR PEACE POLL; Agreement Ending Long Tie-Up on Hawaii Plantations Means Pay Rise of $10,500,000 | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/airline-pilots-strike-comes-to-an-end.html | AIRLINE PILOTS' STRIKE COMES TO AN END | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/under-55-of-silk-sold-at-uscc-sale-45-bidders-mostly-dealers.html | UNDER 55% OF SILK SOLD AT USCC SALE; 45 Bidders, Mostly Dealers, Purchase 2,712 Bales of Total of 4,984 Put Up by Agency | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/radiologists-to-meet-in-cuba.html | Radiologists to Meet in Cuba | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/hague-on-witness-stand-explains-tax-procedure-in-first-such.html | HAGUE ON WITNESS STAND; Explains Tax Procedure in First Such Appearance Since '38 | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/2-months-of-coal-in-utilities-bins-railroads-here-also-report.html | 2 MONTHS OF COAL IN UTILITIES BINS; Railroads Here Also Report Sufficient Supply for Weeks if a Strike Is Called | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/opposes-licensing-practical-nurses.html | OPPOSES LICENSING PRACTICAL NURSES | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/city-offers-bargain-in-pipe.html | City Offers Bargain in Pipe | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/business-building-sold-in-the-bronx-3d-ave-and-138th-st-corner.html | BUSINESS BUILDING SOLD IN THE BRONX; 3d Ave, and 138th St. Corner Involved--Suites Conveyed on E. 134th St. by Bank | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/dividend-news-angosturawupperman.html | DIVIDEND NEWS; Angostura-Wupperman | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/church-group-sells-property-in-newark.html | CHURCH GROUP SELLS PROPERTY IN NEWARK | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/a-pat-for-a-champion-foxhunter.html | A PAT FOR A CHAMPION FOXHUNTER | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/us-mission-quits-albania-to-return-navy-picks-up-group-outside.html | U.S. MISSION QUITS ALBANIA TO RETURN; Navy Picks Up Group Outside Nation's Territorial Waters -- Hoxha Thanks UNRRA | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/serbian-patriarch-back-gavrilo-was-exiled-by-germans-five-years-ago.html | SERBIAN PATRIARCH BACK; Gavrilo Was Exiled by Germans Five Years Ago | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/silex-borrows-1250000.html | Silex Borrows $1,250,000 | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/miners-divided-on-strike-some-ready-to-follow-lewis-others-critical.html | MINERS DIVIDED ON STRIKE; Some Ready to Follow Lewis, Others Critical of Policy | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/delegates-off-for-paris-unesco-group-switches-plane-after-16hour.html | DELEGATES OFF FOR PARIS; UNESCO Group Switches Plane After 16-Hour Delay | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/this-little-one-has-learned-to-take-care-of-himself.html | THIS LITTLE ONE HAS LEARNED TO TAKE CARE OF HIMSELF | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/heads-ny-waa-region-for-sales-to-small-firms.html | Heads N.Y. WAA Region For Sales to Small Firms | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/alarm-for-firemans-car-he-answers-call-fights-blaze-in-stolen.html | ALARM FOR FIREMAN'S CAR; He Answers Call, Fights Blaze in Stolen, Wrecked Auto | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/realty-vote-asks-housing-decontrol-atlantic-city-convention-calls.html | REALTY VOTE ASKS HOUSING DECONTROL; Atlantic City Convention Calls for End of All Emergency Measures on Building 15% RENT RISE IS BACKED Jan. 1, 1948, Suggested as Date for Abolishing Ceilings on Residential Rates | True | By Lee E. Cooper Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/ann-stewart-wed-to-charles-burc-granddaughter-of-exhead-auburn.html | ANN STEWART WED TO CHARLES BURC; Granddaughter of Ex-Head Auburn Seminary Married by Father in Aurora, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/bookcase-sold-for-1050-furniture-and-art-of-mrs-dwight-davis-is.html | BOOKCASE SOLD FOR $1,050; Furniture and Art of Mrs. Dwight Davis Is Auctioned | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/radio-today.html | RADIO TODAY | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/jersey-tax-3603759-on-johnson-estate.html | JERSEY TAX $3,603,759 ON JOHNSON ESTATE | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/sports-today.html | Sports Today | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/norway-honors-steinbeck.html | Norway Honors Steinbeck | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/18-czech-nurses-end-study-at-lenox-hill-nurses-from-europe-pay-a.html | 18 CZECH NURSES END STUDY AT LENOX HILL; NURSES FROM EUROPE PAY A VISIT HERE TO STUDY AMERICAN METHODS | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/housing-in-yonkers-opened-to-veterans.html | HOUSING IN YONKERS OPENED TO VETERANS | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/athos-ship-case-postponed.html | Athos Ship Case Postponed | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/after-unrra.html | AFTER UNRRA | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/jn-hills-widow-is-wed-marriage-to-charles-b-davis-friend-of-trumans.html | J.N. HILL'S WIDOW IS WED; Marriage to Charles B. Davis, Friend of Trumans, Revealed | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/navy-chaplains-pay-tribute-to-a-comrade.html | NAVY CHAPLAINS PAY TRIBUTE TO A COMRADE | True | The New York Times (U.S. Navy) | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/subjects-hailing-the-emperor-and-empress-of-japan.html | SUBJECTS HAILING THE EMPEROR AND EMPRESS OF JAPAN | True | The New York Times (Tokyo Bureau) | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/the-screen-court-in-session.html | THE SCREEN; Court in Session | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/british-zone-hopeful.html | British Zone Hopeful | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/mrs-delancey-palmer-wife-of-albany-real-estate-man-dies-soon-after.html | MRS. DELANCEY PALMER; Wife of Albany Real Estate Man Dies Soon After Her Mother | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/linden-to-get-airport-waa-to-turn-over-188acre-field-that-cost.html | LINDEN TO GET AIRPORT; WAA to Turn Over 188-Acre Field That Cost $2,359,114 | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/woodcock-stops-martin-frenchman-takes-full-count-in-third-after.html | WOODCOCK STOPS MARTIN; Frenchman Takes Full Count in Third After Right to Head | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/miss-eloise-r-tremain-exprincipal-of-ferry-hall-school-in-lake.html | MISS ELOISE R. TREMAIN; Ex-Principal of Ferry Hall School in Lake Forest, III, Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/navy-is-planning-ship-conversions-new-vessels-also-in-program.html | NAVY IS PLANNING SHIP CONVERSIONS; New Vessels Also in Program, Sullivan Tells Meeting of Architects, Engineers | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/new-jersey-wins-1700-race-double-state-collects-because-bettor.html | NEW JERSEY WINS $1,700 RACE DOUBLE; State Collects Because Bettor Fails to Cash Ticket-Total for Year Now $72,579 | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/indies-and-dutch-initial-agreement-accord-recognizes-republic-and.html | INDIES AND DUTCH INITIAL AGREEMENT; Accord Recognizes Republic and Sets Up United States of Indonesia in 2 Years | True | By Robert Trumbull Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/jersey-teamsters-win-increase.html | Jersey Teamsters Win Increase | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/cut-of-1864-due-dec-30-in-opas-regional-staff.html | Cut of 1,864 Due Dec. 30 In OPA's Regional Staff | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/big-4-held-to-lack-the-will-to-carry-out-any-accords-decline-of.html | Big 4 Held to Lack the Will To Carry Out Any Accords; Decline of Past Pacts Shows Acute Need for Sincere Action Now Lest Peace Collapse | True | By James Reston | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/former-colleagues-at-cohalan-service.html | FORMER COLLEAGUES AT COHALAN SERVICE | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/deals-on-long-island-homes-sold-at-long-beach-northport-and.html | DEALS ON LONG ISLAND; Homes Sold at Long Beach, Northport and Atlantic Beach | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/bronxville-victor-146-completes-season-unbeaten-by-defeating.html | BRONXVILLE VICTOR, 14-6; Completes Season Unbeaten by Defeating Scarsdale High | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/war-scored-in-un-by-warsaw-woman-bombing-survivor-pleads-for-equal.html | WAR SCORED IN U.N. BY WARSAW WOMAN; Bombing Survivor Pleads for Equal Rights-- Chilean Takes Issue With Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/brooklyn-ywca.html | BROOKLYN Y.W.C.A. | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/princeton-to-test-yale-in-the-bowl-70000-expected-to-see-elis.html | PRINCETON TO TEST YALE IN THE BOWL; 70,000 Expected to See Elis Engage Tigers--Both Teams at Peak of Condition | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/hudson-berth-urged-for-uss-enterprise.html | HUDSON BERTH URGED FOR U.S.S. ENTERPRISE | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/colombian-cabinet-out-5-conservatives-follow-liberals-to-give.html | COLOMBIAN CABINET OUT; 5 Conservatives Follow Liberals to Give President Free Hand | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/thomas-a-ball-71-best-co-exaide-vice-president-of-store-here-191124.html | THOMAS A. BALL, 71, BEST & CO. EX-AIDE; Vice President of Store Here, 1911-24, Dies--Was a Son of a Founder of Company | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/haven-will-end-brief-run-tonight-murder-mystery-to-withdraw-from.html | 'HAVEN' WILL END BRIEF RUN TONIGHT; Murder Mystery to Withdraw From Playhouse After Its Fifth Performance | True | By Louis Calta | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/letters-to-the-times-troops-in-the-philippines-statements.html | Letters to The Times; Troops in the Philippines Statements Criticized on Behavior of American Soldiers There | True | ORRIN A. GUSTAFSON. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/state-guard-order.html | State Guard Order | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/americas-own-superman.html | AMERICA'S OWN SUPERMAN | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/679-pickets-seized-are-film-strike-after-1500-protest-injunctions.html | 679 Pickets Seized are Film Strike after 1,500 Protest Injunctions; NON-STRIKERS IN ATTEMPT TO CRASH HOLLYWOOD PICKET LINE | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/quits-stock-exchange-thomas-jordan-co-a-member-firm-from-new.html | QUITS STOCK EXCHANGE; Thomas Jordan & Co., a Member Firm From New Orleans, Retires | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/italians-regain-vessel-they-lost-consul-general-formally-accepts.html | ITALIANS REGAIN VESSEL THEY LOST; Consul General Formally Accepts Vulcania in a Ceremony on Board | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/pep-stops-beato-in-2d-round.html | Pep Stops Beato in 2d Round | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/kerr-68-to-retire-as-colgate-coach-will-leave-colgate.html | KERR, 68, TO RETIRE AS COLGATE COACH; WILL LEAVE COLGATE | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/dodgers-forecast-battle-of-passes-dobbs-will-oppose-orourke.html | DODGERS FORECAST BATTLE OF PASSES; Dobbs Will Oppose O'Rourke, Bertelli of Dons Squad at Ebbets Field Tomorrow | True | By Roscoe McGowen | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/acquires-ohmer-corporation.html | Acquires Ohmer Corporation | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/dutch-reform-delayed.html | Dutch Reform Delayed | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/lumber-production-up-631-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 63.1% Rise Reported for Week Compared With Year Ago | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/fao-body-to-consult-trade-group-experts.html | FAO BODY TO CONSULT TRADE GROUP EXPERTS | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/reshevsky-takes-us-chess-honors-wins-us-chess-title.html | RESHEVSKY TAKES U.S. CHESS HONORS; WINS U.S. CHESS TITLE | True | The New York Times | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/mitchell-first-in-run-paces-indiana-to-tie-for-big-nine-title-with.html | MITCHELL FIRST IN RUN; Paces Indiana to Tie for Big Nine Title With Wisconsin | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/army-asks-doctors-to-stay.html | Army Asks Doctors to Stay | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/stock-issue-vote-set.html | Stock Issue Vote Set | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/un-plenary-session-to-be-held-tuesday.html | U.N. PLENARY SESSION TO BE HELD TUESDAY | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/londonauerbach.html | London--Auerbach | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/va-gets-hospital-at-sampson.html | VA Gets Hospital at Sampson | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/rumania-asks-relief-financial-burdens-too-heavy-says-plea-to-the.html | RUMANIA ASKS RELIEF; Financial Burdens Too Heavy Says Plea to the Big Four | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/employment-service-returned-to-states.html | EMPLOYMENT SERVICE RETURNED TO STATES | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/price-rise-first-2-trading-days-after-decontrol-is-placed-at-74-opa.html | Price Rise First 2 Trading Days After Decontrol Is Placed at 7.4%; OPA Economists List Gains for 28 Major Commodities--Raw Materials Lead With I2.4%--Foods Up 1% | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/king-to-rejoin-force-and-retire-with-pay.html | KING TO REJOIN FORCE AND RETIRE WITH PAY | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/chang-arrives-back-in-china.html | Chang Arrives Back in China | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/svanholm-scores-in-siegfried-bow-making-metropolitan-debut-he-sings.html | SVANHOLM SCORES IN 'SIEGFRIED' BOW; Making Metropolitan Debut, He Sings and Acts Brilliantly --Stiedry New Conductor | True | By Olin Downes | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/navy-to-strip-iceland-base.html | Navy to Strip Iceland Base | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/leader-in-boys-work-heads-welfare-council.html | Leader in Boys' Work Heads Welfare Council | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/2-pennants-in-pony-league.html | 2 Pennants in Pony League | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/6pa-lifts-control-of-lead-imports-also-directs-rfc-to-halt-foreign.html | 6PA LIFTS CONTROL OF LEAD IMPORTS; Also Directs RFC to Halt Foreign Purchase Program Except for Commitments ACTS ON NATURAL RUBBER New Rules Issued to Allow Use in 36 Types of Products for First Time Since War Curbs | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/mayor-will-be-in-mexico-for-aleman-inaugural.html | Mayor Will Be in Mexico For Aleman Inaugural | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/carloadings-drop-1-per-cent-in-week-913345-total-in-period-ending.html | CARLOADINGS DROP 1 PER CENT IN WEEK; 913,345 Total in Period Ending Nov. 9 Is 9 Per Cent Above Same 7 Days in 1945 | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/palestine-arabs-said-to-shift-view-at-least-observers-role-at.html | PALESTINE ARABS SAID TO SHIFT VIEW; At Least Observer's Role at London Parley Is Indicated for Member of Executive | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/air-service-celebrates-army-aacs-marks-8th-year-in-parade-at.html | AIR SERVICE CELEBRATES; Army AACS Marks 8th Year in Parade at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/credit-curbs-will-end-dec-1-except-on-12-major-products-federal.html | Credit Curbs Will End Dec. 1, Except on 12 Major Products; Federal Deserve Board Eases Controls on These Items--Rule for 70-Day Repayment of Charge Accounts to Be Scrapped | True | By Samuel A. Tower Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/dividend-records-to-be-scrutinized-new-tax-returns-to-call-for.html | DIVIDEND RECORDS TO BE SCRUTINIZED; New Tax Returns to Call for Explanation of Retention of More Than 30% of Profits OLD REQUIREMENT REVIVED Reasonable Needs of Business to Be Considered, However, Revenue Officials Say | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/utility-loans-approved-interstate-power-and-seattle-gas-to-borrow.html | UTILITY LOANS APPROVED; Interstate Power and Seattle Gas to Borrow on Notes | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/brailowsky-in-recital-presents-the-second-in-chopin-cycle-at.html | BRAILOWSKY IN RECITAL; Presents the Second in Chopin Cycle at Carnegie Hall | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/carnegie-institute-asks-funds-to-keep-on-going.html | Carnegie Institute Asks Funds to Keep On Going | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/1250455-received-in-hospital-drive.html | $1,250,455 RECEIVED IN HOSPITAL DRIVE | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/dutch-raise-liner-zuiderdam.html | Dutch Raise Liner Zuiderdam | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/corrigan-link-denied-chicago-concerns-say-he-did-not-negotiate-war.html | CORRIGAN LINK DENIED; Chicago Concerns Say He Did Not Negotiate War Contracts | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/james-kendis-dies-wrote-hit-songs-coauthor-of-forever-blowing.html | JAMES KENDIS DIES; WROTE 'HIT' SONGS; Co-Author of 'Forever Blowing Bubbles' and 'If I Had My Way'--Music Publisher | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/republicans-slate-top-senate-posts-new-setup-makes-vandenberg.html | REPUBLICANS SLATE TOP SENATE POSTS; New Set-Up Makes Vandenberg President Pro-Tempore, White Leader, Taft Steering Head | True | By John D. Morris Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/bars-flooring-price-rise.html | Bars Flooring Price Rise | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/harriet-cheston-to-wed-whitemarsh-pa-girl-engaged-to-boris-hansen.html | HARRIET CHESTON TO WED; Whitemarsh, Pa., Girl Engaged to Boris Hansen Klosson | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/clue-to-loot-seen-in-collins-deals-new-witness-tells-prosecutor.html | CLUE TO LOOT SEEN IN COLLINS' DEALS; New Witness Tells Prosecutor Mergenthaler Suspect Put $117,500 Into Night Club | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/layoffs-ordered-in-airways-staffs-pan-american-to-reduce-its.html | LAYOFFS ORDERED IN AIRWAYS STAFFS; Pan American to Reduce Its Personnel by 200 Nov. 30-- Other Lines Cut Lists | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/drawback-feared-in-pullman-sale-witness-sees-smaller-roads.html | DRAWBACK FEARED IN PULLMAN SALE; Witness Sees Smaller Roads Hurt--Justice Department Acts to Halt ICC Case | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/many-seen-cheating-on-job-insurance-pay.html | MANY SEEN CHEATING ON JOB INSURANCE PAY | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/italian-left-hits-trieste-talk-halt-asks-that-direct-negotiations.html | ITALIAN LEFT HITS TRIESTE TALK HALT; Asks That Direct Negotiations With Tito Be Resumed--Nenni Makes Unofficial Advances | True | By Camille M. Cianfarra Special to the New York Times. | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/old-holding-sold-on-canal-street-cowen-heirs-dispose-of-four.html | OLD HOLDING SOLD ON CANAL STREET; Cowen Heirs Dispose of Four Taxpayers--Other Deals in Manhattan | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/jews-escape-ship-linked-to-us-zone-1200-seized-refugees-came-from.html | JEWS ESCAPE SHIP LINKED TO U.S. ZONE; 1,200 Seized Refugees Came From DP Camps--Ex-Army Trucks, Not UNRRA's, Used | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/variety-of-planes-seen-at-air-show-some-45-types-b29-bomber-to.html | VARIETY OF PLANES SEEN AT AIR SHOW; Some 45 Types, B-29 Bomber to Liaison Craft, Put on Display in Cleveland | True | By Frederick Graham Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/british-mission-in-trinidad.html | British Mission in Trinidad | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/chapin-home-benefit-monday.html | Chapin Home Benefit Monday | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/robert-stack-actor-iii.html | Robert Stack, Actor, III | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/for-service-to-mankind.html | FOR SERVICE TO MANKIND | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/business-world-trade-here-reported-up-2830.html | Business World; Trade Here Reported Up 28-30% | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/ddt-where-is-thy-sting-jersey-mosquitoes-take-it-and-buzz-back-for.html | DDT, WHERE IS THY STING?; Jersey Mosquitoes Take It and Buzz Back for More | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/ransom-northmoor-golf-pro.html | Ransom Northmoor Golf Pro | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/eastchester-on-top-406-conquers-pelham-memorial-as-frank-smith-sets.html | EASTCHESTER ON TOP, 40-6; Conquers Pelham Memorial as Frank Smith Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/albany-justice-dies-in-crash.html | Albany Justice Dies in Crash | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/skirts-are-longer-in-a-paris-showing-jacques-faths-cover.html | SKIRTS ARE LONGER IN A PARIS SHOWING; Jacques Fath's Cover CalfBodices Contrast--Ski TogsDisplayed by de Rauch | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/refugees-on-way-here-26-from-palestine-arrive-at-miamidue-in-city.html | REFUGEES ON WAY HERE; 26 From Palestine Arrive at Miami--Due in City Today | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/another-patent-to-de-forest-list-radio-inventor-adds-device-to.html | ANOTHER PATENT TO DE FOREST LIST; Radio Inventor Adds Device to Measure Plane Distances to His Roll of 300 NEW ANTI-SLIP MIXTURE Machine to Dry Out Damp Corn Offered to Farmers by an Illinois Man | True | By Winifred Mallon Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/free-world-trade-faces-parley-test-some-nations-resist-dropping.html | FREE WORLD TRADE FACES PARLEY TEST; Some Nations Resist Dropping Import Controls--Others Fear of U.S. Policy Shifts | True | By Michael L. Hoffman Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/czechs-poles-ask-voice-on-germany-helping-the-clothing-collection.html | CZECHS, POLES ASK VOICE ON GERMANY; HELPING THE CLOTHING COLLECTION FOR OVERSEAS NEEDY | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/american-potters-increasing-output-quality-of-domestic-china-also.html | AMERICAN POTTERS INCREASING OUTPUT; Quality of Domestic China Also Gaining, R.F. Martin Says--Plants Expanding | True | By Mary Roche | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/flatware-reflects-its-surroundings.html | FLATWARE REFLECTS ITS SURROUNDINGS | True | The New York Times Studio | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/britains-problem.html | BRITAIN'S PROBLEM | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/costello-plea-heard-by-court.html | Costello Plea Heard by Court | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/documents-of-truman-krug-lewis-and-clark-on-the-coal-situation.html | Documents of Truman, Krug, Lewis and Clark on the Coal Situation | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/money.html | MONEY | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/elected-as-president-of-naval-architects.html | Elected as President Of Naval Architects | True | The New York Times (U.S. Navy) | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/police-still-seek-election-killers-tizol-reported-to-have-given-no.html | POLICE STILL SEEK ELECTION KILLERS; Tizol Reported to Have Given No Information Despite Intermittent Questioning | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/heads-high-school-councils.html | Heads High School Councils | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/nancy-cruse-bride-of-former-officer.html | NANCY CRUSE BRIDE OF FORMER OFFICER | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/crowd-of-17413-sees-ray-outpoint-walcott-in-heavyweight-bout-at.html | Crowd of 17,413 Sees Ray Outpoint Walcott in Heavyweight Bout at Garden; DECISION IS SPLIT IN 10-ROUND FIGHT Ray Shades Veteran Walcott on Vote of Referee Burns and Judge Joe Agnello CLOSE-QUARTERS BATTLE Loser Jolted Hard but Keeps His Feet Throughout--Cox Stops Evans in Second | True | By Joseph C. Nichols | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/big-games-throughout-east-head-college-football-program-in-nation.html | Big Games Throughout East Head College Football Program in Nation Today; PLANNING STRATEGY THAT THE CADETS WILL USE IN GAME WITH PENN ELEVEN | True | By Allison Danzig | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/crisis-for-austria-near-britons-say-parliamentary-report-affirms.html | CRISIS FOR AUSTRIA NEAR, BRITONS SAY; Parliamentary Report Affirms 'Grave' Food and Refugee Situations--Urges Action | True | By Mallory Browne Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/ascap-gets-judgment-in-washington-state.html | ASCAP GETS JUDGMENT IN WASHINGTON STATE | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/2-paintings-reidentified-discovery-is-made-at-sarasota-after.html | 2 PAINTINGS REIDENTIFIED; Discovery Is Made at Sarasota After Masterpieces Are Cleaned | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/coast-sailors-stay-out-union-refuses-to-return-while-jurisdictional.html | COAST SAILORS STAY OUT; Union Refuses to Return While Jurisdictional Dispute Lasts | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/robert-e-knowles-former-canadian-clergyman-an-author-and-newspaper.html | ROBERT E. KNOWLES; Former Canadian Clergyman an Author and Newspaper Man | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/employes-accept-exchange-offer-pay-rises-of-12-included-in-new.html | EMPLOYES ACCEPT EXCHANGE OFFER; Pay Rises of 12% Included in New Contract Expected to Be Signed Monday | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/cio-committee-to-attempt-purge-of-communist-ties-murraybacked-move.html | CIO Committee to Attempt Purge of Communist Ties; Murray-Backed Move Puts Task Up to Group of Rightists and Leftists--Executive Board Bans Local Action on 'Outside' Issues | True | By Joseph A. Loftus Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/proposed-philadelphia-sites-for-the-un.html | PROPOSED PHILADELPHIA SITES FOR THE U.N. | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/lost-2-precious-years-woman-aiding-man-to-citizenship-is-older-than.html | LOST: 2 PRECIOUS YEARS; Woman Aiding Man to Citizenship Is Older Than She Thought | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/chase-national-grants-8-13-rise-to-employes-below-6000-class-higher.html | Chase National Grants 8 1/3% Rise To Employes Below $6,000 Class; Higher Group to Be Dealt With on Individual Basis--$1,387,000 Added to the Bank's Payroll--7,000 Persons Benefited | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/snow-again-strikes-colorado.html | Snow Again Strikes Colorado | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/controller-cites-perils-to-building-any-wide-capital-improvement.html | CONTROLLER CITES PERILS TO BUILDING; Any Wide Capital Improvement Plan Minus U.S., State Aid Is Too Risky, Joseph Says | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/elin-offers-songs-by-binney.html | Elin Offers Songs by Binney | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/press-group-names-3-columbia-university-institute-increases.html | PRESS GROUP NAMES 3; Columbia University Institute Increases Committee | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/un-speeding-case-viewed-as-test-of-immunity-claim-in-all-courts.html | U.N. Speeding Case Viewed as Test Of Immunity Claim in All Courts; Westchester Action Gains Significance as District Attorney Becomes Prosecutor-- Criticism of U.N. Stand Mounts | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/mosconi-takes-two-blocks.html | Mosconi Takes Two Blocks | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/football-draft-is-set-national-league-meeting-to-be-held-in-playoff.html | FOOTBALL DRAFT IS SET; National League Meeting to Be Held in Play-Off City, Dec. 16 | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/leaves-library-map-post-dr-ristow-takes-similar-work-in-library-of.html | LEAVES LIBRARY MAP POST; Dr. Ristow Takes Similar Work in Library of Congress | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/parties-before-premiere-many-to-entertain-in-advance-of-lighthouse.html | PARTIES BEFORE PREMIERE; Many to Entertain in Advance of Lighthouse Benefit Thursday | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/nyu-choice-to-defeat-fordham-as-odd-rivalry-is-renewed-today-violet.html | N.Y.U. Choice to Defeat Fordham As Odd Rivalry Is Renewed Today; Violet Has Slight Edge for Game at Yankee Stadium--Rams Will Rely Chiefly on the Running Skill of Andrejco and Ososki | True | By Joseph M. Sheehan | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/showdown-on-laborite-revolt-scheduled-in-commons-monday-bevins.html | Showdown on Laborite 'Revolt' Scheduled in Commons Monday; Bevin's Foreign Policy to Be Debated Then --Some Disintegration in Dissidents' Ranks Seen--Party Disciplinary Action Looms | True | By Herbert L. Matthews Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/bonds-and-shares-on-london-market-gold-mining-issues-drop-but.html | BONDS AND SHARES ON LONDON MARKET; Gold Mining Issues Drop but Recover--Diamonds Ease --Gilt-Edges Are Firm | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/lsu-trips-miami-207-triumphs-in-secondhalf-rally-losers-score-on.html | L.S.U. TRIPS MIAMI, 20-7; Triumphs in Second-Half Rally -- Losers Score on 80-Yard Run | True | | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/armed-thug-on-bus-slain-in-gun-fight-police-shoot-down-fugitive-in.html | ARMED THUG ON BUS SLAIN IN GUN FIGHT; Police Shoot Down Fugitive in Exchange of Fire--Driver, 12 Passengers Unhurt | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/troth-announced-of-shirley-brown-porter-school-alumna-will-be-wed.html | TROTH ANNOUNCED OF SHIRLEY BROWN; Porter School Alumna Will Be Wed to Philip H. Haselton Jr., a Sophomore at Cornell | True | Roland Reid | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/frogs-not-aristophanes-leap-off-shelf-psychology-librarians-get-a.html | Frogs, Not Aristophanes', Leap Off Shelf; Psychology Librarians Get a Little Jumpy | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/joint-defense-board-to-meet.html | Joint Defense Board to Meet | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/fort-dix-sugar-stolen-two-soldiers-civilian-held-in-the-theft-of.html | FORT DIX SUGAR STOLEN; Two Soldiers, Civilian Held in the Theft of Six Tons | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/un-tribunal-disputed-proposal-for-administrative-body-hit-by-us.html | U.N. TRIBUNAL DISPUTED; Proposal for Administrative Body Hit by U.S., Soviet | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/britain-is-building-new-hq-in-desert-fayid-in-suez-canal-zone-will.html | BRITAIN IS BUILDING NEW HQ IN DESERT; Fayid, in Suez Canal Zone, will Be Hub of Mid-East Staff--January Occupancy Seen | True | By Clifton Daniel Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/abroad-a-free-german-press-is-the-american-goal.html | Abroad; A Free German Press Is the American Goal | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/ann-scott-is-bride-news-bureau-official-is-married-to-robert-p.html | ANN SCOTT IS BRIDE; News Bureau Official Is Married to Robert P. Morningstar | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/veto-consultation-by-big-5-held-set-us-fights-change-bevin-said-to.html | VETO CONSULTATION BY BIG 5 HELD SET; U.S. FIGHTS CHANGE; Bevin Said to Win Soviet to Move for Accord--Connally, Russian Stress Unity Need SENATOR ASSAILS MISUSE Warns Against 'Embezzlement' of Power in U.N.--Vishinsky Sees Plot on Solidarity | True | By A.m. Rosenthal Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/advertising-news-and-notes-brand-preferences-undecided.html | Advertising News and Notes; Brand Preferences Undecided | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/sports-of-the-times-res-us-pat-off-stuffing-the-ballot-box.html | Sports of the Times Res. U.S. Pat. off.; Stuffing the Ballot Box | True | By Arthur Daley | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/books-published-today.html | Books Published Today | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/greyhound-earns-16753585-profit-9month-net-more-than-double-that-of.html | GREYHOUND EARNS $16,753,585 PROFIT; 9-Month Net More Than Double That of '45--Equals $5.38 on Each Common Share | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/son-born-to-mrs-sidney-fish.html | Son Born to Mrs. Sidney Fish | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/brooklyn-college-set-closes-season-against-rpi-on-home-gridiron.html | BROOKLYN COLLEGE SET; Closes Season Against R.P.I. on Home Gridiron Today | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/childless-dont-apply-8room-house-at-50-a-month-for-big-families.html | CHILDLESS? DON'T APPLY; 8-Room House at $50 a Month for Big Families Only | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/senate-unit-stays-decision-on-bilbo-gop-steering-group-will-await.html | SENATE UNIT STAYS DECISION ON BILBO; GOP Steering Group Will Await Election Inquiry Report on Mississippian | True | Special to THE NEW YORK TIMES. | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/rose-bowl-game-tickets-550.html | Rose Bowl Game Tickets $5.50 | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/life-closes-at-60-decried-as-error-state-session-on-social-work.html | 'LIFE CLOSES AT 60' DECRIED AS ERROR; State Session on Social Work Hears Ranks of the Active Over 65 Are Growing THOSE ABLE AT 80 CITED Helpers of the Aged Are Urged to 'Put Aside Briefcases' and Stress Friendliness | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/tax-refund-denied-to-gerard.html | Tax Refund Denied to Gerard | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/joseph-sachs-76-held-250-patents-inventor-of-electrical-devices.html | JOSEPH SACHS, 76, HELD 250 PATENTS; Inventor of Electrical Devices, Automobile, Rail Appliances Dies in Hartford Hospital | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/cloy-triumphs-by-nose.html | Cloy Triumphs by Nose | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/48-stassen-boom-gets-his-approval-for-outstanding-service-to.html | '48 STASSEN BOOM GETS HIS APPROVAL; FOR OUTSTANDING SERVICE TO CHILDREN | True | The New York Times | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/st-pauls-downs-poly-prep-by-146-cannell-counts-twice-on-runs-of-75.html | ST. PAUL'S DOWNS POLY PREP BY 14-6; Cannell Counts Twice on Runs of 75 and 12 Yards--Delyra Registers for Losers | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/the-civil-service.html | The Civil Service | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/lewis-ends-coal-contract-men-quit-work-wednesday-challenge-to.html | LEWIS ENDS COAL CONTRACT, MEN QUIT WORK WEDNESDAY; CHALLENGE TO GOVERNMENT; CAPITAL MAY ACT Considers Invoking War Labor Law Carrying Prison Penalties LEWIS STEP HELD ILLEGAL Act Bars Breach in Agreement, Says Clark as Truman and Krug Plead in Vain | True | By Louis Stark Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/ford-cio-leaders-may-balk-strike-disciplinary-action-against-the.html | FORD CIO LEADERS MAY BALK STRIKE; Disciplinary Action Against the Wildcat Strikers Likely to Go Before an Umpire | True | By Walter W. Ruch Special To the New York Times. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/packard-shows-profit-due-to-tax-carryback-company-sayssees-47-loss.html | PACKARD SHOWS PROFIT; Due to Tax Carry-Back, Company Says--Sees '47 Loss | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/alcohol-advanced-28-c-traced-to-government-boost-to-75c-stockpile.html | ALCOHOL ADVANCED 28 c; Traced to Government Boost to 75c Stockpile Quotation | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/twa-strike-ends-flights-ready-expansion-balked-line-cuts-staff-twa.html | TWA Strike Ends, Flights Ready; Expansion Balked, Line Cuts Staff; TWA STRIKE ENDS; FLIGHTS ON TODAY | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/newsprint-supply-off-anpa-reports-twoday-decline-at-end-of-october.html | NEWSPRINT SUPPLY OFF; ANPA Reports Two-Day Decline at End of October | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/rockefeller-in-brazil-will-foster-development-of-agriculture-and.html | ROCKEFELLER IN BRAZIL; Will Foster Development of Agriculture and Transport | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/northfield-club-bazaar-event-here-wednesday-will-aid-seminary.html | NORTHFIELD CLUB BAZAAR; Event Here Wednesday Will Aid Seminary Scholarship Fund | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/24day-strike-near-end-agreement-reached-in-dispute-at-sunshine.html | 24-DAY STRIKE NEAR END; Agreement Reached in Dispute at Sunshine Biscuit Plant | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/autoist-drowns-in-lake-woman-with-learners-permit-is-victim2-swim.html | AUTOIST DROWNS IN LAKE; Woman With Learner's Permit Is Victim--2 Swim Ashore | True | Special to THE NEW YORK TIMES. | C1B 46660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/acheson-restates-us-stand-on-spain-franco-regime-not-fit-to-rule-he.html | ACHESON RESTATES U.S. STAND ON SPAIN; Franco Regime Not Fit to Rule He Holds, but Spaniards Alone Must Change It | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/aaa-names-policy-group-gottlieb-head-of-club-here-is-put-on.html | AAA NAMES POLICY GROUP; Gottlieb, Head of Club Here, Is Put on Executive Committee | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/cab-hits-seven-airlines-companies-must-show-why-they-should-not.html | CAB HITS SEVEN AIRLINES; Companies Must Show Why They Should Not Stop Schedules | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/the-mayor-receives-visitors-from-north-of-the-border.html | THE MAYOR RECEIVES VISITORS FROM NORTH OF THE BORDER | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/expands-radio-horizon-berner-predicts-large-gains-in-marine-mobile.html | EXPANDS RADIO HORIZON; Berner Predicts Large Gains in Marine, Mobile Fields | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/ic-4a-run-draws-field-of-228-today-here-for-todays-icaaaa-meet.html | I.C. 4-A RUN DRAWS FIELD OF 228 TODAY; HERE FOR TODAY'S I.C.A.A.A.A. MEET | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/albert-a-doub-sr-former-jurist-in-maryland-81-headed-savings-bank.html | ALBERT A. DOUB SR.; Former Jurist in Maryland, 81, Headed Savings Bank | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/red-cross-will-aid-berlin-395000-residents-will-get-relief-during.html | RED CROSS WILL AID BERLIN; 395,000 Residents Will Get Relief During the Winter | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/retailers-back-board-survey-shows-62-oppose-ending-all-credit.html | RETAILERS BACK BOARD; Survey Shows 62% Oppose Ending All Credit Controls | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/ccny-team-in-finale-will-face-east-stroudsburg-at-lewisohn-stadium.html | C.C.N.Y. TEAM IN FINALE; Will Face East Stroudsburg at Lewisohn Stadium Today | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/reyes-in-nicaraguan-cabinet.html | Reyes in Nicaraguan Cabinet | True | Special to THE NEW YORK TIMES. | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/church-gets-14185000-presbyterian-restoration-fund-drive-to-end-in.html | CHURCH GETS $14,185,000; Presbyterian Restoration Fund Drive to End in May | True | | C1B 46660 |
| 1946-11-16 | 1946-11-16 | https://www.nytimes.com/1946/11/16/archives/sudanese-doubts-treaty-progress-delegate-to-cairo-parley-says.html | SUDANESE DOUBTS TREATY PROGRESS; Delegate to Cairo Parley Says Majority Opposition to New Sidky Plan Persists | True | By Gene Currivan Special To the New York Times. | C1B 46660 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/miss-ke-stearns-wed-in-bronxville-married-in-church.html | MISS K.E. STEARNS WED IN BRONXVILLE; MARRIED IN CHURCH | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/little-red-door-film-released.html | 'Little Red Door' Film Released | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/italy-asks-soviet-for-trieste-stand-requests-opinion-of-moscow-on.html | ITALY ASKS SOVIET FOR TRIESTE STAND; Requests Opinion of Moscow on Whether Talks Should Be Held With Belgrade | True | By Camille M. Cianfarra Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/driedbut-not-drearyfruit.html | Dried--But Not Dreary--Fruit | True | By Jane Nickerson | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/wragg-records-a-triple-on-final-day-as-jockey.html | Wragg Records a Triple On Final Day as Jockey | True | Special to THE NEW YORK TIMES. | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/newark-nuptials-for-susanne-smith-she-is-escorted-by-brother-at.html | NEWARK NUPTIALS FOR SUSANNE SMITH; She Is Escorted by Brother at Wedding to Elwood M. Easton Jr. in Trinity Cathedral | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/elected-heads-of-realty-organizations.html | ELECTED HEADS OF REALTY ORGANIZATIONS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/710000-are-joined-in-church-merger-united-brethren-evangelical.html | 710,000 ARE JOINED IN CHURCH MERGER; United Brethren, Evangelical Bishops Complete Step First Sought at Founding in 1813 | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/whos-which.html | 'Who's Which?' | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/arkansas-triumphs-130.html | Arkansas Triumphs, 13-0 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/murray-will-box-la-rocca.html | Murray Will Box La Rocca | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/one-thing-and-another-soprano.html | ONE THING AND ANOTHER; | True | By Sidney Lohman | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/linden-airport-space-sought.html | Linden Airport Space Sought | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/bridge-the-crucial-opening-lead.html | BRIDGE: THE CRUCIAL OPENING LEAD | True | By Albert H. Morehead | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/95-she-enjoys-plane-trip.html | 95, She Enjoys Plane Trip | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/federal-bar-group-to-meet.html | Federal Bar Group to Meet | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/navy-slow-to-collect-leave-pay.html | Navy Slow to Collect Leave Pay | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/says-tire-industry-has-30-days-coal-seiberling-at-companys-silver.html | SAYS TIRE INDUSTRY HAS 30 DAYS COAL; Seiberling at Company's Silver Anniversary Warns Strike Will Make 300,000 Idle | True | By Bert Pierce Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/flaming-oil-kills-boy-10.html | Flaming Oil Kills Boy, 10 | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/wants-resort-homes-used-during-winter.html | WANTS RESORT HOMES USED DURING WINTER | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rayon-price-rise-held-inflationary-apparel-industry-sees-signs-of.html | RAYON PRICE RISE HELD INFLATIONARY; Apparel Industry Sees Signs of Dangrous Repercussions for Textile Industry | True | By Herbert Koshetz | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/giuseppe-deluca-70-cheered-at-recital.html | GIUSEPPE DELUCA, 70, CHEERED AT RECITAL | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/pt-skipperand-girl.html | PT Skipper--and Girl | True | By E.b. Garside | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ready-to-hear-hurley-senate-campaign-group-asks-affidavits-on-new.html | READY TO HEAR HURLEY; Senate Campaign Group Asks Affidavits on New Mexico Vote | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/metal-congress-opening-25000-are-expected-to-attend-atlantic-city.html | METAL CONGRESS OPENING; 25,000 Are Expected to Attend Atlantic City Sessions | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/miss-holter-bride-of-dutch-officer-married-yesterday.html | MISS HOLTER BRIDE OF DUTCH OFFICER; MARRIED YESTERDAY | True | David Berna | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/70000-in-the-bowl-yale-vanquishes-princeton-by-302.html | 70,000 IN THE BOWL; YALE VANQUISHES PRINCETON BY 30-2 | True | By William D. Richardson Special To the New York Times. | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/teresa-andersen-married-in-denver-has-3-attendants-at-wedding-to.html | TERESA ANDERSEN MARRIED IN DENVER; Has 3 Attendants at Wedding to William F. Riordan of New Rochelle, Former Major | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/sports-today.html | Sports Today | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-books-for-younger-readers.html | New Books For Younger Readers | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/henry-aytoun-dresser-master-of-french-at-thacher-school-ojai-calif.html | HENRY AYTOUN DRESSER; Master of French at Thacher School, Ojai, Calif., Dies at 60 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rensselaer-tops-brooklyn-26-to-6-armstrong-paces-victors-with-2.html | RENSSELAER TOPS BROOKLYN, 26 TO 6; Armstrong Paces Victors With 2 Tallies--Groff Scores for Brooks on 43-Yard Run | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-dance-dunham-peter-hamilton.html | THE DANCE: DUNHAM; Peter Hamilton | True | By John Martin | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/widowers-romance.html | Widower's Romance | True | By Richard Sullivan | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/living-war-memorials-are-preferred-poll-shows.html | 'Living War Memorials Are Preferred, Poll Shows | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/boston-u-routs-coast-guard.html | Boston U. Routs Coast Guard | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mrs-bb-murphy-wed-to-eb-hamlin-widow-of-army-officer-bride-of.html | MRS. B.B. MURPHY WED TO E.B. HAMLIN; Widow of Army Officer Bride of Former Major in Chapel of Heavenly Rest Church | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/on-british-films-a-modest-point-to-consider-in-this-matter-of.html | ON BRITISH FILMS; A Modest Point to Consider in This Matter of Giving and Taking | True | By Bosley Crowther | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/plan-store-village-on-huntington-tract.html | PLAN STORE VILLAGE ON HUNTINGTON TRACT | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/finds-mediocrity-in-college-courses-aydelotte-says-regimentation-is.html | FINDS MEDIOCRITY IN COLLEGE COURSES; Aydelotte Says Regimentation is a Curse--Dr. G.F. White Inaugurated at Haverford | True | By Benjamin Fine Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/seeking-members-of-the-jewish-underground.html | SEEKING MEMBERS OF THE JEWISH UNDERGROUND | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/veterans-held-good-risk-seymour-says-300-got-credit-without-one.html | VETERANS HELD GOOD RISK; Seymour Says 300 Got Credit Without One Delinquency | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/tugboat-workers-ask-40hour-week-wage-increase-also-demanded-leader.html | TUGBOAT WORKERS ASK 40-HOUR WEEK; Wage Increase Also Demanded --Leader Fears Another strike Unless Owners 'Go Along' | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-nioaraguan-port-opened.html | New Nioaraguan Port Opened | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/preelection-deal-fixes-polish-seats-communists-socialists-said-to.html | PRE-ELECTION DEAL FIXES POLISH SEATS; Communists, Socialists Said to Agree Peasant Party Will Get Vote Allowing It 54 | True | By Sydney Gruson Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/drake-harriers-capture-3d-central-title-in-row.html | Drake Harriers Capture 3d Central Title in Row | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/in-old-mississippi-historic-parks-mansions-and-colorful-coast-are.html | IN OLD MISSISSIPPI; Historic Parks, Mansions and Colorful Coast Are Attractions for Visitors | True | By Frederick Sullens | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/santa-monica-in-service.html | Santa Monica in Service | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/tokyo-warned-on-quake-shock-in-bay-region-said-to-bear-watching.html | TOKYO WARNED ON QUAKE; Shock in Bay Region Said to 'Bear Watching' | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/canary-show-begins-judges-turn-deaf-ear.html | CANARY SHOW BEGINS; JUDGES TURN DEAF EAR | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/dorothy-mintire-becomes-engaged-troth-announced.html | DOROTHY M'INTIRE BECOMES ENGAGED; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/big-four-settle-two-basic-points-in-trieste-snarl-reach-accord-on.html | BIG FOUR SETTLE TWO BASIC POINTS IN TRIESTE SNARL; Reach Accord on Daily Duty of Police and Governor's Authority in Emergency DEFER ACTION ON CHIEF Deputies Plan Session Today to Draft the Phraseology of Accepted Principles | True | By C. Brooks Peters | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/nuptials-held-here-for-miss-barnwell-is-wed-in-chapel.html | NUPTIALS HELD HERE FOR MISS BARNWELL; IS WED IN CHAPEL | True | The New York Times Studio | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/to-head-charleston-shipyard.html | To Head Charleston Shipyard | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/judge-cyril-fox-dies-in-new-foundland-57.html | JUDGE CYRIL FOX DIES IN NEW FOUNDLAND, 57 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/now-comes-the-acid-test-for-the-big-four-they-must-decide-the-fate.html | Now Comes the Acid Test for the Big Four; They must decide the fate of Germany, which is inextricably tied up with Europe's future. | True | By Anne O'Hare McCormick | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/red-cross-unit-to-aid-industry.html | Red Cross Unit to Aid Industry | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/argentina-freed-of-foreign-debts-last-dollar-bonds-redeemed-and.html | ARGENTINA FREED OF FOREIGN DEBTS; Last Dollar Bonds Redeemed and British Loan Offset-- Eighty-Year Record | True | By Paul Heffernan | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/store-plans-parking-lot-altmans-to-expand-area-near-white-plains.html | STORE PLANS PARKING LOT; Altman's to Expand Area Near White Plains Branch | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/french-film-diary-an-account-of-the-travail-attendant-on-making.html | FRENCH FILM DIARY; An Account of the Travail Attendant on Making 'Children of Paradise' | True | By Jacques Chabrier | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/alice-e-somyak-brideelect.html | Alice E. Somyak Bride-Elect | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/abroad-revolt-in-parliament.html | ABROAD; 'Revolt' in Parliament | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/phyllis-schotzs-troth-nyu-alumna-to-be-married-to-robert-s-salzberg.html | PHYLLIS SCHOTZ'S TROTH; N.Y.U. Alumna to Be Married to Robert S. Salzberg | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/jk-calder-dead-noted-engineer-65-completed-large-industrial.html | J.K. CALDER DEAD; NOTED ENGINEER, 65; Completed Large Industrial Projects for Russia--Helped Build Ford's River Rouge | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/british-push-job-training-government-to-have-100-centers-by-1947.html | BRITISH PUSH JOB TRAINING; Government to Have 100 Centers by 1947, Labor Minister Says | True | Special to THE NEW YORK TIMES. | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-york-transit-worries.html | NEW YORK; Transit Worries | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/news-of-the-world-of-stamps-among-the-coming-issues-is-a-roosevelt.html | NEWS OF THE WORLD OF STAMPS; Among the Coming Issues Is a Roosevelt Series From Costa Rica | True | By Kent B. Stiles | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/hardships-of-life-in-labrador-told-children-are-selfsufficient-at-6.html | HARDSHIPS OF LIFE IN LABRADOR TOLD; Children Are Self-Sufficient at 6 but Believe in Santa at 16, Grenfell Aides Says | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/fewer-domestics-found-in-survey-corsi-reports-steady-decline.html | FEWER DOMESTICS FOUND IN SURVEY; Corsi Reports Steady Decline Despite Rapid Pay Increase in the Last 11 Years | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/china-red-warns-of-allout-strife-chou-in-farewell-interview-in.html | CHINA RED WARNS OF ALL-OUT STRIFE; Chou, in Farewell Interview in Nanking, Says Rupture in Peace Talks Is Complete | True | By Tillman Durdin Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/2-london-safes-robbed-detectives-are-still-hunting-three-for.html | 2 LONDON SAFES ROBBED; Detectives Are Still Hunting Three for Murders | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/michigan-state-victor-3-touchdowns-in-second-half-beat-marquette.html | MICHIGAN STATE VICTOR; 3 Touchdowns in Second Half Beat Marquette, 20-0 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/cab-antitrust-suit-dismissed.html | Cab Anti-Trust Suit Dismissed | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/it-is-opera-but-is-it-grand-beauty-in-opera.html | It Is Opera, But Is It Grand?; BEAUTY IN OPERA | True | By Henry W. Simon Music Crltic and Editor of (A TREASURY OF GRAND OPERA) | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Isaac Anderson | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/german-foresees-50-population-cut-frankfort-professor-predicts.html | GERMAN FORESEES 50% POPULATION CUT; Frankfort Professor Predicts Halving by 1996 Through Nation's War Losses | True | By Dana Adams Schmidt Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/around-the-garden-rest-for-summer-bulbs.html | AROUND THE GARDEN; Rest for Summer Bulbs | True | By Dorothy H. Jenkins. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/community-forests.html | COMMUNITY FORESTS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/washington-observers-foresee-cooperation-republican-advance-guard.html | WASHINGTON OBSERVERS FORESEE COOPERATION; Republican Advance Guard Suggests New Congress Will Avoid Reprisal And Excessive Partisanship WILL CONFIRM APPOINTMENTS | True | By Arthur Krock | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/to-discuss-philippine-women.html | To Discuss Philippine Women | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/miss-betty-casey-will-be-married-middlebury-alumna-is-engaged-to.html | MISS BETTY CASEY WILL BE MARRIED; Middlebury Alumna Is Engaged to Robert W. Zaunseil, Who Served in Marine Corps | True | Sherman | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/son-born-to-mrs-william-barnes.html | Son Born to Mrs. William Barnes | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/cadets-drive-hard-army-backfield-star-scoring-first-touchdown-for.html | CADETS DRIVE HARD; Army Backfield Star Scoring First Touchdown for His Team Against Penn Yesterday | True | By Allison Danzig Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/a-provincetown-selection.html | A PROVINCETOWN SELECTION | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/real-estate-notes.html | Real Estate Notes | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/china-gropes-for-unity.html | CHINA GROPES FOR UNITY | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/pope-to-broadcast-nov-24.html | Pope to Broadcast Nov. 24 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/lecture-by-moses-put-off.html | Lecture by Moses Put Off | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/us-sets-mideast-exercises.html | U.S. Sets Mideast Exercises | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/a-new-swing-style-joe-mooney-and-company-play-it-quietly.html | A NEW SWING STYLE; Joe Mooney and Company Play It Quietly | True | By Irving Spiegel | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/dance-to-benefit-awvs-waltz-evening-will-be-held-on-dec-6-at-the.html | DANCE TO BENEFIT AWVS; Waltz Evening Will Be Held on Dec. 6 at the Ritz-Carlton | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/deadend-in-hungary.html | Dead-End In Hungary | True | By Fredrick Brantley | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/operator-obtains-hotel-grosvenor-on-fifth-avenue-home-built-in.html | OPERATOR OBTAINS HOTEL GROSVENOR ON FIFTH AVENUE; HOME BUILT IN QUEENS FOR REALTY BROKER | True | By Maurice Foley | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/helicopters-are-now-coming-off-the-assembly-line.html | HELICOPTERS ARE NOW COMING OFF THE ASSEMBLY LINE | True | The New York Times | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/nj-guard-units-recognized.html | N.J. Guard Units Recognized | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/no-crrolina-beats-wake-forest-2614-justice-leads-drive-for-tar.html | NO. CRROLINA BEATS WAKE FOREST, 26-14; Justice Leads Drive for Tar Heels, Scoring Twice in Game at Chapel Hill | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/library-revises-hours-art-division-open-wednesday-and-friday.html | LIBRARY REVISES HOURS; Art Division Open Wednesday and Friday Mornings | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/8-top-reds-seized-by-south-africa-executive-committee-group-faces.html | 8 TOP REDS SEIZED BY SOUTH AFRICA; Executive Committee Group Faces Sedition Charge as Result of Rand Strike | True | By G.h. Archambault Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/wade-outlines-use-of-bible-in-schools.html | WADE OUTLINES USE OF BIBLE IN SCHOOLS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/five-years-of-war-counseling-liaison-with-services.html | Five Years of War Counseling; Liaison With Services | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/science-in-review-anthropological-view-of-western-culture-finds.html | SCIENCE IN REVIEW; Anthropological View of Western Culture Finds Certain Standard Patterns Among Us All | True | By Waldemar Kaempffert | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/germany-the-acid-test.html | Germany, The Acid Test | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/fifty-years-in-court.html | Fifty Years in Court | True | By John Woodburn | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/soviet-for-combined-food-relief-opposing-us-bilateral-proposal.html | Soviet for Combined Food Relief, Opposing U.S. Bilateral Proposal; SOVIET BACKS PLAN FOR COMBINED AID | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/urban-hotels-of-the-future-electrical-appliances-and-modern.html | URBAN HOTELS OF THE FUTURE; Electrical Appliances and Modern Furnishings Will Be Installed | True | By Herbert Koshetz | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-best-years-of-our-lives.html | 'The Best Years Of Our Lives' | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/workers-health-as-factor-in-industry-being-studied-scientific-way.html | Workers' Health as Factor In Industry Being Studied; Scientific Way of Effecting Physical and Mental Adjustments Is Sought | True | By Russell Porter | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/outlook-of-steel-clearer-this-week-coal-and-wage-stuations-are.html | OUTLOOK OF STEEL CLEARER THIS WEEK; Coal and Wage Stuations Are Expected to Become Known --Prices in Balance | True | By Thomas E. Mullaney | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/jet-as-transport-is-called-far-off-united-aircraft-official-says.html | JET AS TRANSPORT IS CALLED FAR OFF; United Aircraft Official Says Carriers Must Learn to Fly Humans at Top Speeds | True | By Frederick Graham Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/27-from-palestine-arrive-aboard-plane.html | 27 FROM PALESTINE ARRIVE ABOARD PLANE | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/management-division-to-meet.html | Management Division to Meet | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/italian-technicians-asked-to-remain-in-ethiopia.html | Italian Technicians Asked To Remain in Ethiopia | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/georgetown-tops-scranton-35-to-7-passes-by-baranowski-to-surman.html | GEORGETOWN TOPS SCRANTON, 35 TO 7; Passes by Baranowski to Surman Bring Two Touchdowns to Hoyas | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/clemson-defeats-furman.html | Clemson Defeats Furman | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/to-fete-benefit-aides-elisabeth-remsen-to-entertain-kips-bay-club.html | TO FETE BENEFIT AIDES; Elisabeth Remsen to Entertain Kips Bay Club Committee | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/language-study-called-us-need-instructors-at-nyu-told-knowledge-of.html | LANGUAGE STUDY CALLED U.S. NEED; Instructors at N.Y.U. Told Knowledge of Other Tongues Is Key to World Understanding | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/asserts-reds-run-electrical-local-president-of-largest-cio-unit-in.html | ASSERTS REDS RUN ELECTRICAL LOCAL; President of Largest CIO Unit in the Pittsburgh District Rejects Renomination | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/harriet-woodman-engaged-to-marry-skidmore-exstudent-fiancee-of.html | HARRIET WOODMAN ENGAGED TO MARRY; Skidmore Ex-Student Fiancee of Atwood C. Ely, Formerly an Aide to Vice Admiral Home | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/williams-downs-amherst-by-2113-higgins-registers-all-three.html | WILLIAMS DOWNS AMHERST BY 21-13; Higgins Registers All Three Touchdowns for Victors-- Jeffs Stage Rally | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/dr-phyllis-mann-bride-of-physician-married-to-lieut-stanley-w.html | DR. PHYLLIS MANN BRIDE OF PHYSICIAN; Married to Lieut. Stanley W. Wright, Army, at Ceremony in Riverside Church | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/hill-top-hustler-wins-title.html | Hill Top Hustler Wins Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/no-hanging-for-her.html | No Hanging for Her | True | By Harry Vosser | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/guarding-roses-a-newcomer-to-the-lists.html | GUARDING ROSES; A Newcomer to the Lists | True | By Frederic R. Webb | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mary-loughridges-nuptials.html | Mary Loughridge's Nuptials | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/teargas-vs-local-321.html | Tear-Gas vs. Local 321 | True | By Richard Match | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/greek-partisans-flee-skra-region-athens-aide-says-remnants-of.html | GREEK PARTISANS FLEE SKRA REGION; Athens Aide Says Remnants of Attackers Stream Toward the Yugoslav Border | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/biscuit-strikers-win-pay-increase-sunshine-company-employes-to.html | BISCUIT STRIKERS WIN PAY INCREASE; Sunshine Company Employes to Return Tomorrow to the Long Island City Plant | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/cranberries.html | Cranberries | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/laundry-strike-threat-ends.html | Laundry Strike Threat Ends | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/newsprint-output-up-476265-tons-noted-in-october-for-monthly-record.html | NEWSPRINT OUTPUT UP; 476,265 Tons Noted in October for Monthly Record | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/american-queen-an-american-flag-luxury-liner-is-again-an-the-seas.html | AMERICAN 'QUEEN'; An American Flag Luxury Liner Is Again an the Seas | True | By George Barrett | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/jersey-dance-club-meets.html | Jersey Dance Club Meets | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/lawyer-loses-car-cash-in-holdup-samuel-rothbard-attorney-for-unions.html | LAWYER LOSES CAR, CASH IN HOLD-UP; Samuel Rothbard, Attorney for Unions, and Daughter Are Robbed in Newark | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/investment-code-aims-at-world-aid-drawn-up-by-united-states.html | INVESTMENT CODE AIMS AT WORLD AID; Drawn Up by United States Associates of International Chambers of Commerce | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/not-for-the-timid-sundry-observations-on-wall-street-the-stock.html | Not for the Timid; Sundry observations on Wall Street, the stock market and the pursuit of money. | True | By Frances Rodman | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/iran-occupies-zenjan-partisan-forces-quit.html | IRAN OCCUPIES ZENJAN; PARTISAN FORCES QUIT | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/bob-falkenburg-gains-advances-in-doubles-and-mixed-doubles-at.html | BOB FALKENBURG GAINS; Advances in Doubles and Mixed Doubles at Buenos Aires | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/very-early-dogwood-golden-cornelian-cherry-blooms-amid-snow.html | VERY EARLY DOGWOOD; Golden Cornelian Cherry Blooms Amid Snow | True | By Elizabeth A. Pullar | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/jesuit-martyrs-honored-bishop-molloy-celebrates-mass-on.html | JESUIT MARTYRS HONORED; Bishop Molloy Celebrates Mass on Tercentenary of Deaths | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/three-artists-join-in-program.html | Three Artists Join in Program | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/he-knows-germans-portrait-of-gen-clay-who-has-come-home-to-advise.html | He Knows Germans; Portrait of Gen. Clay, who has come home to advise Secretary Byrnes. | True | By Delbert Clark | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/trujillo-acts-to-end-price-curbs.html | Trujillo Acts to End Price Curbs | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/harvard-scores-twice-through-air-in-crushing-brown-before-20000.html | Harvard Scores Twice Through Air in Crushing Brown Before 20,000 Fans; CRIMSON CONQUERS BRUIN ELEVEN, 28-0 Harvard Aerials Score Two Touchdowns as Brown Curbs Line Play CANTABS LIMIT OFFENSE Hold Back for Yale Meeting-- Gannon, Cowen, W. Flynn, Fiorentino Tally | True | By William M. Blair Special To the New York Times. | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/people-who-read-and-write-china-report.html | People Who Read and Write; China Report | True | Chen | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/cyprus-would-join-greece.html | Cyprus Would Join Greece | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/french-hit-power-curbs-labor-and-industrial-protests-result-in.html | FRENCH HIT POWER CURBS; Labor and Industrial Protests Result in Changes | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/picture-credits-93180620.html | PICTURE CREDITS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/william-wyler-and-his-screen-philosophy-and-they-all-had-big-heads.html | WILLIAM WYLER AND HIS SCREEN PHILOSOPHY; And They All Had Big Heads the Next Morning | True | By Thomas M. Pryor | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/holds-last-hare-for-thief.html | Holds Last Hare for Thief | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/a-century-of-limericks-edward-lear-started-them-on-their-way-wits.html | A Century of Limericks; Edward Lear started them on their way; wits of all nations have given a push. | True | By H.i. Brock | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ateneo-de-manila.html | Ateneo de Manila | True | By Frederic S. Marquardt | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/nebraska-subdues-iowa-state-33-to-0-huskers-stay-in-running-for-big.html | NEBRASKA SUBDUES IOWA STATE, 33 TO 0; Huskers Stay in Running for Big Six Title With Third Conference Triumph | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/large-apartment-house-sold-in-westchester.html | LARGE APARTMENT HOUSE SOLD IN WESTCHESTER | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-eternal-city-and-its-liberators-liberators.html | The Eternal City and Its Liberators; Liberators | True | By Howard Taubman | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/exsheriff-identifies-2-in-tennessee-riot.html | EX-SHERIFF IDENTIFIES 2 IN TENNESSEE RIOT | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/pointers-for-statesman-or-skeptic-statesman-or-skeptic.html | Pointers for Statesman or Skeptic; Statesman or Skeptic | True | By Charles Poore | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/clinton-conquers-seward-park-180-registers-sixth-straight-for.html | CLINTON CONQUERS SEWARD PARK, 18-0; Registers Sixth Straight for Season--Curtis Is Downed by La Salle M.A., 39-0 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rosemary-la-planche-to-wed.html | Rosemary La Planche to Wed | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/australians-report-gold-find.html | Australians Report Gold Find | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/herbert-cary-light-editor-in-lafayette-ind-served-for-45-years-on.html | HERBERT CARY LIGHT; Editor in Lafayette, Ind., Served for 45 Years on Papers There | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/notes-about-people-and-pictures-getting-into-the-spirit-of.html | NOTES ABOUT PEOPLE AND PICTURES; Getting Into the Spirit of Christmas | True | By A.h. Weiler | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/treasure-chest-the-end-of-autumn.html | Treasure Chest; The End of Autumn | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rectors-son-missing-michael-foust-16-sought-since-leaving-home-on.html | RECTOR'S SON MISSING; Michael Foust, 16, Sought Since Leaving Home on Tuesday | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/openingnight-blues-few-are-immune.html | OPENING-NIGHT BLUES; Few Are Immune | True | By Murray Schumach | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/women-in-sports-the-iceman-comes-through.html | Women in Sports; The Iceman Comes Through | True | By Maureen Orcutt | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/army-wasnt-caught-napping.html | Army Wasn't Caught Napping | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/automobiles-precautions-are-urged-for-drivers-with-colorblindness.html | AUTOMOBILES; Precautions Are Urged for Drivers With Color-Blindness or Other Sight Defects | True | By Bert Pierce | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/veterans-to-gain-by-benefit-dec-10-musicians-fund-ball-given-by.html | VETERANS TO GAIN BY BENEFIT DEC. 10; Musicians Fund Ball Given by Education Committee Will Help the Hospitalized | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rutgers-crushes-lehigh-by-55-to-6-hering-burns-grimsley-pace.html | RUTGERS CRUSHES LEHIGH BY 55 To 6; Hering, Burns, Grimsley Pace Attack--Fisher Gallops 102 Yards for the Losers | True | Special to THE NEW YORK TIMES | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/grand-jury-to-hear-nazis-exdiplomats-testify-tuesday-in-sedition.html | GRAND JURY TO HEAR NAZIS; Ex-Diplomats Testify Tuesday in Sedition Perjury Case | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/texas-christian-stops-texas-140-passing-of-knox-brings-first.html | TEXAS CHRISTIAN STOPS TEXAS, 14-0; Passing of Knox Brings First Touchdown--Second Comes After a Blocked Kick | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/betty-cooper-wed-to-john-w-brierly.html | BETTY COOPER WED TO JOHN W. BRIERLY | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-drama-mailbag-oneills-philosophy-is-debatedother-views.html | THE DRAMA MAILBAG; O'Neill's Philosophy Is Debated--Other Views | True | L.G. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/cached-18000-in-coal-bin.html | Cached $18,000 in Coal Bin | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/american-life-courses-popular-with-students.html | American Life Courses Popular With Students | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/poles-name-election-chief.html | Poles Name Election Chief | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/helen-l-ryan-bride-of-navy-exofficer.html | HELEN L. RYAN BRIDE OF NAVY EX-OFFICER | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/memorial-to-late-president-roosevelt.html | MEMORIAL TO LATE PRESIDENT ROOSEVELT | True | The New York Times (London Bureau) | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/daughter-to-arnold-goldings.html | Daughter to Arnold Goldings | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/hamilton-upsets-union-in-51st-meeting-7-to-6.html | Hamilton Upsets Union In 51st Meeting, 7 to 6 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/neshevsky-beats-kashdan-at-chess-champion-takes-final-game-in-title.html | NESHEVSKY BEATS KASHDAN AT CHESS; Champion Takes Final Game in Title Play--Miss Karff Wins Women's Honors | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/manhattan-sales-average-1026-of-assessed-values-677-openmarket.html | MANHATTAN SALES AVERAGE 102.6% OF ASSESSED VALUES; 677 Open-Market Deals in August for $54,827,421 Set New High Ratio HOUSING LED THE TRADING Accounted for $35,174,857 of the Total With Private Sellers Most Active | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/fiveyear-plan-gives-full-power-to-peron-argentine-president-will.html | FIVE-YEAR PLAN GIVES FULL POWER TO PERON; Argentine President Will Become Head of System of State Socialism | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/cohen-role-major-in-peace-drafting-aide-at-peace-talks.html | COHEN ROLE MAJOR IN PEACE DRAFTING; AIDE AT PEACE TALKS | True | By William S. White | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/best-promotions-in-week-misses-satin-lastex-girdle-is-called-leader.html | BEST PROMOTIONS IN WEEK; Misses' Satin Lastex Girdle Is Called Leader by Meyer Both | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/blueprint-for-a-modern-congress.html | Blueprint for a Modern Congress | True | By Harvey J. Bresler | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/abby-jane-woodle-fiancee.html | Abby Jane Woodle Fiancee | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/hails-twoparty-leaders-stettinius-speaks-at-induction-of-dr-modlin.html | HAILS TWO-PARTY LEADERS; Stettinius Speaks at Induction of Dr. Modlin at Richmond | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/georgia-triumphs-over-auburn-410-trippi-scores-twice-to-lead-bid.html | GEORGIA TRIUMPHS OVER AUBURN, 41-0; Trippi Scores Twice to Lead Bid Red Attack-Tidwell Stars for Losers | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/pips-to-bloom-in-the-winter.html | PIPS TO BLOOM IN THE WINTER | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/letters-to-the-times-american-samoans-further-delay-is-protested-in.html | Letters to The Times; American Samoans Further Delay Is Protested in Granting Them Citizenship | True | HIRAM BINGHAM. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/belgium-avoids-strain-that-besets-neighbors-present-conditions-give.html | BELGIUM AVOIDS STRAIN THAT BESETS NEIGHBORS; Present Conditions Give Appearance Of Prosperity, With Goods Plentiful | True | By David Anderson Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/leases-brooklyn-space-new-york-textile-firm-to-locate-in.html | LEASES BROOKLYN SPACE; New York Textile Firm to Locate in Bensonhurst Area | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rapid-recovery-of-lumber-in-sight-broderick-forecasts-normal.html | RAPID RECOVERY OF LUMBER IN SIGHT; Broderick Forecasts Normal Operations Within 6 Months With OPA Curbs Ended | True | By Alfred R. Zipser Jr. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/navy-recruiting-quota-lifted.html | Navy Recruiting Quota Lifted | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/catherine-gamble-prospective-bride-fiancee-of-veteran.html | CATHERINE GAMBLE PROSPECTIVE BRIDE; FIANCEE OF VETERAN | True | Sargent | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/wage-dividends-coming-to-fore-industrial-leaders-cite-trend-to.html | WAGE DIVIDENDS COMING TO FORE; Industrial Leaders Cite Trend to Increase Workers' Rate of Productive Capacity | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/riverdale-victor-5319-ripperger-scores-five-times-in-rout-of.html | RIVERDALE VICTOR, 53-19; Ripperger Scores Five Times in Rout of Hackley Eleven | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/japanese-raise-sunken-ships.html | Japanese Raise Sunken Ships | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/adonais.html | Adonais | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/calls-noise-no-efficiency-bar.html | Calls Noise No Efficiency Bar | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/along-the-rialto-fewer-musicals-forecast-for-next-season.html | ALONG THE RIALTO; Fewer Musicals Forecast For Next Season | True | By Lewis Funke | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/roundtheworld-ship-returns.html | ROUND-THE-WORLD SHIP RETURNS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/hartwick-downs-wagner-mirola-scores-4-touchdowns-in-34to0-triumph.html | HARTWICK DOWNS WAGNER; Mirola Scores 4 Touchdowns in 34-0 Triumph | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-football-coach-is-many-men-in-one-he-is-strategist-technician.html | The Football Coach Is Many Men in One; He is strategist, technician, politician, teacher, psychologist and humorist as well. | True | By Harold Kaese | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/truman-at-annapolis-bids-us-seek-world-welfare-president-truman.html | Truman at Annapolis Bids U.S. Seek World Welfare; PRESIDENT TRUMAN INSPECTS THE MIDSHIPMEN | True | By Walter H. Waggoner Special To The New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/8-to-get-scholarships-awards-will-be-made-during-youth-week-jan-26.html | 8 TO GET SCHOLARSHIPS; Awards Will Be Made During Youth Week Jan. 26 to Feb. 2 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/taft-backs-white-for-floor-leader-ohioan-reflects-agreement-by-the.html | TAFT BACKS WHITE FOR FLOOR LEADER; Ohioan Reflects Agreement by the Party Chiefs for a 4-Way Control in the Senate | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/special-housing-units-planned.html | Special Housing Units Planned | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-york-quintet-wins-in-over-time-knickerbockers-trip-ironmen-of.html | NEW YORK QUINTET WINS IN OVER TIME; Knickerbockers Trip Ironmen of Pittsburgh by 64-62-- Kaplowitz Is Brilliant | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/sinclair-oil-gives-pay-rise.html | Sinclair Oil Gives Pay Rise | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/on-careful-listening-cbs-appeal-overlooks-program-balance.html | ON CAREFUL LISTENING; CBS Appeal Overlooks Program Balance | True | By Jack Gould | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/what-happened-at-gettysburg-many-suppose-that-lincolns-address.html | What Happened at Gettysburg Many suppose that Lincoln's address created little attention, but the facts are otherwise. | True | By Ruth Block | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-upper-south-southern-democrats-gain-influence-in-party.html | THE UPPER SOUTH; Southern Democrats Gain Influence in Party | True | By Virginius Dabney | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/johns-hopkins-victor-197.html | Johns Hopkins Victor, 19-7 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/colgate-defeats-syracuse-25-to-7-muehlheuser-tallies-twice-as.html | COLGATE DEFEATS SYRACUSE, 25 TO 7; Muehlheuser Tallies Twice as Raiders Spring Upset for Retiring Coach Kerr | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/talking-of-the-maid-ingrid-bergman-returns-to-the-live-stage.html | TALKING OF THE 'MAID'; Ingrid Bergman Returns To the 'Live' Stage | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/virginia-tech-in-77-deadlock.html | Virginia Tech in 7-7 Deadlock | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/unesco-film-program-progresses-movie-interest-grows-in.html | UNESCO FILM PROGRAM PROGRESSES; Movie Interest Grows in International Exchange Of Students | True | By Herbert F. Margolis | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/temple-conquers-bucknell-by-276-slosburg-tallies-twice-for-the.html | TEMPLE CONQUERS BUCKNELL BY 27-6; Slosburg Tallies Twice for the Owls--Sutton, Girton Get Other Touchdowns | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/truman-sees-navy-bow-to-penn-state-eleven-for-seventh-consecutive.html | Truman Sees Navy Bow to Penn State Eleven for Seventh Consecutive Defeat; THEY ROOTED HARD BUT IN VAIN FOR THE NAVY ELEVEN AT ANNAPOLIS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/sebastian-sand.html | Sebastian Sand | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/statement-by-catholic-bishops-on-man-and-the-peace.html | Statement by Catholic Bishops on 'Man and the Peace' | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/auction-sale-set-of-old-carbarns-3617000-in-surplus-realty-of-3d.html | AUCTION SALE SET OF OLD CARBARNS; $3,617,000 in Surplus Realty of 3d Avenue System to Be Offered on Wednesday | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/named-dean-of-law-nicholson-of-bay-state-bar-gets-northeastern-post.html | NAMED DEAN OF LAW; Nicholson of Bay State Bar Gets Northeastern Post | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/from-the-mail-pouch-busoni.html | FROM THE MAIL POUCH; Busoni | True | GISELLA SELDEN-GOTH. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/frank-wearins-have-a-child.html | Frank Wearins Have a Child | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/aniline-grants-increase-independent-union-signs-terms-after-7.html | ANILINE GRANTS INCREASE; Independent Union Signs Terms After 7 Months of Talks | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ice-follies-starts-in-garden-tuesday-to-perform-at-garden-show.html | ICE FOLLIES STARTS IN GARDEN TUESDAY; TO PERFORM AT GARDEN SHOW | True | The New York Times | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/advisory-council-is-formed-by-waa-new-group-to-aid-in-speepup-of.html | ADVISORY COUNCIL IS FORMED BY WAA; New Group to Aid in Speep-up of Surplus Disposals and Iron Out Differences | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/otello-attracts-throng-at-matinee-ralf-sings-title-role-in-opera.html | 'OTELLO' ATTRACTS THRONG AT MATINEE; Ralf Sings Title Role in Opera, With Warren, De Paolis and Roman--Kinsman in Debut | True | By Olin Downes | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rehabilitation-postwar-records-show-that-disabilities-cannot-deter.html | REHABILITATION; Post-War Records Show That Disabilities Cannot Deter Veterans as Athletes and Outdoor Sports Devotees | True | By Howard A. Rusk, M.d. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/stocks-fluctuate-in-narrow-range-opening-trend-is-downward-but.html | STOCKS FLUCTUATE IN NARROW RANGE; Opening Trend Is Downward but Recoveries Are Made --Turnover Small | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/catering-for-birds-providing-the-food-they-like-will-keep-them-in.html | CATERING FOR BIRDS; Providing the Food They Like Will Keep Them in the Garden During the Winter | True | By Hilde Peters | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/nothing-missing-except-drama.html | Nothing Missing Except Drama | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ew-kellogg-jr-joan-arnold-wed-former-officer-in-air-arm-and-terra.html | E.W. KELLOGG JR., JOAN ARNOLD WED; Former Officer in Air Arm and Terra Haute Girl Married in Church of Ascension | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/news-and-sidelights-on-the-world-of-music-salt-lake-city-forms-its.html | NEWS AND SIDELIGHTS ON THE WORLD OF MUSIC; Salt Lake City Forms Its Own Orchestra-- Szigeti, Schnabel in New Trio | True | By Ross Parmenter | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/veterans-to-get-housing-in-jersey-apartments-and-homes-in-new.html | VETERANS TO GET HOUSING IN JERSEY; APARTMENTS AND HOMES IN NEW JERSEY READY FOR OCCUPANCY | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/first-fortnight-american-repertory-company-sets-up-three-dramas-in.html | FIRST FORTNIGHT; American Repertory Company Sets Up Three Dramas in Its Playhouse | True | By Brooks Atkinson | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/how-united-the-world-question.html | How United?; The World Question | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-financial-week-stock-market-moves-in-narrow-range-as-controls.html | THE FINANCIAL WEEK; Stock Market Moves in Narrow Range as Controls and Restrictions Are Eliminated | True | By John G. Forrest Financial Editor | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mellon-chase-won-by-american-way-rokeby-entry-runs-one-two-as.html | MELLON CHASE WON BY AMERICAN WAY; Rokeby Entry Runs One, Two as Caddie Finishes Second at Middleburg Hunts | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/sally-atwater-fiancee-katharine-gibbs-alumna-will-be-bride-of.html | SALLY ATWATER FIANCEE; Katharine Gibbs Alumna Will Be Bride of Daniel O. Bettle | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/its-still-niagara-falls-honeymooners-and-other-visitors-make-1946-a.html | IT'S STILL NIAGARA FALLS; Honeymooners and Other Visitors Make 1946 a Record-Breaking Season There | True | By Robert W. Brown | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/comintern-archives.html | Comintern Archives | True | By Hans Kohn | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/a-sure-sign-that-thanksgiving-day-is-approaching.html | A SURE SIGN THAT THANKSGIVING DAY IS APPROACHING | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/british-seek-aid-on-german-food-crisis-in-their-zone-remains-acute.html | BRITISH SEEK AID ON GERMAN FOOD; Crisis in Their Zone Remains Acute as Talks Begin | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mexican-inaugural-will-last-six-days.html | MEXICAN INAUGURAL WILL LAST SIX DAYS | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/robin-line-starts-seaair-service-charters-douglas-airliner-to.html | ROBIN LINE STARTS SEA-AIR SERVICE; Charters Douglas Airliner to Relieve Passenger Tie-Up to South African Ports | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/tapestry-is-sold-for-1650.html | Tapestry Is Sold for $1,650 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/masterpieces-on-view-metropolitan-adds-to-show-of-recovered-italian.html | MASTERPIECES ON VIEW; Metropolitan Adds to Show of Recovered Italian Works | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/fieldston-on-top-130-rubins-69yard-run-for-tally-helps-to-down.html | FIELDSTON ON TOP, 13-0; Rubin's 69-Yard Run for Tally Helps to Down Woodmere | True | Special to THE NEW YORK TIMES | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/french-dinner-arrangned-bonnet-to-preside-at-chambers-50th-year.html | FRENCH DINNER ARRANGED; Bonnet to Preside at Chamber's 50th Year Celebration | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/harry-j-hogan-exhead-of-the-foreign-wars-veterans-in-staten-island.html | HARRY J. HOGAN; Ex-Head of the Foreign Wars Veterans in Staten Island | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/six-accused-here-in-mailbox-thefts-postal-authorities-and-police.html | SIX ACCUSED HERE IN MAIL-BOX THEFTS; Postal Authorities and Police See Smashing of Ring That Has Stolen $20,000 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/christina-boisen-prospective-bride-troth-of-pelham-heights-girl-to.html | CHRISTINA BOISEN PROSPECTIVE BRIDE; Troth of Pelham Heights Girl to J. Burr Jenkins, Alumnus of Cornell, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/events-of-interest-in-shipping-world-foreign-trade-delegates-or.html | EVENTS OF INTEREST IN SHIPPING WORLD; Foreign Trade Delegates or Tour See Marvels of the New York Harbor | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/body-found-in-nassau-wrists-of-missing-railroad-man-slashed-by.html | BODY FOUND IN NASSAU; Wrists of Missing Railroad Man Slashed by Razor | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/to-give-mit-lecture-sir-edward-appleton-british-science-starts.html | TO GIVE M.I.T. LECTURE; Sir Edward Appleton, British Science, Starts Little Series | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/stanford-in-front-2726-aerial-in-the-closing-minutes-defeats.html | STANFORD IN FRONT, 27-26; Aerial in the Closing Minutes Defeats Washington State | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/split-of-stock-approved.html | Split of Stock Approved | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ap-camera-men-win-top-capital-prizes.html | AP CAMERA MEN WIN TOP CAPITAL PRIZES | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/receiver-is-named-for-anthracite-mine.html | RECEIVER IS NAMED FOR ANTHRACITE MINE | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/robert-v-portner-marries-miss-judd-their-nuptials-take-place-in.html | ROBERT V. PORTNER MARRIES MISS JUDD; Their Nuptials Take Place in Christ Church Here--Pierre Is the Scene of Reception | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/kentucky-women-plan-benefit.html | Kentucky Women Plan Benefit | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/republic-of-liberia-buys-home-for-un-delegation.html | Republic of Liberia Buys Home for U.N. Delegation | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/cornell-sets-back-dartmouth-21-t0-7-capitalizes-on-two-fumbles-to.html | CORNELL SETS BACK DARTMOUTH, 21 T0 7; Capitalizes on Two Fumbles to Triumph Before 20,000 --Kretz Paces Attack | True | By Joseph M. Sheehan Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rachel-carries-on.html | Rachel Carries on | True | By Mary McGrory | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mr-gibbings-goes-to-sea.html | Mr. Gibbings Goes to Sea | True | By Hal Borland | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/bag-of-buckshot-rushed-to-save-woman-patient.html | Bag of Buckshot Rushed To Save Woman Patient | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/zionist-drive-seeks-200000.html | Zionist Drive Seeks $200,000 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/nicaragua-shifts-ministers.html | Nicaragua Shifts Ministers | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/services-of-france-for-peace-stressed.html | SERVICES OF FRANCE FOR PEACE STRESSED | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-little-foxes-as-cubs-the-little-foxes-as-cubs.html | 'The Little Foxes' as Cubs; 'The Little Foxes' as Cubs | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/sweden-to-limit-early-role-in-un-swedish-united-nations-delegates.html | SWEDEN TO LIMIT EARLY ROLE IN U.N.; SWEDISH UNITED NATIONS DELEGATES HERE | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/romulo-lauds-british-for-policy-in-india.html | ROMULO LAUDS BRITISH FOR POLICY IN INDIA | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ellis-clinton-star-annexes-school-run.html | ELLIS, CLINTON STAR, ANNEXES SCHOOL RUN | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/525mile-ambulance-trip-woman-on-way-to-maine-with-nurse-police.html | 525-MILE AMBULANCE TRIP; Woman on Way to Maine With Nurse, Police Oxygen Crew | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/jobs-poor-tries-college-at-38.html | Jobs Poor, Tries College at 38 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/british-labor-program-unchanged-by-attacks-cabinet-is-prepared-to.html | BRITISH LABOR PROGRAM UNCHANGED BY ATTACKS; Cabinet Is Prepared to Go Forward With Nationalization Plans | True | By Herbert L. Matthews Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/alice-m-cox-brideelect-wellesley-alumna-is-fiancee-of-richard-mela.html | ALICE M. COX BRIDE-ELECT; Wellesley Alumna Is Fiancee of Richard Mela, M.I.T. Student | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rift-in-hollywood-united-artists-owners-battlea-life-of-chauncey.html | RIFT IN HOLLYWOOD; United Artists Owners Battle--A Life of Chauncey Olcott--Narcotics Note | True | By Thomas F. Brady | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/spokesman-for-the-new-south-ellis-arnalls-political-thinking.html | SPOKESMAN FOR THE NEW SOUTH; Ellis Arnall's Political Thinking Derives from Vigorous Tradition | True | By William B. Hamilton | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/georgia-tech-routs-tulane-eleven-at-atlanta-for-seventh-triumph-in.html | Georgia Tech Routs Tulane Eleven at Atlanta for Seventh Triumph in Row; YELLOW JACKETS GAIN 35-7 VICTORY George Teoh Displays Power and Finesse in Defeating Green Wave of Tulane MATHEWS THE SPEARHEAD His Passing, Running Bring 2 Touchdowns--Paul Duke at Center Star on Defense | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/budget-and-tax-questions-come-strongly-to-fore-new-republican.html | BUDGET AND TAX QUESTIONS COME STRONGLY TO FORE; New Republican Leadership and President Will Advance Ideas on Balancing Budget | True | By John H. Crider Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/jean-kaufman-fiancee-scarsdale-girl-to-be-bride-of-adolph-weil-jr.html | JEAN KAUFMAN FIANCEE; Scarsdale Girl to Be Bride of Adolph Weil Jr., Veteran | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/villanova-tops-florida-both-teams-tally-on-long-runs-in-27to20.html | VILLANOVA TOPS FLORIDA; Both Teams Tally on Long Runs in 27-to-20 Thriller | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/funds-for-job-service-federal-grant-of-8000000-is-made-to-states.html | FUNDS FOR JOB SERVICE; Federal Grant of $8,000,000 Is Made to States Till Jan. 1 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/1958053-exgis-enroll-in-education-programs.html | 1,958,053 Ex-GI's Enroll In Education Programs | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/gaslit-underworld.html | Gaslit Underworld | True | By John Farrelly | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/boston-symphony-plays-at-carnegie-dame-myra-hess-is-soloist-in.html | BOSTON SYMPHONY PLAYS AT CARNEGIE; Dame Myra Hess Is Soloist in Beethoven's 4th Concerto--Copland Symphony Heard | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/lilienthal-charts-a-fateful-course-as-chairman-of-the-atomic-energy.html | Lilienthal Charts a Fateful Course; As chairman of the Atomic Energy Commission, he is supervising an economic and social revolution. | True | By R.l. Duffus | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/alabama-sets-back-vanderbilt-by-127.html | ALABAMA SETS BACK VANDERBILT BY 12-7 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/aviation-lightplane-manufacturers-plan-for-1947-but-future-of-the.html | AVIATION; Light-Plane Manufacturers Plan for 1947, But Future of the Industry Is Uncertain | True | By Frederick Graham | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/local-pro-elevens-in-home-contests-giantsboston-yankees-and.html | LOCAL PRO ELEVENS IN HOME CONTESTS; Giants-Boston, Yankees and Forty-Niners, Dodgers-Dons Are Listed for Today | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/chilean-president-averts-challenge.html | CHILEAN PRESIDENT AVERTS CHALLENGE | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/james-b-young-63-exdiplomat-dead-member-of-consular-service-for-34.html | JAMES B. YOUNG, 63, EX-DIPLOMAT, DEAD; Member of Consular Service for 34 Years Stricken at Breakfast Table in Home | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/golden-rule-called-sole-price-control.html | GOLDEN RULE CALLED SOLE PRICE CONTROL | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/2state-palestine-urged-by-goldman-he-sees-peace-in-territorial.html | 2-STATE PALESTINE URGED BY GOLDMAN; He Sees Peace in Territorial Compromise--Totah Warns on Antagonizing the Arabs | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/fc-hodgdon-dead-figure-at-tufts-73-trustee-of-college-expartner-of.html | F.C. HODGDON DEAD; FIGURE AT TUFTS, 73; Trustee of College, Ex-Partner of Ginn & Co., Publishers-- Founder of Club Here | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/from-marconi-to-the-singing-commercial.html | From Marconi to the Singing Commercial | True | By Joseph A.s. Kenas | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/vatican-implies-stepinatz-honor-reports-indicate-the-pope-may.html | VATICAN IMPLIES STEPINATZ HONOR; Reports Indicate the Pope May Elevate Condemned Yugoslav Prelate to Cardinalate | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/swindle-invoices-traced-to-source-company-that-printed-forms-used.html | SWINDLE INVOICES TRACED TO SOURCE; Company That Printed Forms Used in the Mergenthaler Thefts Is Located Here | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/nazi-upsurge-stirs-viennas-colleges-schools-guarded-after-student.html | NAZI UPSURGE STIRS VIENNA'S COLLEGES; Schools Guarded After Student Pan-German Display--Power Grab Laid to Austrian Reds | True | By Albion Ross Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/education-in-review-washington-meeting-next-weekend-will-plan-aid.html | EDUCATION IN REVIEW; Washington Meeting Next Week-End Will Plan Aid for War-Devastated Schools Abroad | True | By Benjamin Fine | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/illinois-hopes-for-rose-bowl-bid-rise-after-beating-ohio-state.html | Illinois' Hopes for Rose Bowl Bid Rise After Beating Ohio State; BUCKEYES DOWNS AT CHAMP AIGN, 16-7 Illinois Keeps First Place in Big Nine Conference as 61,519 Watch Battle RYKOVICH RUNS 98 YARDS Scores on intercepted Pass in Third Quarter--Young Sets Up Tally | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/swiss-halt-london-talks-return-home-after-indecisive-parley-on.html | SWISS HALT LONDON TALKS; Return Home After Indecisive Parley on Trade Payments | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/japans-war-industrys-end-set-out-in-pauley-program-japan-reparation.html | Japan's War Industry's End Set Out in Pauley Program; JAPAN REPARATION SET OUT BY PAULEY | True | By Bertram D. Hulen Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/berkeley-alumnae-plan-benefit.html | Berkeley Alumnae Plan Benefit | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/decontrol-spurs-small-industries-plants-shut-down-during-war-to-be.html | DECONTROL SPURS SMALL INDUSTRIES; Plants Shut Down During War to Be Reopened, With New Ones to Be Launched | True | By Hartley W. Barclay | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/student-benefit-planned-university-women-to-raise-fund-for-new.html | STUDENT BENEFIT PLANNED; University Women to Raise Fund for New Fellowship | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/war-crimes-board-reports.html | War Crimes Board Reports | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/le-gentil-homme-to-wed-fighting-french-leader-and-mrs-marjorie.html | LE GENTIL HOMME TO WED; Fighting French Leader and Mrs. Marjorie Smith Engaged | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/bus-driver-held-in-necklace-theft-accused-of-substituting-a-1.html | BUS DRIVER HELD IN NECKLACE THEFT; Accused of Substituting a $1 String for a $5,000 Set Lost in His Vehicle | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mussorgskys-masterpiece-boris-godunoff-returns-to-the-metropolitan.html | Mussorgsky's Masterpiece, 'Boris Godunoff,' Returns to the Metropolitan Opera on Thursday Evening | True | New York Times Photos | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/dollar-diplomacy-backed-for-trade-business-government-leaders.html | 'DOLLAR DIPLOMACY' BACKED FOR TRADE; Business, Government Leaders Enunciate New Doctrine to Remedy Ills of World URGED AS BASIC FORMULA Stripped of Historic Iniquity in Move to Spread Free Enterprise Abroad | True | By Charles B. Crisman | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/michigan-routs-wisconsin-28-to-6-64415-see-wolverines-stay-in-big.html | MICHIGAN ROUTS WISCONSIN, 28 TO 6; 64,415 See Wolverines Stay, in Big Nine Race--Main Scores Twice | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/if-we-want-peace-this-is-the-first-job-we-must-begin-by-trying-to.html | If We Want Peace, This Is the First Job; We must begin by trying to create a real sense of a world community. | True | By Archibald MacLeish United States Delegate To the Paris Session of Unesco | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/catholic-bishops-offer-peace-plan-hierarchy-urges-a-sacrifice-of.html | CATHOLIC BISHOPS OFFER PEACE PLAN; Hierarchy Urges a Sacrifice of Some National Advantages to Win World Accord | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/about-people.html | About People | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/our-economy-on-skids-red-economist-opines-russian-expert-finds-that.html | OUR ECONOMY ON SKIDS, RED ECONOMIST OPINES; Russian Expert Finds That American Capitalism Stifles Our Industry And Keeps It Backward SO HOW ABOUT LEND-LEASE? | True | By Edwin L. James | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/luisetti-gives-up-basketball.html | Luisetti Gives Up Basketball | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-irrigation-project-launched-in-western-canada.html | NEW IRRIGATION PROJECT LAUNCHED IN WESTERN CANADA | True | The New York Times | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rangers-lose-62-to-chicago-sextet-hawks-gain-fourth-place-as-kaleta.html | RANGERS LOSE, 6-2, TO CHICAGO SEXTET; Hawks Gain Fourth Place as Kaleta Leads Attack With Three Goals at Garden | True | By Joseph C. Nichols | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-crisis-as-new-era-opens.html | New Crisis; As New Era Opens | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/america-through-the-cameras-eye.html | America Through the Camera's Eye | True | By R.l. Duffus | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/wood-field-and-stream-much-money-in-the-business.html | WOOD, FIELD AND STREAM; Much Money in the Business | True | By Raymond R. Camp | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/letter-to-the-editor.html | Letter to the Editor | True | WALTER WEDEL, PH. D., | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/rovers-top-lion-six-54-goal-by-mackintosh-in-last-19-seconds.html | ROVERS TOP LION SIX. 5-4; Goal by Mackintosh in Last 19 Seconds Decides Battle | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-cabinet-post-soon-to-be-urged-group-to-press-move-in-next.html | NEW CABINET POST SOON TO BE URGED; Group to Press Move in Next Congress for Department of Health and Education | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/suhard-urges-catholics-to-vote.html | Suhard Urges Catholics to Vote | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/miss-martin-is-wed-to-julian-penrose-bride-is-attended-by-9-at-her.html | MISS MARTIN IS WED TO JULIAN PENROSE; Bride Is Attended by 9 at Her Marriage in Holy Trinity Chapel, Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/flareup-of-crime-worst-in-months-one-man-is-found-slain-three.html | FLARE-UP OF CRIME WORST IN MONTHS; One Man Is Found Slain, Three Others Shot by Police--7 Seized in Gang Fights | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/muhlenberg-wins-eighth-in-row.html | Muhlenberg Wins Eighth in Row | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ohio-bank-bandits-get-18000.html | Ohio Bank Bandits Get $18,000 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/pacific-states-california-bars-find-they-must-serve-real-food.html | PACIFIC STATES; California Bars Find They Must Serve Real Food | True | By Lawrence E. Davies | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/latest-books-received.html | Latest Books Received | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/shadow-of-days-to-come.html | SHADOW OF DAYS TO COME | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/limited-operations-are-resumed-by-twa.html | LIMITED OPERATIONS ARE RESUMED BY TWA | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/priorities-abuse-on-surplus-sifted-waa-charges-state-and-local.html | PRIORITIES ABUSE ON SURPLUS SIFTED; WAA Charges State and Local Officials Have Re-Sold Items for Private Profit | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/snake-in-bathtub-a-genuine-call.html | Snake in Bathtub, a Genuine Call | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mexican-surgeons-meet-today.html | Mexican Surgeons Meet Today | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/camera-notes-americanmade-leicas-on-market-in-spring.html | CAMERA NOTES; American-Made Leicas On Market in Spring | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-apartments-and-civic-developments-to-make-harlem-a-better.html | New Apartments and Civic Developments To Make Harlem a Better Neighborhood; IN NEW OWNERSHIP | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mr-sweeney-explains.html | MR. SWEENEY EXPLAINS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/barbara-l-smith-bride-of-veteran-her-nuptials-held.html | BARBARA L. SMITH BRIDE OF VETERAN; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/threering-exotic.html | Three-Ring Exotic | True | By Patricia Blake | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/john-j-coakley-dies-publishing-firm-aide.html | JOHN J. COAKLEY DIES; PUBLISHING FIRM AIDE | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/maryland-in-front-247.html | Maryland in Front, 24-7 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-price-era-holds-uncertainties-rapid-rise-followed-by-a.html | NEW PRICE ERA HOLDS UNCERTAINTIES; Rapid Rise Followed By a Recession Is Widely Predicted | True | By Samuel A. Tower Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-zealand-aid-rises-nearly-700000-receive-benefits-under-social.html | NEW ZEALAND AID RISES; Nearly 700,000 Receive Benefits Under Social Security Plan | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/impasse-in-palestine-impasse-in-palestine.html | Impasse in Palestine; Impasse in Palestine | True | By Alfred Werner | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/delaware-defeats-washington-by-610.html | DELAWARE DEFEATS WASHINGTON BY 61-0 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-music-in-russia-twopiano-team-and-composer.html | NEW MUSIC IN RUSSIA; Two-Piano Team and Composer | True | By Robert Magidoff | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-orleans-sets-freeport-trade-representatives-of-30-nations.html | NEW ORLEANS SETS 'FREE-PORT' TRADE; Representatives of 30 Nations Attend Dedication of Zone in International Week | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mrs-walter-j-travis-widow-of-us-british-amateur-golf-champion-dies.html | MRS. WALTER J. TRAVIS; Widow of U.S., British Amateur Golf Champion Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-nation-food-for-the-hungry.html | THE NATION; Food for the Hungry? | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/heading-south.html | Heading South | True | By Virginia Pope | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/early-yule-mailing-stressed.html | Early Yule Mailing Stressed | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/refugee-problem-offers-challenge-to-the-world-despite-the-promises.html | REFUGEE PROBLEM OFFERS CHALLENGE TO THE WORLD; Despite the Promises, Immigration Bars Hold While Nations 'Wait and See' | True | By Gertrude Samuels | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/education-reports-set-teachers-college-conference-to-get-results-of.html | EDUCATION REPORTS SET; Teachers College Conference to Get Results of Study | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/kings-point-loses-tost-bonaventure-colellas-2-touchdowns-mark-260.html | KINGS POINT LOSES TOST. BONAVENTURE; Colella's 2 Touchdowns Mark 26-0 Triumph as Fumbles Check Mariner Threats | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/in-the-field-of-travel-bike-tour-of-new-jersey-nassau-racing-season.html | IN THE FIELD OF TRAVEL; Bike Tour of New Jersey-- Nassau Racing Season | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/who-killed-the-squire.html | Who Killed the Squire? | True | By James MacBride | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-assembly-interim-report.html | THE ASSEMBLY: INTERIM REPORT | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/disparate-events-contrast-nineteenth-century-and-contemporary.html | DISPARATE EVENTS; Contrast: Nineteenth Century and Contemporary American | True | By Edward Alden Jewell | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/irish-crush-northwestern-with-3-lastperiod-scores-notre-dame-wins.html | Irish Crush Northwestern With 3 Last-Period Scores; NOTRE DAME WINS 27-0, BEFORE 56,000 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/board-of-experts-for-information-please.html | Board of Experts for 'Information Please' | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/scenes-from-two-of-the-seasons-successful-revivals.html | Scenes From Two of the Season's Successful Revivals | True | Beaton | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/esther-b-clauson-becomes-a-bride-former-waves-ensign-alumna-of-mt.html | ESTHER B. CLAUSON BECOMES A BRIDE; Former Waves Ensign, Alumna of Mt. Holyoke, Is Married to W.K. Holm, Navy Ex-Officer | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/alp-vote-aide-held-in-election-death-he-and-another-man-seized-as.html | ALP VOTE AIDE HELD IN ELECTION DEATH; He and Another Man Seized as Material Witnesses--Widow at Funeral Asks Vengeance | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-hows-and-the-whys.html | The Hows and the Why's | True | By Catherine MacKenzie | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/durocher-had-bid-to-pilot-yankees-turned-it-down-because-of-verbal.html | DUROCHER HAD BID TO PILOT YANKEES; Turned It Down Because of Verbal Pact With Rickey of Dodgers, Leo Says | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/soviet-lashes-out-against-pilfering-izvestia-charges-swindling-is.html | SOVIET LASHES OUT AGAINST PILFERING; Izvestia Charges Swindling Is Widespread--White-Collar 'Bureaucratismf Censured | True | By Drew Middleton Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/us-prestige-held-zero-among-arabs-exbritish-envoy-to-levant-lays.html | U.S. PRESTIGE HELD 'ZERO' AMONG ARABS; Ex-British Envoy to Levant Lays Loss of Influence to Backing for Zionism | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/railroad-notes-new-streamliner.html | RAILROAD NOTES; New Streamliner | True | By Ward Allan Howe | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/violets-vanquish-fordham-in-closing-minutes-33-to-28-fordham-gets.html | Violets Vanquish Fordham In Closing Minutes, 33 to 28; FORDHAM GETS OFF TO AN EARLY START AGAINST NEW YORK UNIVERSITY | True | By Louis Effrat | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/uso-again-saves-the-day.html | USO Again Saves the Day | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/events-today.html | Events Today | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/britain-and-decontrol.html | BRITAIN AND DECONTROL | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/woman-rescues-two-youths.html | Woman Rescues Two Youths | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/charles-macdona-veteran-theatrical-manager-and-actor-in-britain-is.html | CHARLES MACDONA; Veteran Theatrical Manager and Actor in Britain Is Dead | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/our-first-woman-editor-woman-editor.html | Our First Woman Editor; Woman Editor | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/teachers-march-for-pay-rise.html | Teachers March for Pay Rise | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/caroline-murray.html | Caroline Murray | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/nyu-school-marks-25th-year.html | N.Y.U. School Marks 25th Year | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/all-11-in-airliner-found-dead.html | All 11 in Airliner Found Dead | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/buyers-cautious-on-commitments-reported-qualityconscious-and.html | BUYERS CAUTIOUS ON COMMITMENTS; Reported Quality-Conscious and Selective in Purchases --Some Price Rises Noted | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/moscow-gives-basis-for-amity-of-nations.html | MOSCOW GIVES BASIS FOR AMITY OF NATIONS | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/fordham-and-columbia-get-fm-permits-former-to-open-station-at-end.html | Fordham and Columbia Get FM Permits; Former to Open Station at End of January | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/assets-improved-by-loan-groups-expansion-to-aid-home-financing.html | ASSETS IMPROVED BY LOAN GROUPS; Expansion to Aid Home Financing Reported by Federal System | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marshal-tito-takes-a-hand-in-the-election-campaign.html | MARSHAL TITO TAKES A HAND IN THE ELECTION CAMPAIGN | True | The New York Times (London Bureau) | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/writers-royalties-and-rights-authors-economics.html | Writers, Royalties and Rights; Authors' Economics | True | By Harvey Breit | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/great-change-unlikely-in-germanys-boundary-poles-expected-to-keep.html | GREAT CHANGE UNLIKELY IN GERMANY'S BOUNDARY; Poles Expected to Keep What They Took-- French Want the Saar | True | By Raymond Daniell Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/closeup-of-the-mysterious-russian-british-in-vienna-are-finding-out.html | Close-up of 'the Mysterious Russian'; British in Vienna are finding out how his mind works and what he thinks of the West. | True | By A Correspondent of the Times, London | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/children-stress-friendly-policy-as-factor-in-improving-relations-of.html | Children Stress 'Friendly Policy' as Factor In Improving Relations of U.S. and Russia | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/apathy-on-trieste-is-noted-in-serbia-croats-too-found-indifferent.html | APATHY ON TRIESTE IS NOTED IN SERBIA; Croats, Too, Found Indifferent to Claim, but Slovenes Are Solid for Regaining City YUGOSLAVS EYE SALONIKA Macedonia and Klagenfurt Also Objectives--Soviet Helps to Build Up Tito's Army | True | By C.l. Sulzberger Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/police-hunt-stolen-house.html | Police Hunt Stolen House | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/market-forecast.html | Market Forecast | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/overflow-at-nam-dinner-3200-tickets-sold-for-annual-gathering-on.html | OVERFLOW AT NAM DINNER; 3,200 Tickets Sold for Annual Gathering on Dec. 6 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/duhe-overpowers-s-carolina-390-long-scores-3-times-as-blue-devils.html | DUHE OVERPOWERS S. CAROLINA, 39-0; Long Scores 3 Times as Blue Devils Keep in Running for Conference Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/police-hold-123-more-in-studio-picketing.html | POLICE HOLD 123 MORE IN STUDIO PICKETING | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/east-side-building-remodeled.html | East Side Building Remodeled | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/police-begin-enforcing-modified-parking-curb.html | Police Begin Enforcing Modified Parking Curb | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/tireless-parents-locate-daughter-succeeded-where-police-failed.html | TIRELESS PARENTS LOCATE DAUGHTER; SUCCEEDED WHERE POLICE FAILED | True | The New York Times | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/20000-fire-in-linden-nj.html | $20,000 Fire in Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/downtown-ac-in-final.html | Downtown A.C. in Final | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/gibson-to-speak-at-fund-drive.html | Gibson to Speak at Fund Drive | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/riggs-budge-gain-net-final.html | Riggs, Budge Gain Net Final | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/revival-of-unions-seen-in-germany-us-labor-leader-gives-credit-to.html | REVIVAL OF UNIONS SEEN IN GERMANY; U.S. Labor Leader Gives Credit to Pre-Hitler Element and Occupation Authorities | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/minister-in-hague-quits-over-indies-protests-independence-deal.html | MINISTER IN HAGUE QUITS OVER INDIES; Protests Independence Deal-- Cabinet Crisis Hinges on Catholic Party Stand | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/midwest-states-threat-of-new-strike-faces-large-packing-plants.html | MIDWEST STATES; Threat of New Strike Faces Large Packing Plants | True | By Hugh A. Fogarty | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/tribunal-issue-shelved-briton-and-us-delegate-agree-on-avoiding.html | TRIBUNAL ISSUE SHELVED; Briton and U.S. Delegate Agree on Avoiding Controversy | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/texas-tech-in-front-147.html | Texas Tech in Front, 14-7 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-house-boat-on-view-tomorrow-36foot-craft-marketed-by-hearns-as.html | NEW HOUSE BOAT ON VIEW TOMORROW; 36-Foot Craft Marketed by Hearns as One Solution of Dwelling Shortage | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/toronto-tops-montreal-record-16315-see-leafs-win-30-for-undisputed.html | TORONTO TOPS MONTREAL; Record 16,315 See Leafs Win, 3-0, for Undisputed Lead | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/soft-coal-supplies-frozen-krug-pushes-fight-on-lewis-but.html | SOFT COAL SUPPLIES FROZEN; KRUG PUSHES FIGHT ON LEWIS BUT PROSECUTION IS IN DOUBT; FUEL TO BE DOLED Only Those With Less Than 10-Day Supply Will Get Bituminous KRUG MAY GO TO MINERS Considers Radio Plea to Men --High Offiicial Says Lewis Is Not War Act Violator | True | By Louis Stark Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/palestine-garrison-seen-doubled-soon.html | PALESTINE GARRISON SEEN DOUBLED SOON | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ball-aids-veterans-fund-british-groups-here-observe-their.html | BALL AIDS VETERANS' FUND; British Groups Here Observe Their Remembrance Day | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/to-auction-city-tract-in-jersey.html | To Auction City Tract in Jersey | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/next-congress-to-try-to-revise-wagner-act-critics-of-1935-statute.html | NEXT CONGRESS TO TRY TO REVISE WAGNER ACT; Critics of 1935 Statute Expect to Rewrite Some Provisions | True | By Louis Stark Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/cotton-advances-after-mixed-start-net-gains-of-15-to-55-points.html | COTTON ADVANCES AFTER MIXED START; Net Gains of 15 to 55 Points Attributed Largely to Buying by Spot Firms | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/hopes-are-revived-on-military-unity-election-and-british-merger.html | HOPES ARE REVIVED ON MILITARY UNITY; Election and British Merger Said to Have Spurred Talks by U.S. Defense Agencies COMPROMISE PLAN IS SEEN Army Concessions on Planes Based on Land Believed to Have Eased Deadlock | True | By Hanson W. Baldwin Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/alert-minnesota-upsets-iowa-166-bye-freshman-paces-attack-and.html | ALERT MINNESOTA UPSETS IOWA, 16-6; Bye, Freshman, Paces Attack and Scores Twice--Losers Yield a Safety | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/cincinnati-paper-raises-price.html | Cincinnati Paper Raises Price | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/retail-plans-set-for-decontrol-era-stores-determined-to-stick-to.html | RETAIL PLANS SET FOR DECONTROL ERA; Stores Determined to Stick to Selective Buying, Quality Standards, Price Restraint | True | By Thomas F. Conroy | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/chocolate-bars-to-leyte.html | Chocolate Bars to Leyte | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/students-in-egypt-aim-to-oust-sidky-universities-form-national-bloc.html | STUDENTS IN EGYPT AIM TO OUST SIDKY; Universities Form National Bloc, Plan Appeal to U.N. to Force Exodus of British | True | By Clifton Daniel Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/cio-shaping-pledge-of-us-allegiance-right-wing-appears-gratified-by.html | CIO SHAPING PLEDGE OF U.S. ALLEGIANCE; Right Wing Appears Gratified by Progress on Policy Draft Intended to Avert Strife | True | By Joseph A. Loftus Special To the New York Times. | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/aid-to-jews-increased-2945000-added-to-allocation-for-month-in-work.html | AID TO JEWS INCREASED; $2,945,000 Added to Allocation for Month in Work Abroad | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/declaration-of-wars-end-involves-complex-questions-republican-house.html | DECLARATION OF WAR'S END INVOLVES COMPLEX QUESTIONS; Republican House Group Will Meet This Week to Survey Problems Unsolved | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/boys-branding-unsolved-lineup-of-nearby-residents-fails-in-html | BOY'S BRANDING UNSOLVED; Line-Up of Near-By Residents Fails in Elizabeth Case | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/politics-vs-art-ballad-singer.html | POLITICS VS. ART; Ballad Singer | True | By Olin Downes | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/reports-tax-study-of-cooperatives-commerce-and-industry-association.html | REPORTS TAX STUDY OF COOPERATIVES; Commerce and Industry Association Recognizes Rivalry With Other Corporations | True | By Godfrey N. Nelson | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/czechs-back-poles-on-border.html | Czechs Back Poles on Border | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ecuadorean-minister-named.html | Ecuadorean Minister Named | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-four-areas-that-complicate-the-trusteeship-problem.html | THE FOUR AREAS THAT COMPLICATE THE TRUSTEESHIP PROBLEM | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/miss-soutar-to-be-wed-graduate-of-smith-engaged-to-frederic-anness.html | MISS SOUTAR TO BE WED; Graduate of Smith Engaged to Frederic Anness Stott | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/savings-bankers-here-await-new-world-banks-securities-impressed-by.html | Savings Bankers Here Await New World Bank's Securities; Impressed by the Institution's Policies and Administration and Evidences of Safety for Investments | True | By George A. Mooney | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/connecticut-home-sold-colonial-dwelling-in-woodbury-built-in-1710.html | CONNECTICUT HOME SOLD; Colonial Dwelling in Woodbury Built in 1710 and Restored | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/tennessee-rallies-for-3313-victory-40500-see-vols-run-wild-in-last.html | TENNESSEE RALLIES FOR 33-13 VICTORY; 40,500 See Vols Run Wild in Last Quarter After Erasing 13-0 Boston College Lead | True | By Roscoe McGowen Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/chapel-to-be-dedicated.html | Chapel to Be Dedicated | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/protest-over-shapley-scientific-workers-denounce-rankins-treatment.html | PROTEST OVER SHAPLEY; Scientific Workers Denounce Rankin's Treatment of Him | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/pensacola-downs-ottumwa.html | Pensacola Downs Ottumwa | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/german-red-party-offers-state-plan-constitution-for-democratic.html | GERMAN RED PARTY OFFERS STATE PLAN; Constitution for 'Democratic Republic' Would Socialize Industry, Break Up Estates | True | By Kathleen McLaughlin Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/whiteoaks.html | Whiteoaks | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/orchestra-battle-beechams-royal-philharmonic-in-postwar-fight-with.html | ORCHESTRA BATTLE; Beecham's Royal Philharmonic in Postwar Fight With London Philharmonic | True | By Daniel L. Schorr | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/us-gets-plasma-sold-in-shanghai-supply-worth-1050000-in-the-black.html | U.S. GETS PLASMA SOLD IN SHANGHAI; Supply Worth $1,050,000 in the Black Market Is Found in Two Warehouses | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/years-of-deep-living-deep-living.html | Years of Deep Living; Deep Living | True | By Haydn S. Pearson | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/literary-copycats.html | LITERARY 'COPYCATS' | True | THOMAS G. MORGANSEN. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/city-of-lights-to-dim-them.html | 'City of Lights' to Dim Them | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/letters-primary-concern.html | Letters; PRIMARY CONCERN | True | (Mrs.) CHARLOTTF LINDE. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/vmi-tops-the-citadel-267.html | V.M.I. Tops The Citadel, 26-7 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/peron-proposals-approved.html | Peron Proposals Approved | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/let-the-pigeon-beware-buildings-which-have-been-pigeonproofed-are.html | Let the Pigeon Beware; Buildings which have been pigeon-proofed are no place to roost for Columba Livia. | True | By Ellen D. Struhs | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/william-and-mary-wins-200.html | William and Mary Wins, 20-0 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/listening-to-the-skirl-of-the-pipes-in-rockefeller-plaza.html | LISTENING TO THE SKIRL OF THE PIPES IN ROCKEFELLER PLAZA | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/back-to-normalcy-seems-the-republican-goal-upor-down.html | 'BACK TO NORMALCY' SEEMS THE REPUBLICAN GOAL; "UP-- OR DOWN?" | True | By Cabell Phillips Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/grains-irregular-in-slow-trading-november-oats-most-active-delivery.html | GRAINS IRREGULAR IN SLOW TRADING; November Oats Most Active Delivery as Shorts Cover-- Rest of Market Drifts | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/float-me-eclipses-track-record-in-rockingham-autumn-handicap.html | Float Me Eclipses Track Record In Rockingham Autumn Handicap; Hermann Entry Runs Mile and 3 sixteenths in 1:57 to Beat Fox Master Half Length-- Chance Player Annexes Dunbarton | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/store-building-sold-in-suffolk-county.html | STORE BUILDING SOLD IN SUFFOLK COUNTY | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/nuptials-are-held-for-miss-simonson-she-is-wed-to-william-dore-in.html | NUPTIALS ARE HELD FOR MISS SIMONSON; She Is Wed to William Dore in St. Ignatius Loyola Church -- Reception at Pierre | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/french-assail-us-books-moral-league-sues-publisher-of-henry-miller.html | FRENCH ASSAIL U.S. BOOKS; Moral League Sues Publisher of Henry Miller Novels | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/frederick-d-avery-excommodore-of-clydemallory-fleet-was-captain-at.html | FREDERICK D. AVERY; Ex-Commodore of Clyde-Mallory Fleet Was Captain at 28 | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/grocers-meet-tomorrow-threeday-annual-convention-is-set-for.html | GROCERS MEET TOMORROW; Three-Day Annual Convention Is Set for Waldorf-Astoria | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/article-5-no-title-keeping-out-the-dirt.html | Article 5 -- No Title; Keeping Out the Dirt | True | By Mary Roche | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/un-to-join-parley-on-child-delinquency.html | U.N. TO JOIN PARLEY ON CHILD DELINQUENCY | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/42d-st-trolleys-end-runs-today-dieselpowered-buses-will-replace.html | 42D ST. TROLLEYS END RUNS TODAY; Diesel-Powered Buses Will Replace Street Car Line That Started in 1898 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ccny-checked-by-e-stroudsburg-visitors-crush-beavers-270-on-strong.html | C.C.N.Y. CHECKED BY E. STROUDSBURG; Visitors Crush Beavers, 27-0, on Strong Ground Attack at Lewisohn Stadium | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/credit-problems-seen-on-decontrol-black-marketeer-feared-as.html | CREDIT PROBLEMS SEEN ON DECONTROL; Black Marketeer Feared as Newcomer in Legitimate Lines--Held Poor Risk | True | By Lucius Lightfoot | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/miss-cf-schumann-is-wed-in-jersey-married-in-home.html | MISS C.F. SCHUMANN IS WED IN JERSEY; MARRIED IN HOME | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/an-appeal-for-human-rights.html | AN APPEAL FOR HUMAN RIGHTS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/us-police-and-jews-in-austria-camp-row.html | U.S. POLICE AND JEWS IN AUSTRIA CAMP ROW | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/eden-scores-labor-on-planning-ideas-he-says-policy-is-leading-to.html | EDEN SCORES LABOR ON PLANNING IDEAS; He Says Policy Is Leading to 'Economic Confusion'--Backs Some Curbs as Essential | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/french-actor-gets-10year-term.html | French Actor Gets 10-Year Term | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/state-race-revenue-falls-as-city-gets-14165445-from-new-tax-city.html | State Race Revenue Falls as City Gets $14,165,445 From New Tax; CITY TAX ON RACING CUTS STATE PROFITS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/war-held-unwon-if-refugees-perish-state-department-aides-say-in.html | WAR HELD UNWON IF REFUGEES PERISH; State Department Aides Say in Broadcast Victory Hinges on Their Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/bianca-vita-bride-of-naval-officer-student-at-fordham-is-wed-to.html | BIANCA VITA BRIDE OF NAVAL OFFICER; Student at Fordham Is Wed to Lieut. Comdr. J.F. Murray Jr. in Jersey City Church | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/bazaar-for-aged-womens-home.html | Bazaar for Aged Women's Home | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/boys-town-rushes-warchildren-aid-6000000-expansion-aims-to-take-in.html | BOYS TOWN RUSHES WAR-CHILDREN AID; $6,000,000 Expansion Aims to Take In Children of Six After Smashes in Home Life | True | By Harold B. Hinton Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/reports-350-home-sales-teaneck-agency-closed-deals-of-4500000-in-9.html | REPORTS 350 HOME SALES; Teaneck Agency Closed Deals of $4,500,000 in 9 Months | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/art-student-found-dead-body-of-girl-19-in-areaway-books-left-on.html | ART STUDENT FOUND DEAD; Body of Girl, 19, in Areaway-- Books Left on Roof | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/merchants-of-chaos.html | Merchants of Chaos | True | By Charles G. Bolte | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/books-art-objects-listed-for-auction-first-edition-of-robinson.html | BOOKS, ART OBJECTS LISTED FOR AUCTION; First Edition of 'Robinson Crusoe' Is Included--Also French Period Furniture | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/utility-to-issue-stock-rights.html | Utility to Issue Stock Rights | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/footnotes-saptapping.html | Footnotes; SAP-TAPPING-- | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/few-changes-seen-in-farm-measures-steady-demand-for-products-and.html | FEW CHANGES SEEN IN FARM MEASURES; Steady Demand for Products and Firm Prices Expected for Next Two Years WAR LEGISLATION FACTOR Government Support of Grain and Cotton Will Continue-- Export Market Huge | True | By J.h. Carmical | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/nc-state-winner-277-converts-virginia-fumbles-in-game-on-raleigh.html | N.C. STATE WINNER, 27-7; Converts Virginia Fumbles in Game on Raleigh Gridiron | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/chileanyugoslav-pact-signed.html | Chilean-Yugoslav Pact Signed | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-search-for-something-new-blue-stars.html | THE SEARCH FOR SOMETHING NEW; Blue Stars | True | By Ruth Marie Peters | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/abraham-lincolnand-his-saviors-saviors.html | Abraham Lincoln--and His "Saviors"; "Saviors" | True | By Henry Steele Commager | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/irene-iris-johnson-is-wed-to-officer-bride-of-lieut-comdr-vincent-h.html | IRENE IRIS JOHNSON IS WED TO OFFICER; Bride of Lieut. Comdr. Vincent H. Walker, Navy, in Lady Chapel of St. Patrick's | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/iowa-teachers-beat-drake.html | Iowa Teachers Beat Drake | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/200-bias-cases-submitted.html | 200 Bias Cases Submitted | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/kislak-uses-airplane-jersey-realty-firm-to-cover-large-territory-by.html | KISLAK USES AIRPLANE; Jersey Realty Firm to Cover Large Territory by Air | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/latin-lands-align-to-oppose-franco-most-southern-republics-set-to.html | LATIN LANDS ALIGN TO OPPOSE FRANCO; Most Southern Republics Set to Form Front Tomorrow in U.N. to End Relations | True | By Thomas J. Hamilton Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/house-manager-at-metropolitan-can-now-see-opera-performance-hugh.html | House Manager at Metropolitan Can Now See Opera Performance; Hugh Brown, 71, Retiring After 36 Years on Staff, Never Had Time to Witness Full Showing of Any Works Presented | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/ruth-wood-wed-to-wr-thompson-richmond-va-church-scene-of-the.html | RUTH WOOD WED TO W.R. THOMPSON; Richmond (Va.) Church Scene of the Marriage of Smith Alumna to Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/group-will-speed-tour-of-un-sites-will-visit-4-cities-in-11-days-to.html | GROUP WILL SPEED TOUR OF U.N. SITES; Will Visit 4 Cities in 11 Days to Hasten Selection--Will Go to Philadelphia First | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/us-gives-korea-credit-sets-up-25000000-fund-for-purchases-in.html | U.S. GIVES KOREA CREDIT; Sets Up $25,000,000 Fund for Purchases in Southern Area | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/on-the-dance-calendar.html | ON THE DANCE CALENDAR | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/bradley-names-aide-in-mexico.html | Bradley Names Aide in Mexico | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/about-doctors-orders.html | About--; --DOCTOR'S ORDERS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/us-again-cautions-rumania-on-voting-new-note-to-bucharest-calls-for.html | U.S. AGAIN CAUTIONS RUMANIA ON VOTING; New Note to Bucharest Calls for Free, Fair Election, With Opposition Untrammeled | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/swedish-depot-bombed-8th-mysterious-blast-damages-station-in.html | SWEDISH DEPOT BOMBED; 8th Mysterious Blast Damages Station in Stockholm | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/wj-rague-goes-to-denmark.html | W.J. Rague Goes to Denmark | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/faye-smith-is-soloist-mezzosoprano-appears-with-the-heckscher.html | FAYE SMITH IS SOLOIST; Mezzo-Soprano Appears With the Heckscher Children's Group | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/industrial-realty-bought-in-jersey-teaneck-interests-buy-325-acres.html | INDUSTRIAL REALTY BOUGHT IN JERSEY; Teaneck Interests Buy 325 Acres in Two Towns for Factory Sites | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/learning-of-her-peace-award.html | LEARNING OF HER PEACE AWARD | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/opera-to-be-benefit-for-free-milk-fund.html | OPERA TO BE BENEFIT FOR FREE MILK FUND | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/civic-group-buys-estate-of-amos-eno-in-simsbury.html | Civic Group Buys Estate Of Amos Eno in Simsbury | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/25-african-students-to-be-brought-here.html | 25 AFRICAN STUDENTS TO BE BROUGHT HERE | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/labor-consumers-oppose-rent-rise.html | LABOR, CONSUMERS OPPOSE RENT RISE | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/unrra-is-blamed-in-thefts-in-china-lax-supervision-of-cargoes-is.html | UNRRA IS BLAMED IN THEFTS IN CHINA; Lax Supervision of Cargoes Is Said to Permit Sales From Ships to Black Market | True | By Henry R. Lieberman Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/realty-men-urge-new-wyattpolicy-to-spur-housing-fear-failure-of-the.html | REALTY MEN URGE NEW WYATTPOLICY TO SPUR HOUSING; Fear Failure of the Veterans Program With End of Price Ceilings on Materials RENEW DECONTROL PLEAS Early End of All Limits on Rents Also Asked at Meeting in Atlantic City | True | By Lee E. Cooper Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/a-medium-explored-diverse-watercolors-by-five-artists.html | A MEDIUM EXPLORED; Diverse Water-Colors by Five Artists. | True | By Howard Devree | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/honors-british-princess-sir-arnold-bax-dedicates-new-composition-to.html | HONORS BRITISH PRINCESS; Sir Arnold Bax Dedicates New Composition to Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/dickinson-in-front-2520.html | Dickinson in Front, 25-20 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/faust-presented-for-un-delegates-representatives-to-the-general.html | 'FAUST' PRESENTED FOR U.N. DELEGATES; Representatives to the General Assembly Add Festive Air to Special Performance | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/too-kind-to-animals-emancipator.html | Too Kind to Animals; EMANCIPATOR-- | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/new-mexico-ties-arizona.html | New Mexico Ties Arizona | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/university-gets-60000-gift.html | University Gets $60,000 Gift | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/six-editors-to-be-tried-owners-of-je-suis-partout-in-paris-accused.html | SIX EDITORS TO BE TRIED; Owners of Je Suis Partout in Paris Accused of Collaboration | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/un-unit-endorses-womens-equality-unanimously-passes-on-to-the.html | U.N. UNIT ENDORSES WOMEN'S EQUALITY; Unanimously Passes On to the Assembly Danish Proposal on Political Rights | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/carol-brice-scores-in-varied-program.html | CAROL BRICE SCORES IN VARIED PROGRAM | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/germans-ask-peace-role-mayors-of-70-cities-call-for-early-action-on.html | GERMANS ASK PEACE ROLE; Mayors of 70 Cities Call for Early Action on Treaty | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/title-to-navy-lightweights.html | Title to Navy Lightweights | True | | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/taxpayer-building-is-sold-in-jamaica-dwellings-in-other-deals-in.html | TAXPAYER BUILDING IS SOLD IN JAMAICA; Dwellings in Other Deals in Borough--Ex-GI's Buyers in Flushing, Queens Village | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/1000000-hillman-foundation-to-carry-on-cio-leaders-ideals.html | $1,000,000 Hillman Foundation To Carry On CIO Leader's Ideals; FOUNDATION SET UP TO HONOR HILLMAN | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/british-reinforce-indian-unit.html | British Reinforce Indian Unit | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/old-codes-blamed-for-lag-in-housing-outmoded-rules-retard.html | OLD CODES BLAMED FOR LAG IN HOUSING; Outmoded Rules Retard Prefabrication Output, Says NHA Standards Director | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/lincoln-knocks-st-johns-prep-from-ranks-of-unbeaten-by-126-muless.html | Lincoln Knocks St. John's Prep From Ranks of Unbeaten by 12-6; Mules's 24-Yard Pass to Schwarts in Last 20 Seconds of Play Decides Contest--Boys High Beats Erasmus, 34-16 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mack-on-coast-for-winter.html | Mack on Coast for Winter | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/hospital-unit-to-hold-reunion.html | Hospital Unit to Hold Reunion | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/mississippi-state-triumphs.html | Mississippi State Triumphs | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/dr-charles-shepherd-retired-theologian-a-former-faculty-member-at.html | DR. CHARLES SHEPHERD; Retired Theologian, a Former Faculty Member at Hamline | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/parish-held-potent-as-delinquency-curb.html | PARISH HELD POTENT AS DELINQUENCY CURB | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/wqqw-man-bites-dog-no-soaps.html | WQQW: MAN BITES DOG; No Soaps | True | By Jay Walz | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/part-eclipse-of-sun-due-next-saturday.html | PART ECLIPSE OF SUN DUE NEXT SATURDAY | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/orphaned-trio.html | Orphaned Trio | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/shakespeare-abridged.html | Shakespeare Abridged | True | By W.b.c. Watkins | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/respingo-annexes-handicap-at-bowie-beats-hammerlock-in-lynch.html | RESPINGO ANNEXES HANDICAP AT BOWIE; Beats Hammer-Lock in Lynch Memorial as Jessop Wins Aboard Four Mounts | True | By James Roach Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/trees-on-home-sites-dividends-of-shade-and-beauty.html | TREES ON HOME SITES; Dividends of Shade and Beauty | True | By Clarence E. Lewis | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/lie-calls-budget-low-peace-price-defends-total-sought-by-un-but.html | LIE CALLS BUDGET LOW PEACE PRICE; Defends Total Sought by U.N. but Bars Disproportionate Donations by One Nation | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/shows-today.html | SHOWS TODAY | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/strike-closes-rio-movies.html | Strike Closes Rio Movies | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/unbeaten-wesleyan-halts-trinity-2114.html | UNBEATEN WESLEYAN HALTS TRINITY, 21-14 | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/central-states-housing-seizure-by-exgis-worries-chicago.html | CENTRAL STATES; Housing Seizure by Ex-GI's Worries Chicago | True | By Louther S. Horne | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/arnold-s-schlaet-a-founder-of-texas-oil-co-dies-in-florida-at-86.html | ARNOLD S. SCHLAET; A Founder of Texas Oil Co.-- Dies in Florida at 86 | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/us-army-seizes-26-italians.html | U.S. Army Seizes 26 Italians | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/6000-out-of-jobs-in-chemical-strike.html | 6,000 OUT OF JOBS IN CHEMICAL STRIKE | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/quest-for-security.html | Quest for Security | True | By Charles T. Harrison | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/jersey-manhunt-ended-fugitive-seized-while-on-his-way-to-church.html | JERSEY MANHUNT ENDED; Fugitive Seized While on His Way to Church Dance | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/genocide-as-practiced-by-nazis-experiments-with-dumb-cane.html | Genocide as Practiced by Nazis; Experiments With "Dumb Cane" | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/airline-dismisses-22-colonial-blames-cut-in-travel-3-other-lines.html | AIRLINE DISMISSES 22; Colonial Blames Cut in Travel-- 3 Other Lines Reduce Staffs | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/saved-by-the-poll.html | SAVED BY THE POLL | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/culinary-roundup.html | Culinary Roundup | True | By Idwal Jones | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/iraqi-cabinet-quits-but-premier-remains.html | IRAQI CABINET QUITS BUT PREMIER REMAINS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/tulsa-trips-baylor-170.html | Tulsa Trips Baylor, 17-0 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/jonathan-p-fiske-inventor-81-dies-leader-in-field-of-electricity.html | JONATHAN P. FISKE, INVENTOR, 81, DIES; Leader in Field of Electricity, Brick Manufacturing, Helped Develop the Frigidaire | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/notes-on-science-wasps-combat-timber-pests-keeping-apples-fresh.html | NOTES ON SCIENCE; Wasps Combat Timber Pests-- Keeping Apples Fresh | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/a-somber-moment-during-a-parisian-bistro-interlude-in-the-razors.html | A Somber Moment During a Parisian Bistro Interlude in "The Razor's Edge" | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/the-deep-south-new-orleans-fete-to-mark-latinamerican-trade.html | THE DEEP SOUTH; New Orleans Fete to Mark Latin-American Trade | True | By George W. Healy Jr. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/records-for-the-children-sounds-and-songs.html | RECORDS: FOR THE CHILDREN; Sounds and Songs | True | By Howard Taubman | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/miss-roberts-wed-to-yale-graduate-bride-of-yesterday.html | MISS ROBERTS WED TO YALE GRADUATE; BRIDE OF YESTERDAY | True | David Berns | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/readjustment-bonus-trend-eventually-may-force-all-states-to-set-up.html | READJUSTMENT; Bonus Trend Eventually May Force All States to Set Up Benefit Programs Involving Cash Payments to Ex-GI's | True | By Charles Hurd Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/newark-call-suspends-paper-issued-only-on-sundays-quits-in-its-75th.html | NEWARK CALL SUSPENDS; Paper Issued Only on Sundays Quits in Its 75th Year | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/see-danger-to-health-state-nurses-oppose-repeal-of-law-licensing.html | SEE DANGER TO HEALTH; State Nurses Oppose Repeal of Law Licensing Practical Class | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/iro-constitution-expedited-in-un-mrs-roosevelt-wins-fight-for.html | IRO CONSTITUTION EXPEDITED IN U.N.; Mrs. Roosevelt Wins Fight for Direct Committee Study of Refugee Charter Changes | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/comedienne.html | Comedienne | True | Graphic House | C1B 47994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/washington-defeats-oregon.html | Washington Defeats Oregon | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/three-of-big-five-join-us-in-un-plea-for-judicious-veto-france.html | THREE OF BIG FIVE JOIN US IN U.N. PLEA FOR JUDICIOUS VETO; France, China and Britain Ask That It Be Used Rarely, but Soviet Awaits Conference NOEL-BAKER DENIES PLOT Opposing Charter Change Now, He Decries Vishinsky Charge of Wedge for Disunity | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/sports-of-the-times-on-the-football-merrygoround.html | Sports of the Times; On the Football Merry-Go-Round | True | By Arthur Daley | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/tiger-rebel-annexes-special.html | Tiger Rebel Annexes Special | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/advocate-of-35-mm-the-breaker.html | ADVOCATE OF 35 MM; 'The Breaker' | True | By Jacob Deschin | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/montana-land-open-to-oil-men.html | Montana Land Open to Oil Men | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/one-by-one-social-comment.html | ONE BY ONE; Social Comment | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/better-churches-protestant-aim-table-of-methods-to-adjust-church.html | BETTER CHURCHES PROTESTANT AIM; Table of Methods to Adjust Church Strategy to Changes Set Up After Survey | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/maryville-triumphs-337.html | Maryville Triumphs, 33-7 | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/columbia-subdues-lafayette-by-460-columbia-subdues-lafayette-by-460.html | COLUMBIA SUBDUES LAFAYETTE BY 46-0; COLUMBIA SUBDUES LAFAYETTE BY 46-0 | True | By Michael Strauss | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/french-election-reveals-basic-political-divisions-government-that.html | FRENCH ELECTION REVEALS BASIC POLITICAL DIVISIONS; Government That Comes Into Power Will Be Ruled in Turn by Party Caucuses | True | By Harold Callender Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/queries-and-answers.html | Queries and Answers | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/reluctant-miners-ready-to-walk-out-their-loyalty-to-old-john-l.html | RELUCTANT MINERS READY TO WALK OUT; Their Loyalty to 'Old John L' Overcomes Distaste of a Payless Christmas | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/travel-agents.html | TRAVEL AGENTS | True | | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/full-senate-inquiry-is-voted-on-bilbos-right-to-his-seat-campaign.html | Full Senate Inquiry Is Voted On Bilbo's Right to His Seat; Campaign Investigating Committee Acts on Complaints That He Incited Intimidation of Negroes--Public Hearings Ordered | True | By John D. Morris Special To the New York Times. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/labor-difficulties-disturbing-hawaii.html | LABOR DIFFICULTIES DISTURBING HAWAII | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/nyu-carries-off-icaaaa-crosscountry-laurels-for-first-time-start.html | N.Y.U. Carries Off I.C.A.A.A.A. Cross-Country Laurels for First Time; START AND WINNER OF ANNUAL CROSS-COUNTRY RUN HERE | True | By John Rendel | C1B 47994 |
| 1946-11-17 | 1946-11-17 | https://www.nytimes.com/1946/11/17/archives/pole-issues-warning-to-foreign-writers.html | POLE ISSUES WARNING TO FOREIGN WRITERS | True | Special to THE NEW YORK TIMES. | C1B 47994 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/soviet-for-disarmament-talk.html | Soviet For Disarmament Talk | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/new-fighting-on-luzon.html | New Fighting on Luzon | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/50-increase-seen-for-apparel-sales-postwar-level-rise-predicted-by.html | 50% INCREASE SEEN FOR APPAREL SALES; Post-War Level Rise Predicted by Ackerman Associates in Nation-Wide Survey | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/frederick-potter-lighting-engineer-one-of-2-surviving-members-of.html | FREDERICK POTTER, LIGHTING ENGINEER; One of 2 Surviving Members of Edison Pioneers Dies at 88-- Invented Optical Pyrometer | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/church-marks-30th-year-30000-mortgage-is-burned-at-grace-lutheran.html | CHURCH MARKS 30TH YEAR; $30,000 Mortgage Is Burned at Grace Lutheran Celebration | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/14594000-spent-by-city-colleges-higher-education-board-will-get.html | $14,594,000 SPENT BY CITY COLLEGES; Higher Education Board Will Get Report on Last Fiscal Year Tonight-Current Costs Up PLANT VALUE $39,718,034 Administrative Outlays Were Relatively Less Than at Other Institutions, It Is Noted | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/boston-elevens-surge-in-fourth-period-deadlocks-giants-at-polo.html | Boston Eleven's Surge in Fourth Period Deadlocks Giants at Polo Grounds; SCORING ONE OF THE TOUCHDOWNS THAT EARNED A TIE FOR YANKS WITH GIANTS | True | By William D. Richardson | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/poles-to-try-oswiecim-chief.html | Poles to Try Oswiecim Chief | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/cartels-in-action-discussed-in-study-world-domination-aims-of-the.html | 'CARTELS IN ACTION' DISCUSSED IN STUDY; World Domination Aims of the Trusts Outlined in 20th Century Fund Report | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/dies-in-russian-poker-game.html | Dies in 'Russian Poker' Game | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/american-bittern.html | AMERICAN BITTERN | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/gallery-to-offer-display-of-us-art-selection-made-at-request-of.html | GALLERY TO OFFER DISPLAY OF U.S. ART; Selection Made at Request of State Department Will Open at the Grand Central | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/russian-accuses-smuts-commentator-charges-unilateral-action-in-un.html | RUSSIAN ACCUSES SMUTS; Commentator Charges 'Unilateral Action' in U.N. Group | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/elizabeth-buffe-is-bride-married-to-lee-n-norgaard-in-the-church-du.html | ELIZABETH BUFFE IS BRIDE; Married to Lee N. Norgaard in the Church du Saint Esprit | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/st-cecilia-triumphs-197.html | St. Cecilia Triumphs, 19-7 | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/the-giant-atom-gun.html | THE GIANT ATOM GUN | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/directs-merchandising-of-eversharp-products.html | Directs Merchandising Of Eversharp Products | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/gets-advertising-post-with-rayon-companies.html | Gets Advertising Post With Rayon Companies | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/no-stepinatz-elevation-vatican-denies-moscow-report-of-special.html | NO STEPINATZ ELEVATION; Vatican Denies Moscow Report of Special Consistory | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/recital-by-miss-sanders-ballad-folk-singer-is-heard-in-program-at.html | RECITAL BY MISS SANDERS; Ballad, Folk Singer is Heard in Program at Times Hall | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/gang-of-5-seized-in-loft-burglary-wave-of-safecrackings-held-solved.html | GANG OF 5 SEIZED IN LOFT BURGLARY; Wave of Safe-Crackings Held Solved as Men Are Trapped -- Ingenious Tool Kit Found | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/final-service-held-by-chelsea-church-presbyterian-edifice-in-hotel.html | FINAL SERVICE HELD BY CHELSEA CHURCH; Presbyterian Edifice in Hotel Carteret Closes Career-- Merger is Planned | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/teachers-guild-files-school-rise-protest.html | TEACHERS GUILD FILES SCHOOL RISE PROTEST | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/k-of-c-vespers-service-held.html | K. of C. Vespers Service Held | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/sada-soccer-victor-20-tops-bay-ridge-is-league-game-many-matches.html | SADA SOCCER VICTOR, 2-0; Tops Bay Ridge is League Game --Many Matches Put Off | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/operator-resells-west-side-house-in-west-side-deal.html | OPERATOR RESELLS WEST SIDE HOUSE; IN WEST SIDE DEAL | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/bilbo-procedure-scored-hearing-at-capital-is-asked-for-testimony-of.html | BILBO PROCEDURE SCORED; Hearing at Capital Is Asked for Testimony of Negroes | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/miss-borek-shows-skill-as-musician.html | MISS BOREK SHOWS SKILL AS MUSICIAN | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/ford-health-pact-voids-strike-vote-union-ratifies-grant-of-voice-on.html | FORD HEALTH PACT VOIDS STRIKE VOTE; Union Ratifies Grant of Voice on Hazards and Cancels 30Day Walkout Notice | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/giral-renews-plea-to-un-on-franco-urges-positive-steps-to-oust.html | GIRAL RENEWS PLEA TO U.N. ON FRANCO; Urges Positive Steps to Oust Regime--Asks Commission to Supervise First Free Voting VOWS TO ACCEPT DECISION Exile Premier Says Economic Sanctions Now Would Hurt Generalissimo, Not Populace | True | By Thomas J. Hamilton Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/xavier-high-eleven-wins.html | Xavier High Eleven Wins | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/aiken-is-opposed-for-labor-post-senate-republicans-seeking-to-keep.html | AIKEN IS OPPOSED FOR LABOR POST; Senate Republicans Seeking to Keep Him From Taking Rule of Committee | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/us-demands-miners-stay-at-work-during-federal-control-of-the-pits.html | U.S. DEMANDS MINERS STAY AT WORK DURING FEDERAL CONTROL OF THE PITS; TO ACT AGAINST LEWIS, IF MEN QUIT; APPEALING TO MINERS TO STAY ON THE JOB | True | By Louis Stark Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/amherst-seeking-2000000.html | Amherst Seeking $2,000,000 | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/benefit-aides-to-be-honored.html | Benefit Aides to Be Honored | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/brooklyn-prep-on-top-spinners-82yard-run-helps-conquer-st-basil-376.html | BROOKLYN PREP ON TOP; Spinner's 82-Yard Run Helps Conquer St. Basil, 37-6 | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/american-children-learning-their-three-rs-in-vienna.html | AMERICAN CHILDREN LEARNING THEIR THREE R'S IN VIENNA | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/ship-peace-made-on-coast-unionists-to-vote-on-accord-pact-made-to.html | Ship Peace Made on Coast; Unionists to Vote on Accord; PACT MADE TO END COAST SHIP STRIKE | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/mnicholas-heads-catholic-welfare.html | M'NICHOLAS HEADS CATHOLIC WELFARE | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/lykes-brothers-buys-ten-vessels-modern-c2-type-ships-are-obtained.html | LYKES BROTHERS BUYS TEN VESSELS; Modern C-2 Type Ships Are Obtained From the Maritime Commission by Line | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/truman-asked-to-seize-houses.html | Truman Asked to Seize Houses | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/exmayor-walker-ill-last-rites-given.html | EX-MAYOR WALKER ILL; LAST RITES GIVEN | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/russian-chutist-claims-falls-total-1242-miles.html | Russian Chutist Claims Falls Total 1,242 Miles | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/worse-winter-due-for-worn-germans-all-vital-articles-scarceamg.html | WORSE WINTER DUE FOR WORN GERMANS; All Vital Articles Scarce--AMG Uncertain on Food Imports--Refugees Add to Crowding | True | By Dana Adams Schmidt Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/trenton-flier-killed-in-japan.html | Trenton Flier Killed in Japan | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/indecency-in-films-assailed-by-quigley.html | INDECENCY IN FILMS ASSAILED BY QUIGLEY | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/waa-cuts-prices-on-surplus-items-industrial-lines-down-10-to.html | WAA CUTS PRICES ON SURPLUS ITEMS; Industrial Lines Down 10 to 60%--$10,500,000 in Goods for Veterans | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/utilities-pleased-by-margin-ruling-reserve-board-decision-seen-as.html | UTILITIES PLEASED BY MARGIN RULING; Reserve Board Decision Seen as Putting End to Criticism of Share Right Offers | True | By John P. Callahan | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/air-show-is-swept-by-8600-newsboys-planes-are-all-but-flown-by.html | AIR SHOW IS SWEPT BY 8,600 NEWSBOYS; Planes Are All but Flown by Running, Shouting, Leaping Guests in Cleveland | True | By Frederick Graham Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/advertising-news-and-notes-waa-changes-ad-setup.html | Advertising News and Notes; WAA Changes Ad Set-Up | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/mexico-to-urge-us-to-invest-in-farms-incoming-president-to-present.html | MEXICO TO URGE U.S. TO INVEST IN FARMS; Incoming President to Present Guarantees for Capital-- Irrigation Works Needed | True | By Virginia Lee Warren Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/catholic-u-to-resume-football.html | Catholic U. to Resume Football | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/balanced-output-aids-apparel-field-favorable-profit-levels-of-the.html | 'BALANCED' OUTPUT AIDS APPAREL FIELD; Favorable Profit Levels of the Last Nine Seasons Are Explained by Dubow | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/big-5-meet-today-on-softening-veto-some-agreement-indicated-on.html | BIG 5 MEET TODAY ON SOFTENING VETO; Some Agreement Indicated on British Plan to Curb It-- U.N. Group Also Has Topic | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/views-of-powers-on-trieste-dispute.html | Views of Powers on Trieste Dispute | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/wings-halt-hawks-52-detroit-takes-fourth-place-in-hockey-race-as.html | WINGS HALT HAWKS, 5-2; Detroit Takes Fourth Place in Hockey Race as Abel Stars | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/town-is-housing-its-gis-port-washington-drive-yields-offers-for-50.html | TOWN IS HOUSING ITS GI'S; Port Washington Drive Yields Offers for 50% Seeking Homes | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/law-sought-to-bar-dual-nominations-bill-to-be-pushed-in-albany.html | LAW SOUGHT TO BAR DUAL NOMINATIONS; Bill to Be Pushed in Albany Would End Coalitions With ALP and Liberal Party | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/man-76-killed-while-hunting.html | Man, 76, Killed While Hunting | True | Special to THE NEW YORK TIMES. | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/kitchell-program-spoops-the-dance-diminutive-humorist-in-her.html | KITCHELL PROGRAM SPOOFS THE DANCE; Diminutive Humorist, in Her Carnegie Hall Recital, Offers Parodies of Moderns | True | By John Martin | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/robert-e-healy-member-of-sec-63-last-of-original-commission-former.html | ROBERT E. HEALY, MEMBER OF SEC, 63; Last of Original Commission, Former FTC Official, Is Dead --Long Utilities Counsel | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/chancel-of-oxford-church-ruined-by-blaze-from-defective-wiring-st.html | Chancel of Oxford Church Ruined By Blaze From Defective Wiring; St. Mary the Virgin Edifice Loses Medieval Carvings and Famous Organ--Flames, Believed Put Out, Burn Lead Roof | True | By Herbert L. Matthews Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/2-men-girl-seized-in-taxicab-holdups.html | 2 MEN, GIRL SEIZED IN TAXICAB HOLD-UPS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/economics-and-finance-on-learning-from-history.html | ECONOMICS AND FINANCE; On Learning From History | True | By Edward H. Collins | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/truman-vacation-begins-with-zest-after-flight-to-florida-navy-base.html | Truman Vacation Begins With Zest After Flight to Florida Navy Base; TRUMAN VACATION BEGINS WITH ZEST | True | By Felix Belair Jr. Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/2-trapped-brothers-rescued-in-cavein.html | 2 TRAPPED BROTHERS RESCUED IN CAVE-IN | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/leafs-come-from-behind-to-top-ranger-sextet-in-garden-toronto.html | Leafs Come From Behind to Top Ranger Sextet in Garden; TORONTO CONQUERS BLUE SHIRTS BY 5-4 Ranger Sextet Falls Behind After Counting 3 Times in the Opening Period 15,467 WATCH STRUGGLE Metz Gets Deciding Goal in Third Session--Broda Is Star in Victor's Nets | True | By Joseph C. Nichols | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/charity-risks-dollars-gets-more.html | Charity Risks Dollars, Gets More | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/repatriation-plan-studied-by-swiss-inflation-is-expected-if-large.html | REPATRIATION PLAN STUDIED BY SWISS; Inflation Is Expected if Large Amounts of U.S. Dollars Are Converted Into Francs | True | By George H. Morison Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/germans-on-trial-in-rome-massacre-world-war-ii-found-them-in.html | GERMANS ON TRIAL IN ROME MASSACRE; WORLD WAR II FOUND THEM IN DIFFERENT PRISON CAMPS | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/atom-bombs-held-cheap-plentiful-the-emergency-committee-of-atomic.html | ATOM BOMBS HELD CHEAP, PLENTIFUL; THE EMERGENCY COMMITTEE OF ATOMIC SCIENTISTS MEETS | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/truman-in-florida-keeps-close-touch-member-of-his-party-says-the.html | TRUMAN IN FLORIDA, KEEPS CLOSE TOUCH; Member of His Party Says the President Favors a Decision Now on Lewis' Power | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/mps-bar-200-waiting-to-welcome-troops.html | MP'S BAR 200, WAITING TO WELCOME TROOPS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/tolstoys-home-is-restored.html | Tolstoy's Home Is Restored | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/new-listings-rate-priority-on-curb-exchange-officials-seek-to-keep.html | NEW LISTINGS RATE PRIORITY ON CURB; Exchange Officials Seek to Keep Alert to Economic Developments of World | True | By Warren Williams | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/sweden-to-import-italian-labor.html | Sweden to Import Italian Labor | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/bethlehem-on-top-2114-steelers-beat-long-island-on-a-95yard.html | BETHLEHEM ON TOP, 21-14; Steelers Beat Long Island on a 95-Yard Pass-and-Run Play | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/oneyear-maturities-of-us-59588291306.html | ONE-YEAR MATURITIES OF U.S. $59,588,291,306 | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/pupils-increase-in-public-schools-years-gain-in-state-is-put-at.html | PUPILS INCREASE IN PUBLIC SCHOOLS; Year's Gain in State Is Put at 29,768 and in New York City at 6,803 | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/frederick-atkins-head-of-mercantile-agency-he-founded-in-1900-dies.html | FREDERICK ATKINS; Head of Mercantile Agency He Founded in 1900 Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/british-transit-strike-manchester-will-be-paralyzed-today-by.html | BRITISH TRANSIT STRIKE; Manchester Will Be Paralyzed Today by Walkout of 5,000 | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/utility-rerorts.html | UTILITY RERORTS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/u-ns-economy-drive.html | U. N.'S 'ECONOMY' DRIVE | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/clark-calls-delinquency-threat-to-us-asks-effort-by-all-the-nation.html | Clark Calls Delinquency "Threat" to U.S.; Asks Effort by 'All the Nation' to End It | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/books-and-authors.html | Books and Authors | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/260-to-500-die-in-typhoon-hitting-isle-in-philippines.html | 260 to 500 Die in Typhoon Hitting Isle in Philippines | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/enterprise-productions-adds-a-vice-president.html | Enterprise Productions Adds a Vice President | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/soviet-radio-reports-70-slayings-in-iran.html | SOVIET RADIO REPORTS 70 SLAYINGS IN IRAN | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/fund-started-to-aid-mrs-scottoriggio-and-provide-for-daughters.html | Fund Started to Aid Mrs. Scottoriggio And Provide for Daughter's Education | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/st-johns-honors-cathedral-donors-dedicating-the-golden-book-of.html | ST. JOHN'S HONORS CATHEDRAL DONORS; DEDICATING THE GOLDEN BOOK OF REMEMBRANCE | True | The New York Times | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/brooklyn-parcels-in-new-ownership-apartments-and-small-homes-form.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Apartments and Small Homes Form Bulk of Trading in the Borough | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/macedonia-backs-protito-regime-present-government-popular-as-it.html | MACEDONIA BACKS PRO-TITO REGIME; Present Government Popular as It Stresses Measures to Rehabilitate Region ECONOMY IS AT LOW EBB Drought Said to Have Raised New Problems--Early Clash With Greeks Is Doubted | True | By C.I. Sulzberger Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/new-church-at-worship-first-services-of-the-evangelical-united.html | NEW CHURCH AT WORSHIP; First Services of the Evangelical United Brethren Thronged | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/egyptian-police-rout-anticabinet-rally.html | EGYPTIAN POLICE ROUT ANTI-CABINET RALLY | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/anne-estern-bride-of-former-officer-has-sister-as-maid-of-honor-at.html | ANNE ESTERN BRIDE OF FORMER OFFICER; Has Sister as Maid of Honor at Her Marriage Here to Dr. Murray Lawrence Maurer | True | Bachrach | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/gifts-to-columbia-1876796-in-year-the-largest-contribution-is.html | GIFTS TO COLUMBIA $1,876,796 IN YEAR; The Largest Contribution Is $500,000 for La Montagne Fund and Fellowships | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/europes-relief-problem.html | EUROPE'S RELIEF PROBLEM | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/crafts-and-science-show-opens.html | Crafts and Science Show Opens | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/new-youth-council-meets.html | New Youth Council Meets | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/sports-of-the-times-the-monday-morning-quarterback.html | Sports of the Times; The Monday Morning Quarterback | True | By Arthur Daley | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/grant-johannesen-repeals-high-gift-young-pianist-shows-marked.html | GRANT JOHANNESEN REPEALS HIGH GIFT; Young Pianist Shows Marked Strides in His Art Since He Played Here 2 Years Ago | True | By Noel Straus | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/30000-fire-at-bowie-racer-and-pony-killed-as-blaze-damages-three.html | $30,000 FIRE AT BOWIE; Racer and Pony Killed as Blaze Damages Three Track Barns | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/agony-shows-way-in-dinghy-regatta-knapp-craft-leads-decoppets-zotom.html | AGONY SHOWS WAY IN DINGHY REGATTA; Knapp Craft Leads DeCoppet's Zotom by One Point in Four Races Marred by Rain | True | By James Robbins Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/miss-chandler-starred-brooklyn-skater-in-ice-follies-opening.html | MISS CHANDLER STARRED; Brooklyn Skater in Ice Follies Opening Tomorrow Night | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/directs-welfare-council-here.html | Directs Welfare Council Here | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/yankees-rally-to-top-san-francisco-and-win-allamerica-loop-group.html | Yankees Rally to Top San Francisco and Win All-America Loop Group Title; A FORTY-NINER LAYING CLAIM TO A YANKEE FOOTBALL CARRIER YESTERDAY | True | By Louis Effrat | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/adopt-license-system-for-chinese-imports.html | Adopt License System For Chinese Imports | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/properties-in-bronx-purchased-for-cash.html | PROPERTIES IN BRONX PURCHASED FOR CASH | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/army-serge-needs-rise-will-invite-bids-for-more-than-10700000-yards.html | ARMY SERGE NEEDS RISE; Will Invite Bids for More Than 10,700,000 Yards | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/safety-nullifies-dobbs-passing-as-dons-conquer-dodgers-1914-aguirre.html | Safety Nullifies Dobbs' Passing As Dons Conquer Dodgers, 19-14; Aguirre Field Goal Increases Last-Period Margin for Los Angeles, Also Aided by Early Break--Glenn Nets 263 Yards | True | By Roscoe McGowen | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/labor-dissenters-plan-no-censure-british-leftwinger-says-vote-in.html | LABOR DISSENTERS PLAN NO 'CENSURE; British Left-Winger Says Vote in Commons Against Bevin Could Only Please Tories | True | By Mallory Browne Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/bilboism-on-trial.html | "BILBOISM" ON TRIAL | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/ski-parka.html | SKI PARKA | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/board-pledges-cio-to-us-allegiance-scorns-communism-declaration-of.html | BOARD PLEDGES CIO TO U.S ALLEGIANCE, SCORNS COMMUNISM; Declaration of Policy Will Go Before Convention--Bars 'Undermining Elements' ALL PARTIES ARE WARNED Statement Scores Oppression, Asks 4 Freedoms 'Everywhere' --New Wage Demands Due | True | By Joseph A. Loftus Special To the New York Times. | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/bears-turn-back-redskins-2420-on-luckman-pass-in-final-period-43315.html | Bears Turn Back Redskins, 24-20, On Luckman Pass in Final Period; 43,315 See Chicago Triumph After Baugh's Tosses Bring 2 Touchdowns and Poillon Kicks 2 Field Goals for Washington | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/attlee-bids-people-honor-roosevelt-opening-memorial-fund-drive-he.html | ATTLEE BIDS PEOPLE HONOR ROOSEVELT; Opening Memorial Fund Drive, He Stresses British Affection for the Late President | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/germans-ask-aid-in-famine.html | Germans Ask Aid in Famine | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/viennese-warned-of-college-closings.html | VIENNESE WARNED OF COLLEGE CLOSINGS | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/two-b29s-reach-germany-from-us-first-planes-in-group-of-six-arrive.html | TWO B-29'S REACH GERMANY FROM U.S.; First Planes in Group of Six Arrive at Frankfort on a Training Flight | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/exjudge-manton-of-usbench-here-head-of-the-appeals-court-who-served.html | EX-JUDGE MANTON OF U.S.BENCH HERE; Head of the Appeals Court Who Served Time for Accepting $186,000 Dies Up-State | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/colorful-concert-by-budapest-group.html | COLORFUL CONCERT BY BUDAPEST GROUP | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/support-broadens-for-incentive-plan-supply-scarcities-labor-cost.html | SUPPORT BROADENS FOR INCENTIVE PLAN; Supply Scarcities, Labor Cost Rises Prompt Adoption of 'Measured Daywork' DRAWBACK ALSO CITED But NICB Study Declares That Supervision Will Minimize Worker Trend to Lag | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/child-to-mrs-franklin-milgrim.html | Child to Mrs. Franklin Milgrim | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/fordham-bestows-honorary-degrees-honored-at-fordham-charter.html | FORDHAM BESTOWS HONORARY DEGREES; HONORED AT FORDHAM CHARTER CENTENARY CONVOCATION | True | The New York Times | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/candy-kitchen-price-is-159.html | Candy Kitchen Price Is $1.59 | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/gi-entertainment-criticized-by-vfw.html | GI ENTERTAINMENT CRITICIZED BY VFW | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/navy-continues-research-stevens-institute-contract-one-damage.html | NAVY CONTINUES RESEARCH; Stevens Institute Contract one Damage Control Renewed | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/named-to-sales-post-by-sherwinwilliams.html | Named to Sales Post By Sherwin-Williams | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/buses-street-cars-share-42d-st-with-one-electric-line-supplanted.html | Buses, Street Cars Share 42d St., With One Electric Line Supplanted; TROLLEYS CLANG, CLANG GIVE WAY TO MOTOR HUMS | True | The New York Times | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/waterfields-pass-trips-cards1714-late-toss-to-pritko-decides-for.html | WATERFIELD'S PASS TRIPS CARDS,17-14; Late Toss to Pritko Decides for Rams, Capping Pitching Duel With Christman | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/fred-astaire-in-lease-rents-park-ave-space-for-link-in-dance-studio.html | FRED ASTAIRE IN LEASE; Rents Park Ave. Space for Link in Dance Studio Chain | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/chilled-tenants-ask-dewey-truman-help.html | CHILLED TENANTS ASK DEWEY, TRUMAN HELP | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/to-protest-foreign-trade-curbs.html | To Protest Foreign Trade Curbs | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/charge-basis-for-waa-agency-to-issue-letters-of-credit-for.html | 'CHARGE BASIS FOR WAA; Agency to Issue Letters of Credit for Purchases | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/wedemeyer-paces-victory-for-gaels-crowd-of-57000-watches-as-st.html | WEDEMEYER PACES VICTORY FOR GAELS; Crowd of 57,000 Watches as St. Mary's Triumphs Over Santa Clara by 28-19 | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/technical-fights-at-meeting-hailed-official-finds-sign-of-health-in.html | 'TECHNICAL FIGHTS' AT MEETING HAILED; Official Finds Sign of Health in Discussions Among Naval Architects Last Week | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/worlds-crop-of-rice-to-be-far-below-par.html | WORLD'S CROP OF RICE TO BE FAR BELOW PAR | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/joseph-cjohnson-new-haven-civic-leader-75-was-head-of-clothing-firm.html | JOSEPH C.JOHNSON; New Haven Civic Leader, 75, Was Head of Clothing Firm | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/galapagos-story-denied-russians-ridicule-myth-of-quest-for-fishing.html | GALAPAGOS STORY DENIED; Russians Ridicule 'Myth' of Quest for Fishing Rights | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/memorial-victor-257-stops-st-peters-unbeaten-in-2-years-for-eighth.html | MEMORIAL VICTOR, 25-7; Stops St. Peter's, Unbeaten in 2 Years, for Eighth in Row | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/vintage-autos-in-england-celebrate-emancipation.html | Vintage Autos in England Celebrate 'Emancipation' | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/rocketrange-buildings-planned.html | Rocket-Range Buildings Planned | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/steelers-overcome-eagles-107-on-lastminute-kick-by-dudley-field.html | Steelers Overcome Eagles, 10-7, On Last-Minute Kick by Dudley; Field Goal Breaks Deadlock Before 38,882 and Gives Second Place to Victors--Zimmerman Tallies for Losers | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/medical-aid-urged-for-wage-earners.html | MEDICAL AID URGED FOR WAGE EARNERS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/electrical-strike-looms-consolidated-edison-employes-act-tonight-on.html | ELECTRICAL STRIKE LOOMS; Consolidated Edison Employes Act Tonight on Pay Rise | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/bleakley-heads-drive-he-is-westchester-chairman-of-stamp-out-vd.html | BLEAKLEY HEADS DRIVE; He Is Westchester Chairman of Stamp Out VD Campaign | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/true-prophets-role-theme-at-emanuel.html | TRUE PROPHET'S ROLE THEME AT EMANU-EL | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/laundry-bundles-shrinking-in-city-housewives-send-only-heavy-work.html | LAUNDRY BUNDLES SHRINKING IN CITY; Housewives Send Only Heavy Work as Living Cost Goes Up, Operators Find 15% PRICE RISE RESISTED Store Owners Would Cut an Uptum by Wholesalers to 6%, Then Add 2% | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/the-screen-chase-through-a-maze.html | THE SCREEN; Chase Through a Maze | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/former-gi-taking-bride-back-to-england-to-live.html | Former GI Taking Bride Back to England to Live | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/abroad-american-responsibility-in-germany.html | Abroad; American Responsibility in Germany | True | By Anne O'Hare McCormick Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/indian-moslems-ask-action-on-bihar-riots.html | INDIAN MOSLEMS ASK ACTION ON BIHAR RIOTS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/press-award-announced-ward-morehouse-to-get-silurian-scroll-for.html | PRESS AWARD ANNOUNCED; Ward Morehouse to Get Silurian Scroll for Articles | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/2-trieste-accords-drafted-for-big-4-deputies-prepare-agreements-in.html | 2 TRIESTE ACCORDS DRAFTED FOR BIG 4; Deputies Prepare Agreements in Principle on Authority of Territory's Governor | True | By C. Brooks Peters | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/lard-trading-gains-on-chicago-board.html | LARD TRADING GAINS ON CHICAGO BOARD | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/speed-record-expected-on-americas-first-run.html | Speed Record Expected On America's First Run | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/glenn-davis-of-west-point-hailed-as-gridirons-greatest-halfback-but.html | Glenn Davis of West Point Hailed As Gridiron's Greatest Halfback; But Continued Success of Cadets' Eleven Is Attributed to Team Spirit--Army, Notre Dame Still Lead the Parade | True | By Allison Danzig | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/gen-marthuronslow-former-legislator-in-australia-served-in-first.html | GEN. M'ARTHUR-ONSLOW; Former Legislator in Australia Served in First World War | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/oliver-l-hall-76-editor-50-years-head-of-bangor-me-daily-commercial.html | OLIVER L. HALL, 76, EDITOR 50 YEARS; Head of Bangor, Me., Daily Commercial Dies--Once Was Secretary to a Governor | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/reshevsky-gets-trophy-national-chess-prizes-also-go-to-miss-karff.html | RESHEVSKY GETS TROPHY; National Chess Prizes Also Go to Miss Karff, Mengarini | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/brazils-movie-men-want-300-pay-rise.html | BRAZIL'S MOVIE MEN WANT 300% PAY RISE | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/equals-100meter-record.html | Equals 100-Meter Record | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/mill-and-guest-of-cannes-council.html | Mill and Guest of Cannes Council | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/blind-leader-killed-the-rev-dr-w-d-kallenbach-steps-into-path-of.html | BLIND LEADER KILLED; The Rev. Dr. W. D. Kallenbach Steps Into path of Car | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/faith-hall-fiancee-of-jb-harvie-jr-vassar-alumna-will-be-wed-to.html | FAITH HALL FIANCEE OF J.B. HARVIE JR.; Vassar Alumna Will Be Wed to Former Officer, Veteran of Casablanca, Pacific | True | Hill | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/china-prices-leap-in-civil-war-fear-people-hoard-business-men-seek.html | CHINA PRICES LEAP IN CIVIL WAR FEAR; People Hoard, Business Men Seek Currency--Shantung, Manchuria Battle Scenes | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/fritsch-packers-downs-lions-90-fullback-boots-a-field-goal-and.html | FRITSCH, PACKERS, DOWNS LIONS, 9-0; Fullback Boots a Field Goal and Scores Touchdown to Give Detroit 7th Defeat | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/expansion-planned-by-france-forever.html | EXPANSION PLANNED BY FRANCE FOREVER | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/party-for-pediatric-fund-cocktail-fete-on-dec-4-will-aid-cerebral.html | PARTY FOR PEDIATRIC FUND; Cocktail Fete on Dec. 4 Will Aid Cerebral Palsy Committee | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/books-published-today.html | Books Published Today | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/75th-year-observed-by-yonkers-parish.html | 75TH YEAR OBSERVED BY YONKERS PARISH | True | Special to THE NEW YORK TIMES | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/cio-group-asks-data-on-new-school-head.html | CIO GROUP ASKS DATA ON NEW SCHOOL HEAD | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/whale-plays-tag-with-coast-guard-thrice-it-is-towed-to-sea-and-has.html | WHALE PLAYS TAG WITH COAST GUARD; Thrice It Is Towed to Sea and Has Towed Boat Back to Hapless Provincetown | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/letters-to-the-times-agricultural-goals-the-secretary-of.html | Letters to The Times; Agricultural Goals The Secretary of Agriculture States Possibility of Surpluses | True | CLINTON P. ANDERSON. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/dividend-news-borne-scrymser.html | DIVIDEND NEWS; Borne Scrymser | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/sweden-jails-bombing-suspect.html | Sweden Jails Bombing Suspect | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/arabs-hit-african-occupation.html | Arabs Hit African Occupation | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/aid-for-warsaw-orphans-foster-parents-plan-will-send-drugs-food-and.html | AID FOR WARSAW ORPHANS; Foster Parents Plan Will Send Drugs, Food and Clothing | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/indian-delegate-speaks-mrs-pandit-pleads-for-freedom-of-all-asiatic.html | INDIAN DELEGATE SPEAKS; Mrs. Pandit Pleads for Freedom of All Asiatic Peoples | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/to-ply-between-new-orleans-and-south-america.html | TO PLY BETWEEN NEW ORLEANS AND SOUTH AMERICA | True | The New York Times | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/legion-of-merit-for-hk-allen.html | Legion of Merit for H.K. Allen | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/books-of-the-times-trigvia-sometimes-boring.html | Books of the Times; Trigvia Sometimes Boring | True | By Orville Prescott | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/new-storm-is-howling-at-waterfront-of-nome.html | New Storm Is Howling At Waterfront of Nome | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/bid-to-enterprise-seen-in-united-row-mary-pickford-chaplin-may-make.html | BID TO ENTERPRISE SEEN IN UNITED ROW; Mary Pickford, Chaplin May Make Offer if Selznick Is Forced Out of Company | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/iona-routs-power-260-morris-paces-attack-as-victors-stay-unbeaten.html | IONA ROUTS POWER, 26-0; Morris Paces Attack as Victors Stay Unbeaten and Untied | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/appointed-camp-engineer-for-new-york-boy-scouts.html | Appointed Camp Engineer For New York Boy Scouts | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/french-jet-plane-flown-first-trials-of-sort-at-toulouse-are-held.html | FRENCH JET PLANE FLOWN; First Trials of Sort, at Toulouse, Are Held Satisfactory | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/andrew-j-porter-bridgeport-examanufacturer-dies-in-west-hampton.html | ANDREW J. PORTER; Bridgeport Ex-Manufacturer Dies in West Hampton | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/russian-hits-travelers-attacks-those-who-admire-all-they-observe.html | RUSSIAN HITS TRAVELERS; Attacks Those Who Admire All They Observe Abroad | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/finds-marines-rough-philippine-representative-says-us-is-ready-to.html | FINDS MARINES ROUGH; Philippine Representative Says U.S. Is Ready to End Abuses | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/knicks-to-meet-detroit-tonight-miasek-product-of-new-york-sandlots.html | KNICKS TO MEET DETROIT TONIGHT; Miasek, Product of New York Sandlots, Heads Falcon Five in Contest at the Garden | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/bill-on-exchange-favored-in-britain-measure-to-continue-controls.html | BILL ON EXCHANGE FAVORED IN BRITAIN; Measure to Continue Controls Brings Little Criticism in London Stock Markets REGARDED AS NECESSITY Hint of Added Nationalization Steps, However, Causes Dip in Rail Issues | True | By Lewis L. Nettleton Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/362-get-citations-as-police-heroes-6-in-group-receive-high-honor.html | 362 GET CITATIONS AS POLICE HEROES; 6 in Group Receive High Honor for Conspicuous Bravery in Performance of Duty | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/japanese-train-catches-fire.html | Japanese Train Catches Fire | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | Week Ended Nov. 16, 1946 | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/navy-sharply-cuts-pacific-base-plans-economy-a-factor-leytesamar.html | NAVY SHARPLY CUTS PACIFIC BASE PLANS; ECONOMY A FACTOR; Leyte-Samar Area Would Be Abandoned, Budget for Guam Reduced, Kodiak Increased ARMY IN MODIFICATION, TOO May Move From Philippines to Okinawa-- Disturbing Manila Political Situation Cited | True | By Hanson W. Baldwin Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/five-die-in-palestine-blasts-as-laying-of-mines-spreads-four.html | Five Die in Palestine Blasts As Laying of Mines Spreads; Four Britons Killed When Truck Strikes Bomb on Highway Near Tel Aviv-- Curfew Imposed After Shootings | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/named-vice-president-of-cecil-presbrey-inc.html | Named Vice President Of Cecil & Presbrey, Inc. | True | Fayer Photo | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/scranton-in-front-3214-tomiello-stars-for-the-miners-against-newark.html | SCRANTON IN FRONT, 32-14; Tomiello Stars for the Miners Against Newark Bombers | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/strikes-in-japan-opposed-by-red-moscowtrained-chief-warned-against.html | STRIKES IN JAPAN OPPOSED BY RED; Moscow-Trained Chief Warned Against Political Walkouts, MacArthur Declares | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/bazaar-to-help-day-nursery.html | Bazaar to Help Day Nursery | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/mrs-m-odaniel-wrather-wed.html | Mrs. M. O'Daniel Wrather Wed | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/two-thugs-escape-with-13000-haul.html | TWO THUGS ESCAPE WITH $13,000 HAUL | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/to-aid-sister-kenny-drive.html | To Aid Sister Kenny Drive | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/edward-van-berlo-official-of-c-wildermann-co-dealers-in-church.html | EDWARD VAN BERLO; Official of C. Wildermann Co., Dealers in Church Goods | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/uscanadian-amity-is-lauded-at-vespers.html | U.S.-CANADIAN AMITY IS LAUDED AT VESPERS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/rise-in-production-ls-better-for-workers-than-forcing-wage-rises.html | Rise in Production Is Better for Workers Than Forcing Wage Rises, Chamber Says | True | Special to THE NEW YORK TIMES. | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/more-faith-is-seen-as-need-for-un.html | MORE FAITH IS SEEN AS NEED FOR U.N. | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/machinery-output-lagging-in-russia-a-focal-point-for-the-russians.html | MACHINERY OUTPUT LAGGING IN RUSSIA; A FOCAL POINT FOR THE RUSSIANS IN BERLIN | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/ho-family-dinner-gen-ho-yingchin-honored-at-affair-in-hotel-here.html | HO FAMILY DINNER; Gen. Ho Ying-chin Honored at Affair in Hotel Here | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/benefit-committees-to-meet.html | Benefit Committees to Meet | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/italians-predict-crisis-in-cabinet-tension-between-communists-and.html | ITALIANS PREDICT CRISIS IN CABINET; Tension Between Communists and Christian Democrats Reaches New Height | True | By Arnaldo Cortesi Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/leaves-dubuque-see-archbishop-beckman-iii-resigns-and-rohlman-is.html | LEAVES DUBUQUE SEE; Archbishop Beckman, III, Resigns and Rohlman Is Named | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/radio-today.html | RADIO TODAY | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/schiff-issues-placed-wertheim-arranges-5500000-operation-for.html | SCHIFF ISSUES PLACED; Wertheim Arranges $5,500,000 Operation for Refinancing | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/atheism-preached-on-radio-on-coast-station-kqw-following-fcc-ruling.html | ATHEISM PREACHED ON RADIO ON COAST; Station KQW, Following FCC Ruling, Puts On R. H. Scott on Sunday--Many Protest | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/evening-trio-in-black-lace.html | EVENING TRIO IN BLACK LACE | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/text-of-orders-to-keep-mines-open.html | Text of Orders to Keep Mines Open | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/church-award-to-eisenhower.html | Church Award to Eisenhower | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/jews-in-germany-helped-ort-executive-here-reports-on-increase-in.html | JEWS IN GERMANY HELPED; ORT Executive Here Reports on Increase in Refugees | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/african-plan-assailed-indians-and-negroes-at-rally-protest.html | AFRICAN PLAN ASSAILED; Indians and Negroes at Rally Protest Annexation Move | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/milk-price-hearing-set-albany-session-on-wednesday-was-asked-by.html | MILK PRICE HEARING SET; Albany Session on Wednesday Was Asked by Producers | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/japan-orders-electric-use-cut.html | Japan Orders Electric Use Cut | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/bird-breeder-wins-2d-show-in-2-years-the-bird-in-the-hand-is-a.html | BIRD BREEDER WINS 2D SHOW IN 2 YEARS; THE BIRD IN THE HAND IS A WINNER | True | The New York Times | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/twa-takes-pay-load-for-paris.html | TWA Takes Pay Load for Paris | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/mrs-max-weill-leader-in-philanthropies-here-and-in-mount-vernon.html | MRS. MAX WEILL; Leader in Philanthropies Here and in Mount Vernon Dies | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/troth-announced.html | TROTH ANNOUNCED | True | Relchmann | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/canadiens-down-boston-sextet-41-blake-performs-hat-trick-as-13900.html | CANADIENS DOWN BOSTON SEXTET, 4-1; Blake Performs Hat Trick as 13,900 Watch--Cowley Gets Only Goal for Bruins | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/a-choice-of-loyalties.html | A CHOICE OF LOYALTIES | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/sewage-plans-stir-brooklyn-protest-sheepshead-bay-meeting-to-object.html | SEWAGE PLANS STIR BROOKLYN PROTEST; Sheepshead Bay Meeting to Object Tonight to Sludge Tank in Marine Park BROKEN PROMISE CHARGED Property Owners' Spokesman Says City Gave Pledge to Protect Pleasure Area | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/french-reds-seek-socialist-merger-latter-party-asks-clarification.html | FRENCH REDS SEEK SOCIALIST MERGER; Latter Party Asks Clarification of Offer--Communists Want to Head Government | True | Special to THE NEW YORK TIMES | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/rovers-are-beaten-54-clippers-net-four-goals-in-last-period-led-by.html | ROVERS ARE BEATEN, 5-4; Clippers Net Four Goals in Last Period, Led by La Plante | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/french-see-halt-in-socialization-necessity-for-maintaining-the.html | FRENCH SEE HALT IN SOCIALIZATION; Necessity for Maintaining the Value of Franc May Give Industry a Respite | True | By Kenneth Campbell Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/school-closing-dec-20-urged.html | School Closing Dec. 20 Urged | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/mrs-james-sanderson-prominent-club-member-served-guild-of-the.html | MRS. JAMES SANDERSON; Prominent Club Member, Served Guild of the Infant Saviour | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/consistory-action-awaited-by-sizoo-says-he-has-no-definite-plans.html | CONSISTORY ACTION AWAITED BY SIZOO; Says He Has No Definite Plans for Future if Church Is Denied Independence | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/stettinius-to-speak-tonight.html | Stettinius to Speak Tonight | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/alexander-cites-military-science-british-ministerdesignate-of.html | ALEXANDER CITES MILITARY SCIENCE; British Minister-Designate of Defense Pledges Forces to Better Techniques | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/browns-smother-rockets-by-5114-60457-watch-graham-pitch-4-touchdown.html | BROWNS SMOTHER ROCKETS BY 51-14; 60,457 Watch Graham Pitch 4 Touchdown Passes--Groza Ties Field-Goal Mark | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/population-curb-urged-for-china-usnanking-mission-blames.html | POPULATION CURB URGED FOR CHINA; U.S.-Nanking Mission Blames Overcrowding for Farm Ills, Asks Official Measures | True | By Tillman Durdin Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/four-items-on-fair-trade.html | Four Items on Fair Trade | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/cathedral-honors-italian-diplomats-four-here-to-discuss-trieste-in.html | CATHEDRAL HONORS ITALIAN DIPLOMATS; Four Here to Discuss Trieste in U.N. Greeted at Mass Celebrated by Cardinal | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/trinidad-dock-strike-ends-today.html | Trinidad Dock Strike Ends Today | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/table-tennis-tourney-to-start.html | Table Tennis Tourney to Start | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/sweden-aids-travelers-passport-visas-are-obtainable-in-various.html | SWEDEN AIDS TRAVELERS; Passport Visas Are Obtainable in Various Cities of U.S. | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/first-motor-death-in-bermuda.html | First Motor Death in Bermuda | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/text-of-statement-by-cio.html | Text of Statement by CIO | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/rev-michael-j-harding-philosophy-professor-at-boston-college-48.html | REV. MICHAEL J. HARDING; Philosophy Professor at Boston College, 48, Stricken at Game | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/cotton-irregular-but-gains-in-week-close-is-5-points-off-to-122-up.html | COTTON IRREGULAR BUT GAINS IN WEEK; Close Is 5 Points Off to 122 Up After Moving Over a Wide Price Range | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/argentine-meat-tieup-ends.html | Argentine Meat Tie-Up Ends | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/russians-say-cosmic-rays-cause-the-disintegration-of-3-elements-one.html | Russians Say Cosmic Rays Cause The Disintegration of 3 Elements; One Component, Negative Meson, Said to Split Up Atomic Nuclei of Carbon, Nitrogen and Oxygen, Two Scientists Report | True | By Drew Middleton Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/st-norbert-unbeaten-untied.html | St. Norbert Unbeaten, Untied | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/gloomy-over-plan-for-missouri-basin-procedural-partisans-while.html | GLOOMY OVER PLAN FOR MISSOURI BASIN; Procedural Partisans, While Apart on Set-Up, All Fear Congressional Economy | True | By Harold B. Hinton Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/jefferson-award-for-arnall.html | Jefferson Award for Arnall | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/carcartrolley-crash-fatal-woman-dies-3-sons-and-street-car-operator.html | CAR-CAR-TROLLEY CRASH FATAL; Woman Dies, 3 Sons and Street Car Operator Hurt in Brooklyn | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/us-buying-helps-recovery-in-grain-purchases-of-cash-wheat-and-corn.html | U.S BUYING HELPS RECOVERY IN GRAIN; Purchases of Cash Wheat and Corn Reverse Price Trend During Past Week LOWEST LEVELS TUESDAY Increase Is Rapid, Paced by January Corn and Late Oats -- Survey Is Hopeful | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/miss-judith-bate-to-be-wed-dec-21-barmore-school-exstudent-is.html | MISS JUDITH BATE TO BE WED DEC. 21; Barmore School Ex-Student Is Engaged to Patrick Acheson, Son of the Earl of Gosford | True | Tichenor | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/200-cooperatives-to-add-many-lines-eastern-league-to-sell-house.html | 200 COOPERATIVES TO ADD MANY LINES; Eastern League to Sell House Units, Building Materials and Quick-Frozen Foods | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/mayor-gives-medals-to-5-brooklyn-men.html | MAYOR GIVES MEDALS TO 5 BROOKLYN MEN | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/fights-in-thessaly-mark-greek-strife-athens-reports-150-guerrillas.html | FIGHTS IN THESSALY MARK GREEK STRIFE; Athens Reports 150 Guerrillas Killed, 600 Taken at Mt. Ossa --'Yugoslav Major' Hunted | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/secretary-of-big-4-has-his-headaches-directs-peace-parley.html | SECRETARY OF BIG 4 HAS HIS HEADACHES; DIRECTS PEACE PARLEY | True | The New York Times Studio, 1946 | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/dinner-honors-sol-bloom-speakers-urge-building-fund-aid-for-hebrew.html | DINNER HONORS SOL BLOOM; Speakers Urge Building Fund Aid for Hebrew Home | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/2-held-in-250000-in-polls-murder-held-in-250000-bail-each.html | 2 HELD IN $250,000 IN POLLS MURDER; HELD IN $250,000 BAIL EACH | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/industrial-accidents-up-633-rise-in-frequency-rate-since-wars-end.html | INDUSTRIAL ACCIDENTS UP; 63.3% Rise in Frequency Rate Since War's End Reported | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/nab-2-bandits-get-167000-loot.html | Nab 2 Bandits, Get $167,000 Loot | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/alarmed-danbury-faces-loss-of-whistle-that-calls-firemen-and-tells.html | Alarmed Danbury Faces Loss of Whistle That Calls Firemen and Tells Time Daily | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/riggs-turns-back-budge-in-hardcourt-net-final.html | Riggs Turns Back Budge In Hard-Court Net Final | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/unity-in-defense-sought-f-trubee-davison-calls-for-one.html | UNITY IN DEFENSE SOUGHT; F. Trubee Davison Calls for One Administration for Services | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/resident-offices-report-on-trade-buyer-influx-finds-them-selective.html | RESIDENT OFFICES REPORT ON TRADE; Buyer Influx Finds Them Selective in Purchases-- Retail Volume Up | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/polio-fund-to-get-1600.html | Polio Fund to Get $1,600 | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/the-uso-in-the-pacific.html | The USO in the Pacific | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/dralice-woolley-physician-is-dead-exhead-of-american-medical-womens.html | DR. ALICE WOOLLEY, PHYSICIAN, IS DEAD; Ex-Head of American Medical Women's Group, President of State Society, 1940-41 | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/unesco-paris-parley-expects-44-nations.html | UNESCO PARIS PARLEY EXPECTS 44 NATIONS | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/admits-book-on-wheeler-montana-publisher-says-defeat-of-senator.html | ADMITS BOOK ON WHEELER; Montana Publisher Says Defeat of Senator Repays Him | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/characterbuilding-gifts-held-vital-to-curb-crime.html | Character-Building Gifts Held Vital to Curb Crime | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/flying-to-us-food-parley.html | Flying to U.S. Food Parley | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/dr-emma-carr-honored-former-mount-holyoke-teacher-is-guest-of.html | DR. EMMA CARR HONORED; Former Mount Holyoke Teacher Is Guest of Chemists | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/constance-lucaa-stapleton-bride-dongan-hills-girl-married-to-capt-r.html | CONSTANCE LUCAA STAPLETON BRIDE; Dongan Hills Girl Married to Capt. Richard R. Savage, AAF, Who Served in Italy | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/thomas-donovan-illinois-exaide-77-former-lieutenant-governor.html | THOMAS DONOVAN, ILLINOIS EX-AIDE, 77; Former Lieutenant Governor Dies-Lawyer, Banker Was a Democratic Leader | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/dogs-barking-saves-6-in-fire.html | Dog's Barking Saves 6 in Fire | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/news-of-food-tart-and-appetizing-jellied-salad.html | News of Food; TART AND APPETIZING JELLIED SALAD | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/dutch-show-keen-interest-in-new-institute-aimed-at-closer-contact.html | Dutch Show Keen Interest in New Institute Aimed at Closer Contact With U.S. Producers | True | By Paul Catz Special To the New York Times. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/el-salvador-to-stay-in-siege-state.html | El Salvador to Stay in Siege State | True | Special to THE NEW YORK TIMES. | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/jailed-film-pickets-go-on-hunger-strike.html | JAILED FILM PICKETS GO ON HUNGER STRIKE | True | | C1B 46946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/jewish-book-month-opened.html | Jewish Book Month Opened | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/it-was-hot-radiator-that-branded-boy-3.html | IT WAS HOT RADIATOR THAT BRANDED BOY, 3 | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/lack-of-materials-poses-big-problem-industry-executives-point-to.html | LACK OF MATERIALS POSES BIG PROBLEM; Industry Executives Point to Impracticability of Indiscriminate SubstitutionsQUALITY THREAT IS CITEDAnd in Some Instances ThereAre No Second ChoicesAvailable Anywhere | True | | C1B 46946 |
| 1946-11-18 | 1946-11-18 | https://www.nytimes.com/1946/11/18/archives/joan-of-lorraine-to-arrive-tonight-gets-feminine-lead.html | 'JOAN OF LORRAINE' TO ARRIVE TONIGHT; GETS FEMININE LEAD | True | By Sam Zolotow | C1B 46946 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bandits-kill-cafe-owner-man-shot-in-chasing-robbbers-who-held-up-15.html | BANDITS KILL CAFE OWNER; Man Shot in Chasing Robbbers Who Held Up 15 Patrons | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/negotiations-bog-down-afra-and-four-networks-to-meet-again-this.html | NEGOTIATIONS BOG DOWN; AFRA and Four Networks to Meet Again This Morning | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/lt-col-elias-r-beadle-served-with-the-marine-corps-in-several-parts.html | LT. COL. ELIAS R. BEADLE; Served With the Marine Corps in Several Parts of World | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/college-students-50-past-peak.html | College Students 50% Past Peak | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/deer-attacks-car-of-jersey-police-chief-breaks-leg-and-is-then.html | Deer Attacks Car of Jersey Police Chief, Breaks Leg and Is Then Killed by Shot | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/most-prosperous-college-football-campaign-enters-final-stages-last.html | Most Prosperous College Football Campaign Enters Final Stages; LAST FULL LISTING SET FOR SATURDAY Harvard-Yale Engagement, Big Nine, Coast Conference Battles Hold Interest LEADERS WILL CARRY ON Army-Navy Tilt and Contest Between Notre Dame and U.S.C. Booked Nov. 30 | True | By Allison Danzig | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/philippine-air-pact-set-agreement-with-us-provides-for-reciprocal.html | PHILIPPINE AIR PACT SET; Agreement With U.S. Provides for Reciprocal Rights | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/house-navy-group-hits-merger.html | House Navy Group Hits Merger | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/soviet-gives-divorces-upon-mutual-consent.html | SOVIET GIVES DIVORCES UPON MUTUAL CONSENT | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/miami-sets-back-buffalo-21-to-14-pughs-passing-and-seahawks-power.html | MIAMI SETS BACK BUFFALO, 21 TO 14; Pugh's Passing and Seahawks Power on Ground Prove Margin of Victory | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/aid-to-food-fund-urged-roberts-and-philadelphia-group-send-plea-to.html | AID TO FOOD FUND URGED; Roberts and Philadelphia Group Send Plea to Byrnes | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/ford-exports-6-of-cars-foreign-sales-held-necessary-to-make-work.html | FORD EXPORTS 6% OF CARS; Foreign Sales Held Necessary to Make Work Later | True | Special to THE NEW YORK TIMES. | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/black-swan-leads-all-the-way-for-easy-victory-at-bowie-my-malcha.html | Black Swan Leads All the Way for Easy Victory at Bowie; MY MALCHA CLOSES FOUR LENGTHS BACK Stretch Bid Fails to Menace Black Swan, First at $6.70 --Show to Turnabout JESSOP HAS TWO WINNERS Rides Mirad and Dale Maedic --Hanes Also Scores Twice --$277 Daily Double | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/the-uso-helps-disabled.html | The USO Helps Disabled | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/glitter-and-color-mark-fashion-show.html | GLITTER AND COLOR MARK FASHION SHOW | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/vandenberg-urges-united-un-budget-russia-opposes-even-study-of.html | VANDENBERG URGES UNITED U.N. BUDGET; Russia Opposes Even Study of Consolidation--Seven Others for Proposal | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/1313661000-of-bills-sold.html | $1,313,661,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/soviet-concedes-minor-veto-point-tentatively-accepts-advance-big-5.html | SOVIET CONCEDES MINOR VETO POINT; Tentatively Accepts Advance Big 5 Consultation--Gromyko Opposes Any Basic Change | True | By Thomas J. Hamilton | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/printer-monks-coming-russian-brothers-of-st-job-to-resume-here-old.html | PRINTER MONKS COMING; Russian Brothers of St. Job to Resume Here Old Slavonic Work | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/transport-due-in-bremen-today.html | Transport Due in Bremen Today | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/veterans-sue-squatters.html | Veterans Sue 'Squatters' | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/science-stations-mapped-in-pacific-school-is-out-for-the-teachers.html | SCIENCE STATIONS MAPPED IN PACIFIC; SCHOOL IS OUT FOR THE TEACHERS IN TOKYO | True | By Burton Crane Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/prof-earl-b-taylor-dean-of-liberal-applied-studies-at-u-of.html | PROF. EARL B. TAYLOR; Dean of Liberal, Applied Studies at U. of Rochester Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/war-bride-ships-ended-army-says-commercial-vessels-are-more.html | WAR BRIDE SHIPS ENDED; Army Says Commercial Vessels Are More Efficient for Task | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/grand-jury-to-hear-marcantonio-in-election-murder-case-today.html | Grand Jury to Hear Marcantonio In Election Murder Case Today; MARCANTONIO GETS GRAND JURY CALL TO BE QUESTIONED | True | The New York Times Studio, 1946 | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/irrigation-studied-in-missouri-basin-former-conflicts-on-the-rivers.html | IRRIGATION STUDIED IN MISSOURI BASIN; Former Conflicts on the River's Development Now Dormant but Farmers Watch Rights | True | By Harold B. Hinton Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/webb-knapp-buy-west-side-parcel-get-11th-ave-frontages-from.html | WEBB & KNAPP BUY WEST SIDE PARCEL; Get 11th Ave. Frontages From Terminal Co.--Broadway Blockfront Deal Closed | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/corrigan-inquiry-is-laid-to-revenge-exofficer-of-navy-at-fraud.html | CORRIGAN INQUIRY IS LAID TO REVENGE; Ex-Officer of Navy at Fraud Trial Says Rand 'Swore He Would Get Me' | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/committee-to-pick-able-youth-urged-chicago-educator-calls-for-a.html | COMMITTEE TO PICK ABLE YOUTH URGED; Chicago Educator Calls for a National Body to Identify Talent in Youngsters COLUMBIA CONFERENCE ON 1944 Suggestion of Dr. Conant Bears Fruit in Reports on Policy in U.S. Schools | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/herriot-seeks-honor-former-premier-a-candidate-for-french-academy.html | HERRIOT SEEKS HONOR; Former Premier a Candidate for French Academy Seat | True | Special to THE NEW YORK TIMES. | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/art-work-disfigured-in-toledos-museum-canvas-lent-by-the.html | Art Work Disfigured in Toledo's Museum, Canvas Lent by the Metropolitan Here | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/sharp-profit-rise-reported-by-rko-ninemonth-net-9963906-against.html | SHARP PROFIT RISE REPORTED BY R-K-O; Nine-Month Net $9,963,906 Against $3,941,830 in the Same Period of 1945 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/mercy-plane-braves-snow.html | Mercy Plane Braves Snow | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/fatal-weakness-will-open-tonight-george-kelly-comedy-to-arrive-at.html | 'FATAL WEAKNESS' WILL OPEN TONIGHT; George Kelly Comedy to Arrive at the Royale--Ina Claire Is Back as Star of Play | True | By Louis Calta | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/heads-foods-division-of-owensillinois-glass.html | Heads Foods Division Of Owens-Illinois Glass | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/cadets-favored-for-rose-bowl-bid-by-leading-pacific-coast-groups.html | Cadets Favored for Rose Bowl Bid By Leading Pacific Coast Groups; Big Nine Asked to Defer Its Priority Until Next Year so That Unbeaten Army May Be Honored--Officials to Decide Today | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/cotton-prices-rise-by-19-to-35-points-coal-outlook-is-a-factor-in.html | COTTON PRICES RISE BY 19 TO 35 POINTS; Coal Outlook Is a Factor in Early Drop That Is Offset by Orders From Mills | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/british-say-6000-gis-have-deserted-wives.html | BRITISH SAY 6,000 GI'S HAVE DESERTED WIVES | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bonds-and-shares-on-london-market-gold-shares-are-the-center-of.html | BONDS AND SHARES ON LONDON MARKET; Gold Shares Are the Center of Interest, With the Other Groups Quiet and Dull | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/sports-of-the-times-conversations-and-vitamins.html | Sports of the Times; Conversations and Vitamins | True | By Arthur Daley | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/key-to-jews-fate-found-berlin-office-yields-full-record-of-75000.html | KEY TO JEWS FATE FOUND; Berlin Office Yields Full Record of 75,000 'Missing' | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/orders-144833-us-employe-cut.html | Orders 144,833 U.S. Employe Cut | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/newsprint-imports-show-drop.html | Newsprint Imports Show Drop | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/broadway-will-lose-street-cars-dec-1-buses-to-take-over-run-started.html | Broadway Will Lose Street Cars Dec. 1; Buses to Take Over Run Started in 1885 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/traffic-accidents-rise-568-accidents-for-week-reported-in-city.html | TRAFFIC ACCIDENTS RISE; 568 Accidents for Week Reported in City, Against 399 in 1945 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/paris-shows-ski-togs-madeleine-de-rauchs-collection-sparkles-with.html | PARIS SHOWS SKI TOGS; Madeleine de Rauch's Collection Sparkles With Novel Touches | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/gov-bacon-home-from-hospital.html | Gov. Bacon Home From Hospital | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/indonesian-slain-by-dutch-soldiers-killed-in-retaliatory-java.html | INDONESIAN SLAIN BY DUTCH SOLDIERS; Killed in Retaliatory Java Raid--Cabinet in The Hague Studies Indonesia Pact | True | By Robert Trumbull Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/frances-socialists-weigh-offer-of-reds.html | FRANCE'S SOCIALISTS WEIGH OFFER OF REDS | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/british-tell-groza-terror-mars-vote-note-rejects-rumanian-denial-of.html | BRITISH TELL GROZA TERROR MARS VOTE; Note Rejects Rumanian Denial of Free Election--8,000,000 Go to Polls Today | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/thanks-macarthur-in-blood.html | Thanks MacArthur in Blood | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/hard-battle-seen-north-of-salonika-greek-army-reports-invaders-of.html | HARD BATTLE SEEN NORTH OF SALONIKA; Greek Army Reports 'Invaders' of Guerrilla Force in Line Anchored to Yugoslavia VARDAR TOWNS LOST, WON Tsaldaris Said to Be Coming to See Big Four Here--Belgrade Admits Camps for 'Refugees' | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/money.html | MONEY | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/steelman-grants-loans-on-46-corn-ccc-will-offer-them-at-90-of-oct-1.html | STEELMAN GRANTS LOANS ON '46 CORN; CCC Will Offer Them at 90% of Oct. 1 Parity Price to Stabilize Rates | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/topics-of-the-day-in-wall-street-pricing-formula.html | TOPICS OF THE DAY IN WALL STREET; Pricing Formula | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/aga-khan-tops-british-racing-in-winnings-again-king-seventh-nets.html | Aga Khan Tops British Racing In Winnings Again; King Seventh; Nets $97,816 on 34 Triumphs, With Boussac of France Second--French Invaders Earn $157,000 in 22 Victories | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/lee-warns-nation-on-merchant-fleet-shipping-leader-at-richmond-sees.html | LEE WARNS NATION ON MERCHANT FLEET; Shipping Leader at Richmond Sees 'Stupid Management' Again a Threat | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/navy-tug-sent-to-aid-ship-with-632-aboard.html | NAVY TUG SENT TO AID SHIP WITH 632 ABOARD | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/ford-strike-cuts-lincoln-output-discharge-of-three-men-halts.html | FORD STRIKE CUTS LINCOLN OUTPUT; Discharge of Three Men Halts Assemblies--Local Orders Return to Work Today | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/news-of-food-roast-pork-n-batter-pudding-supply-table-cheer.html | News of Food; ROAST PORK 'N' BATTER PUDDING SUPPLY TABLE CHEER | True | By Jane Nickerson | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/fight-2d-electrocution-lawyers-argue-in-high-court-to-save-youth.html | FIGHT 2D 'ELECTROCUTION'; Lawyers Argue in High Court to Save Youth Who Escaped Chair | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/trial-voyages-near-for-3-alcoa-ships.html | TRIAL VOYAGES NEAR FOR 3 ALCOA SHIPS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/world-government-plea-roberts-says-we-want-it-but-are-doing-little.html | WORLD GOVERNMENT PLEA; Roberts Says We Want It but Are Doing Little to Get It | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/jeweled-neckline.html | JEWELED NECKLINE | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/churchill-aids-memorial-broadcasts-appeal-for-roosevelt-statue.html | CHURCHILL AIDS MEMORIAL; Broadcasts Appeal for Roosevelt Statue Subscriptions | True | Special to THE NEW YORK TIMES. | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/our-architecture-traced-in-pictures-photographic-display-shows.html | OUR ARCHITECTURE TRACED IN PICTURES; Photographic Display Shows House Styles From Log Cabin of 1607 to the Present | True | By Mary Roche | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/air-freight-hearings.html | AIR FREIGHT HEARINGS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/sec-to-simplify-registry-forms-3-blanks-are-to-be-scrapped-and.html | SEC TO SIMPLIFY REGISTRY FORMS; 3 Blanks Are to Be Scrapped and Others Modified to Require Fewer Data CAFFREY GIVES DETAILS At Dinner Here He Commends Progress in Elimination of Undesirable Practices | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/3-killed-in-brazilian-riot.html | 3 Killed in Brazilian Riot | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/wilson-of-gmc-says-us-chose-freedom.html | WILSON OF GMC SAYS U.S. CHOSE FREEDOM | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/norways-progress-termed-excellent.html | NORWAY'S PROGRESS TERMED EXCELLENT | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/polite-robber-gets-10000-loot-from-4.html | POLITE ROBBER GETS $10,000 LOOT FROM 4 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/danish-protest-succeeds-german-news-agency-to-change-name-and.html | DANISH PROTEST SUCCEEDS; German News Agency to Change Name and Initials | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/new-metals-made-for-stratoplanes-scientists-tell-how-needs-of.html | NEW METALS MADE FOR STRATO-PLANES; Scientists Tell How Needs of Aviation Are Met-- New Uses for Aluminum Reported | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/commutation-cut-to-be-at-minimum-most-of-suburban-trains-are.html | COMMUTATION CUT TO BE AT MINIMUM; Most of Suburban Trains Are Electric and So Not Affected by ODT 25% Order | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/feelers-for-tennessee.html | 'Feelers' for Tennessee | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/merchant-marine-called-best-ever-but-admiral-knight-warns.html | MERCHANT MARINE CALLED BEST EVER; But Admiral Knight Warns Complacency Could Upset Our Present Position at Sea | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/us-artists-work-in-fine-exhibition-display-of-canvases-lent-by-tj.html | U.S. ARTISTS' WORK IN FINE EXHIBITION; Display of Canvases Lent by T.J. Watson Is on View at Grand Central Galleries | True | By Edward Alden Jewell | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/diner-robbers-get-1200.html | Diner Robbers Get $1,200 | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/7112-visit-the-white-house.html | 7,112 Visit the White House | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/argentina-reimposes-radio-censorship-peron-aide-protests-intent-is.html | Argentina Reimposes Radio Censorship; Peron Aide Protests Intent Is Not to Gag | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/booksauthors.html | Books--Authors | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/mother-of-20-with-19-living.html | Mother of 20, With 19 Living | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/ford-of-canada-reports-1700000-deficit-in-9-months-largely-due-to.html | Ford of Canada Reports $1,700,000 Deficit In 9 Months, Largely Due to Steel Shortage | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/trieste-straw-vote-picks-la-guardia-for-governor.html | Trieste Straw Vote Picks La Guardia for Governor | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/swacker-a-twa-arbiter-new-yorker-named-the-neutral-member-of.html | SWACKER A TWA ARBITER; New Yorker Named the Neutral Member of Three-Man Panel | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/situation-muddy-in-laundry-fight-hand-laundrymen-claim-the-support.html | SITUATION MUDDY IN LAUNDRY FIGHT; Hand Laundrymen Claim the Support of 2,000 Chinese Shops--Board Dubious | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/12ton-cargo-plane-curtisswright-will-complete-first-cw32-in-1948.html | 12-TON CARGO PLANE; Curtiss-Wright Will Complete First CW-32 in 1948 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/2300-votes-missing-in-west-virginia.html | 2,300 VOTES MISSING IN WEST VIRGINIA | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/industrial-issues-in-offerings-today-debentures-and-three-blocks-of.html | INDUSTRIAL ISSUES IN OFFERINGS TODAY; Debentures and Three Blocks of Stock Total $37,489,980 for Underwriters' Sale NEW FINANCING INCLUDED Proceeds From $30,000,000 Hiram Walker Tender to Increase Working Funds | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/lamont-loses-fight-in-supreme-court.html | LAMONT LOSES FIGHT IN SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bank-notes.html | BANK NOTES | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/james-j-walker.html | JAMES J. WALKER | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/plumbing-suit-started-us-begins-delayed-antitrust-action-in.html | PLUMBING SUIT STARTED; U.S. Begins Delayed Anti-Trust Action in Cleveland Court | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bellevue-plan-described-dr-rusk-tells-group-of-design-for.html | BELLEVUE PLAN DESCRIBED; Dr. Rusk Tells Group of Design for Rehabilitation Center | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/strike-ends-in-manila-city-employes-gain-concessions-defer-to-roxas.html | STRIKE ENDS IN MANILA; City Employes Gain Concessions, Defer to Roxas' Conditions | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/rossides-drills-at-quarterback-columbia-juggles-backfield-to-team.html | ROSSIDES DRILLS AT QUARTERBACK; Columbia Juggles Backfield to Team Him With Kusserow, Yablonski and Nork | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/medina-victor-in-paris-bout.html | Medina Victor in Paris Bout | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/city-health-program-traced.html | City Health Program Traced | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/woman-dies-in-hotel-fire-16-others-are-hurt-in-a-night-blaze-in.html | WOMAN DIES IN HOTEL FIRE; 16 Others Are Hurt in a Night Blaze in Cleveland | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/womens-coaches-in-subway-studied-transit-body-weighs-requests-from.html | WOMEN'S COACHES IN SUBWAY STUDIED; Transit Body Weighs Requests From Riders Subjected to Rush-Hour Indignities | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/last-radium-victim-dies-28th-to-succumb-from-malady-contracted.html | LAST RADIUM VICTIM DIES; 28th to Succumb From Malady Contracted Almost 25 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/no-illinois-redistricting-supreme-court-again-refuses-to-reconsider.html | NO ILLINOIS REDISTRICTING; Supreme Court Again Refuses to Reconsider June Decision | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/mrs-america-and-family-she-doesnt-want-to-leave.html | MRS. AMERICA' AND FAMILY SHE DOESN'T WANT TO LEAVE | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/nash-borrows-20000000.html | Nash Borrows $20,000,000 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/business-world-store-sales-here-up-28.html | BUSINESS WORLD; Store Sales Here Up 28% | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/princeton-loses-franke-sidelined-by-yale-game-injury-eastham-moved.html | PRINCETON LOSES FRANKE; Sidelined by Yale Game Injury -- Eastham Moved to Fullback | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/coal-mine-dispute-depresses-stocks-volume-of-trading-drops-and.html | COAL MINE DISPUTE DEPRESSES STOCKS; Volume of Trading Drops and Prices Are Alternately Firm, Weak, Closing Off | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/nazi-invasion-plan-is-bared-by-attlee-german-generals-on-trial-for.html | NAZI INVASION PLAN IS BARED BY ATTLEE; GERMAN GENERALS ON TRIAL FOR ITALIAN WAR CRIMES | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/car-tire-output-up-135-5869047-increase-is-reported-for-september.html | CAR TIRE OUTPUT UP 1.35%; 5,869,047 Increase Is Reported for September Over August | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/stettinius-pleads-for-aid-to-chinese-at-opening-of-1250000-drive-he.html | STETTINIUS PLEADS FOR AID TO CHINESE; At Opening of $1,250,000 Drive He Stresses Need and Worth of the People | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/cpa-tin-control-urged-advisory-group-asks-continued-curb-on-foodcan.html | CPA TIN CONTROL URGED; Advisory Group Asks Continued Curb on Food-Can Plate | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/title-to-paratroopers-11th-airborne-eleven-captures-league-honors.html | TITLE TO PARATROOPERS; 11th Airborne Eleven Captures League Honors in Japan | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/airways-appeal-backed-by-expert-ca-rheinstrom-declares-at-cab.html | AIRWAYS APPEAL BACKED BY EXPERT; C.A. Rheinstrom Declares at CAB Hearing Plan Would Quadruple Air Travel | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/33-missionaries-go-to-14-countries-woman-who-led-300-chinese-girls.html | 33 MISSIONARIES GO TO 14 COUNTRIES; Woman Who Led 300 Chinese Girls in Flight From the Japanese Is One of Group | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/houseboat-at-hearns-attracts-an-admiral-one-new-yorker-orders-3-for.html | Houseboat at Hearns Attracts an Admiral; One New Yorker Orders 3 for Fishing Fleet | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/33-negro-colleges-get-350000.html | 33 Negro Colleges Get $350,000 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/armstrong-stops-zenit-canadian-fighter-down-twice-recovers-to-win.html | ARMSTRONG STOPS ZENIT; Canadian Fighter, Down Twice Recovers to Win in Ninth | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/record-of-vetoes-in-the-security-council-shows-russians-use-at.html | Record of Vetoes in the Security Council Shows Russians Use at Least Eight Times; Indisputable Vetoes | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/donald-meek-dies-character-actor-stage-screen-veteran-had-built-up.html | DONALD MEEK DIES; CHARACTER ACTOR; Stage, Screen Veteran Had Built Up Following by Taking Milquetoast Roles for Years | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/store-tenant-buys-building-in-brooklyn.html | STORE TENANT BUYS BUILDING IN BROOKLYN | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/dr-coffin-ill-in-china-collapses-in-shanghai-pulpit-from-strain-of.html | DR. COFFIN ILL IN CHINA; Collapses in Shanghai Pulpit From Strain of Lecture Tour | True | Special to THE NEW YORK TIMES. | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/sec-gets-notices-of-new-securities-12861000-in-mortgage-bonds-and.html | SEC GETS NOTICES OF NEW SECURITIES; $12,861,000 in Mortgage Bonds and 210,000 Shares of Stock Announced | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/70-police-veterans-to-leave-city-force.html | 70 POLICE VETERANS TO LEAVE CITY FORCE | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/young-comiskey-21-maps-climb-to-presidency-of-the-white-sox-ready.html | Young Comiskey, 21, Maps Climb To Presidency of the White Sox; READY TO TAKE OVER AS HEAD OF THE CHICAGO WHITE SOX | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/cool-spell-booms-coat-suit-volume-good-demand-also-marks-fur-and.html | COOL SPELL BOOMS COAT, SUIT VOLUME; Good Demand Also Marks Fur and Trimmed Garments--Fill-In Orders Sought | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/33000-miners-halt-miners-ignoring-government-plea-to-stay-on-job.html | 33,000 MINERS HALT; MINERS IGNORING GOVERNMENT PLEA TO STAY ON JOB | True | By A.h. Raskin Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/big-four-end-jam-on-trieste-police-molotov-accedes-governor-gets.html | BIG FOUR END JAM ON TRIESTE POLICE; MOLOTOV ACCEDES; Governor Gets Right to Rule Force, Suspend Laws and Appeal to Security Council RUSSIAN QUALIFIES ASSENT Pegs Accord to Recall of U.S. and British Troops--Balks on Power to Halt Subversion | True | By Lansing Warren | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/buyer-seized-in-7100-theft.html | Buyer Seized in $7,100 Theft | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/atom-commission-views-cyclotron-lilienthal-group-inspects-the.html | ATOM COMMISSION VIEWS CYCLOTRON; Lilienthal Group Inspects the Powerful Device, Now in Use at Berkeley Center | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/anahid-ajemian-naumburg-award-winner-presents-a-violin-program-at.html | Anahid Ajemian, Naumburg Award Winner, Presents a Violin Program at Town Hall | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/rodzinski-to-lead-concerts-in-europe.html | RODZINSKI TO LEAD CONCERTS IN EUROPE | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/yolanda-bernabe-to-be-bride-dec-8-puerto-rican-girl-will-be-wed-to.html | YOLANDA BERNABE TO BE BRIDE DEC. 8; Puerto Rican Girl Will Be Wed to Dr. Jorge A. Montealegre, Nicaraguan Aide at U.N. | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/un-asked-to-rule-trusteeship-areas-powers-should-be-merely-its.html | U.N. ASKED TO RULE TRUSTEESHIP AREAS; Powers Should Be Merely Its Agents, Indian Says--U.S. and Britain Oppose Plan | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/fatal-beating-denied-staten-island-woman-says-she-struck-girl-3.html | FATAL BEATING DENIED; Staten Island Woman Says She Struck Girl, 3, With Open Hand | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/300-typhoid-cases-in-bavaria.html | 300 Typhoid Cases in Bavaria | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/hildreth-heads-suffolk-bar.html | Hildreth Heads Suffolk Bar | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/curcio-washington-draw-at-st-nicks.html | CURCIO, WASHINGTON DRAW AT ST. NICKS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/saboteurs-sentenced-in-albania.html | Saboteurs Sentenced in Albania | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/shotgun-puts-end-to-roving-whale-provincetown-visitor-who-refused.html | SHOTGUN PUTS END TO ROVING WHALE; Provincetown Visitor, Who Refused to Stay Home, a Commercial Asset | True | Special to THE NEW YORK TIMES. | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/charter-to-negro-group-alabama-affirms-voters-body-in-spite-of-klan.html | CHARTER TO NEGRO GROUP; Alabama Affirms Voters Body in Spite of Klan Protest | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/dr-william-culbert-eye-ear-specialist.html | DR. WILLIAM CULBERT, EYE, EAR SPECIALIST | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/theatre-party-will-assist-blind.html | Theatre Party Will Assist Blind | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/afl-union-accepts-coast-ship-terms-owners-final-proposal-will-be.html | AFL UNION ACCEPTS COAST SHIP TERMS; Owners' 'Final Proposal' Will Be Put to the Membership at Meetings Today | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/50000share-water-issue.html | 50,000-Share Water Issue | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/three-recounts-ordered-wrightstown-mayoralty-lost-by-4-votes-is.html | THREE RECOUNTS ORDERED; Wrightstown Mayoralty, Lost by 4 Votes, Is Involved in One | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/certainteed-proposals-carried.html | Certain-Teed Proposals Carried | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/books-of-the-times-an-obvious-portrayal-of-owi.html | Books of the Times; An Obvious Portrayal of OWI | True | By Orville Prescott | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/apex-appliance-output-record.html | Apex Appliance Output Record | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/here-on-the-drottningholm.html | HERE ON THE DROTTNINGHOLM | True | The New York Times | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/lag-in-coal-output-attacked-in-russia-better-working-conditions.html | Lag in Coal Output Attacked in Russia; Better Working Conditions Called Vital | True | By Drew Middleton Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/press-for-change-in-bankruptcy-act-commercial-finance-interests.html | PRESS FOR CHANGE IN BANKRUPTCY ACT; Commercial Finance Interests Sure Congress Will Amend Section 60(a) of Law CREDIT TRENDS DISCUSSED Nadler Sees Boom-Bust Wage Spiral or Minor Adjustment as Determinants | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/weeks-steel-operations-set-at-914-of-capacity.html | Week's Steel Operations Set at 91.4% of Capacity | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/5-manchuria-raids-are-laid-to-reds-nationalist-commander-says.html | 5 MANCHURIA RAIDS ARE LAID TO REDS; Nationalist Commander Says Communists Attacked Within 48 Hours After Truce | True | By Benjamin Welles Special To The New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/giles-promoted-by-reds-general-manager-is-named-to-presidency-of.html | GILES PROMOTED BY REDS; General Manager Is Named to Presidency of Baseball Club | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/shipping-tools-by-air-is-called-success.html | SHIPPING TOOLS BY AIR IS CALLED SUCCESS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/papers-increase-prices-cincinnati-enquirer-5-cents-and-miami-sunday.html | PAPERS INCREASE PRICES; Cincinnati Enquirer 5 Cents and Miami Sunday Issues 15 Cents | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/little-aid-to-cars-seen-in-decontrol-free-market-is-not-expected-to.html | LITTLE AID TO CARS SEEN IN DECONTROL; Free Market Is Not Expected to Aid for Some Weeks--'46 Output Put at 3,200,000 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/concerts-to-aid-musicians-fund.html | Concerts to Aid Musicians' Fund | True | Special to THE NEW YORK TIMES. | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/ticket-storm-strikes-cambridge-in-sharp-rise-in-harvard-spirit.html | Ticket Storm Strikes Cambridge In Sharp Rise in Harvard Spirit; Belated Rush of Thousands Reveals Sell Out for Game Saturday--Crimson in Top Form Against Favored Yale Eleven | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/borough-clerk-to-retire-at-93.html | Borough Clerk to Retire at 93 | True | Special to THE NEW YORK TIMES | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/britain-to-take-control-of-mines-jan-1-gives-plan-for-rail-canal.html | Britain to Take Control of Mines Jan. 1; Gives Plan for Rail, Canal Nationalization | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/officer-not-involved-up-regrets-error-on-riot-in-displacedpersons.html | OFFICER NOT INVOLVED; UP Regrets Error on Riot in Displaced-Persons Camp | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/news-of-wood-field-and-stream-slow-driving-favored.html | NEWS OF WOOD, FIELD AND STREAM; Slow Driving Favored | True | By Raymond R. Camp | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/television-employed-in-signing-contract.html | TELEVISION EMPLOYED IN SIGNING CONTRACT | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/10-bungalows-sold-to-group-in-queens.html | 10 BUNGALOWS SOLD TO GROUP IN QUEENS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/600suite-house-set-for-queens-garden-type-rental-project-in.html | 600-SUITE HOUSE SET FOR QUEENS; Garden Type Rental Project in Bellerose Hills to Be Completed Next Year | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/kg-smith-left-4467853.html | K.G. Smith Left $4,467,853 | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/du-pont-declares-dividend-of-225-yearend-payment-will-make-1946.html | DU PONT DECLARES DIVIDEND OF $2.25; Year-End Payment Will Make 1946 Distribution $7, Against $5.25 Total in 1945 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/dr-le-loveridge-to-wed-miss-marten.html | DR. L.E. LOVERIDGE TO WED MISS MARTEN | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/moves-to-renew-ryder-cup-series-pga-invites-british-to-send-team.html | MOVES TO RENEW RYDER CUP SERIES; P.G.A. Invites British to Send Team Here Next Year--Date and Site Yet to Be Set | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/lostone-swimming-pool.html | LOST--ONE SWIMMING POOL | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/rail-curtailment-lifts-grain-prices-wheat-up-1-18-to-3-cents-corn.html | RAIL CURTAILMENT LIFTS GRAIN PRICES; Wheat Up 1 1/8 to 3 Cents-- Corn, Oats, Barley Advanced by Coal Strike Prospect | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/22-more-poles-quit-american-embassy.html | 22 MORE POLES QUIT AMERICAN EMBASSY | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/urges-football-code-williams-suggests-same-rules-for-all-schools.html | URGES FOOTBALL CODE; Williams Suggests Same Rules for All Schools and Pros | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/cotton-use-rises-october-consumption-well-above-that-in-1945-month.html | COTTON USE RISES; October Consumption Well Above That in 1945 Month | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/cr-patterson-toronto-airman-once-made-a-plane-spin-92-times.html | C.R. PATTERSON; Toronto Airman Once Made a Plane Spin 92 Times | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/jackson-and-black-join-in-3-decisions-united-states-supreme-court.html | JACKSON AND BLACK JOIN IN 3 DECISIONS; United States Supreme Court Renders Its First Findings of the New Term'LIBERAL' JUSTICES SPLIT Douglas, Murphy and Rutledge Diverge, but Cases Are of Restricted Scope | True | By Lewis Wood Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bernstein-leads-three-premieres-goodman-brilliant-as-soloist-in.html | BERNSTEIN LEADS THREE PREMIERES; Goodman Brilliant as Soloist in North's Revue at City Center Program of Contrasts | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/simple-tax-form-aim-for-small-business.html | SIMPLE TAX FORM AIM FOR SMALL BUSINESS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bill-would-end-nelson-annuity.html | Bill Would End Nelson Annuity | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/shortages-trouble-the-merchant-too.html | SHORTAGES TROUBLE THE MERCHANT, TOO | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/business-warned-against-politics-watt-sees-in-election-threat-to.html | BUSINESS WARNED AGAINST POLITICS; Watt Sees in Election Threat to Shift Government Powers From Labor to Industry WANTS HANDS-OFF POLICY Interference Bad for Both, He Tells Food Group-- Urges Self-Discipline, Cooperation | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/art-find-is-not-a-romney-experts-say-work-discovered-in-britain-is.html | ART FIND IS NOT A ROMNEY; Experts Say Work Discovered in Britain Is Raeburn Copy | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/dr-julius-jarcho-to-be-honored.html | Dr. Julius Jarcho to Be Honored | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/injury-may-sideline-fordhams-brennan.html | INJURY MAY SIDELINE FORDHAM'S BRENNAN | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/fire-delays-ferry-boats-pavonia-terminal-rack-of-erie-in-jersey.html | FIRE DELAYS FERRY BOATS; Pavonia Terminal Rack of Erie in Jersey City Damaged | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/us-nearly-alone-on-un-food-fund-britain-supports-continuance-of.html | U.S. NEARLY ALONE ON U.N. FOOD FUND; Britain Supports Continuance of Relief Through World Body --Subgroup Gets Problem | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/russia-would-extend-the-veto-power-rather-than-restrict-it-in-un.html | Russia Would Extend the Veto Power Rather Than Restrict It in U.N. Council; Seeks Right to Decide Whether a Situation or a Dispute Exists in Security Body--Stalin Promise at Yalta Is Cited | True | By James Reston | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/education-post-to-gilson-state-names-maine-schools-head-associate.html | EDUCATION POST TO GILSON; State Names Maine Schools Head Associate Commissioner | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/son-to-mrs-lewis-h-spence.html | Son to Mrs. Lewis H. Spence | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/hapoel-soccer-tour-set.html | Hapoel Soccer Tour Set | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/british-bull-brings-4200.html | British Bull Brings 4,200 | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/buda-company-places-note.html | Buda Company Places Note | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/hawkins-of-navy-hurt-fullback-may-not-be-able-to-play-against-army.html | HAWKINS OF NAVY HURT; Fullback May Not Be Able to Play Against Army Nov. 30 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/odt-makes-25-travel-cut-on-coalburning-railroads-travel-cut-of-25.html | ODT Makes 25% Travel Cut On Coal-Burning Railroads; TRAVEL CUT OF 25% IS ORDERED BY ODT | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/gotham-five-to-play-sphas.html | Gotham Five to Play Sphas | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/veterans-crowd-regional-office-former-sailor-is-the-millionth.html | VETERANS CROWD REGIONAL OFFICE; Former Sailor Is the Millionth Caller Tallied Here Since Beginning of Year | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/thompson-case-studied-higher-education-board-puts-off-city-college.html | THOMPSON CASE STUDIED; Higher Education Board Puts Off City College Decision | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/group-to-aid-pacifist-denied-bar-admission.html | GROUP TO AID PACIFIST DENIED BAR ADMISSION | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/new-british-ration-books-food-ministry-having-them-printed-for-july.html | NEW BRITISH RATION BOOKS; Food Ministry Having Them Printed for July, '47, to July, '48 | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/2500000-obtained-jobs-that-number-joined-payrolls-in-year-since-vj.html | 2,500,000 OBTAINED JOBS; That Number Joined Payrolls in Year Since V-J Day | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/high-court-backs-polygamy-guilt-decision-6-to-3-denies-that.html | HIGH COURT BACKS POLYGAMY GUILT; Decision, 6 to 3, Denies That Religion Gives Immunity Under the Mann Act | True | By Jay Walz Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/dinner-hat.html | DINNER HAT | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/rubber-exchange-reopens-in-london-deals-are-confined-to-futures.html | RUBBER EXCHANGE REOPENS IN LONDON; Deals Are Confined to Futures, Since Imports by Traders Are Banned Until Jan. 1 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/actress-to-testify-in-swindle-inquiry.html | ACTRESS TO TESTIFY IN SWINDLE INQUIRY | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/three-of-columbians-indicted-in-atlanta.html | THREE OF COLUMBIANS INDICTED IN ATLANTA | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/pass-defense-seen-as-top-nyu-task-movies-of-fordham-game-show.html | PASS DEFENSE SEEN AS TOP N.Y.U. TASK; Movies of Fordham Game Show Weakness Against Aerials --Trophy to Millman | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/son-born-to-owen-andersons.html | Son Born to Owen Andersons | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/penney-labor-election-set.html | Penney Labor Election Set | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/city-apartments-ready-in-january-rentals-and-income-limits-are.html | CITY APARTMENTS READY IN JANUARY; Rentals and Income Limits Are Listed for Houses at Ninth Avenue and 25th Street | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/another-inquiry-planned-on-bilbo-getting-acquainted-with-the-senate.html | ANOTHER INQUIRY PLANNED ON BILBO; GETTING ACQUAINTED WITH THE SENATE | True | By C.p. Trussell Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/where-the-christmas-carol-silent-night-holy-night-was-first.html | WHERE THE CHRISTMAS CAROL 'SILENT NIGHT, HOLY NIGHT' WAS FIRST RENDERED | True | The New York Times (Vienna Bureau) | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/rip-collins-named-san-diegos-pilot-successful-leader-at-albany-most.html | RIP COLLINS NAMED SAN DIEGO'S PILOT; Successful Leader at Albany, 'Most Valuable' in '44, Won Governors' Cup Last Year | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/commons-backs-2-attlee-policies-abstentions-show-gravity-of-revolt.html | Commons Backs 2 Attlee Policies; Abstentions Show Gravity of Revolt; COMMONS UPHOLDS 2 ATTLEE POLICIES | True | By Mallory Browne Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/wait-on-planning-atombomb-guard-cities-lack-data-for-basing-a.html | WAIT ON PLANNING ATOM-BOMB GUARD; Cities Lack Data for Basing a Defense Program, Leaders Say at Chicago Session | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/cotton-exchange-revises-margins-exchange-group-head.html | COTTON EXCHANGE REVISES MARGINS; EXCHANGE GROUP HEAD | True | Conway Studio | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bishop-molloy-guest-of-laymen.html | Bishop Molloy Guest of Laymen | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/urges-top-sugar-output-milner-wants-action-taken-now-to-assure.html | URGES TOP SUGAR OUTPUT; Milner Wants Action Taken Now to Assure Adequate Supply | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/france-to-reduce-electricity-20-power-to-be-shut-off-from-all-users.html | FRANCE TO REDUCE ELECTRICITY 20%; Power To Be Shut Off From All Users for 12 Hours on Two Days Each Week INDUSTRY, TRADE AFFECTED Blackouts Will Be Announced in Advance--Current for Heating Curtailed | True | By Harold Callender Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/cotton-bowl-poll-off-southwest-conference-waiting-until-rice-ends.html | COTTON BOWL POLL OFF; Southwest Conference Waiting Until Rice Ends Season | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/facing-sentence-found-hanged.html | Facing Sentence, Found Hanged | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/kerr-eby-etcher-of-war-scenes-57-artist-who-landed-at-tarawa-with.html | KERR EBY, ETCHER OF WAR SCENES, 57; Artist Who Landed at Tarawa With Marines Dies--Hatred of Battles Emphasized | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/indianapolis-gets-brown-exinfielder-of-cubs-pirates-succeeds.html | INDIANAPOLIS GETS BROWN; Ex-Infielder of Cubs, Pirates Succeeds Burwell as Pilot | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/philadelphia-bold-in-bid-for-un-site-mayor-offers-10-square-miles.html | PHILADELPHIA BOLD IN BID FOR U.N. SITE; Mayor Offers 10 Square Miles to 26-Nation Delegation, With No Strings at All AND STRESSES WELCOME Educators and Judge Ride With Group From New York-- Land to Be Shown Today | True | By George Barrett Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/schools-feasting-on-free-potatoes-government-is-swamped-with.html | SCHOOLS 'FEASTING' ON FREE POTATOES; Government Is Swamped With Surplus, Pays Shipping Costs of 2,000 Carloads | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/lafayettelehigh-in-83d-game.html | Lafayette-Lehigh in 83d Game | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/senators-question-clay-on-wall-st-war-investigators-seek-data-on.html | SENATORS QUESTION CLAY ON 'WALL ST.'; War Investigators Seek Data on Financiers' Influence in German Policy | True | By Anthony Leviero Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/circus-gets-army-train-submits-highest-bid-to-waa-for-surplus.html | CIRCUS GETS ARMY TRAIN; Submits Highest Bid to WAA for Surplus Hospital Cars | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/stand-on-fare-rise-asked-of-odwyer-windels-says-mayor-makes-no.html | STAND ON FARE RISE ASKED OF O'DWYER; Windels Says Mayor 'Makes No Bones' in Private About Wanting 10-Cent Payment WARNS OF DANGER IN ISSUE Isaacs, Opposing an Increase, Says Subway Rider Should Not Be Penalized | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/lehigh-strike-off-as-pact-is-agreed-on.html | LEHIGH STRIKE OFF AS PACT IS AGREED ON | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bostons-killilea-hurt-only-eagle-casualty-of-contest-with-volselbow.html | BOSTON'S KILLILEA HURT; Only Eagle Casualty of Contest With Vols-- Elbow Injured | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/900-unionized-stock-exchange-employes-win-12-pay-rise-in-new.html | 900 Unionized Stock Exchange Employes Win 12% Pay Rise in New Contract Here | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/stevens-held-taxfree-exemption-for-the-institute-is-sustained-by.html | STEVENS HELD TAX-FREE; Exemption for the Institute Is Sustained by Jersey Court | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/alexandria-market-to-reopen.html | Alexandria Market to Reopen | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/stassen-backs-truman-urges-five-other-gop-leaders-to-aid-president.html | STASSEN BACKS TRUMAN; Urges Five Other GOP Leaders to Aid President Against Lewis | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/quebec-women-have-vote-enfranchised-for-the-federal-elections-since.html | QUEBEC WOMEN HAVE VOTE; Enfranchised for the Federal Elections Since World War I | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/patricia-phillips-30-artist-and-teacher.html | PATRICIA PHILLIPS, 30, ARTIST AND TEACHER | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/murrayplace.html | Murray--Place | True | Delar | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/child-expert-asks-advice-of-parents-dr-baumgartner-calls-them-an.html | CHILD EXPERT ASKS ADVICE OF PARENTS; Dr. Baumgartner Calls Them an 'Untapped Resource' for Specialists in 3 Fields | True | By Catherine MacKenzie | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/500-billion-aim-set-on-world-economy-luce-outlines-10year-plan-at.html | 500 BILLION AIM SET ON WORLD ECONOMY; Luce Outlines 10-Year Plan at AAAA Parley to Raise Standards Abroad | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/french-and-siamese-sign-frontier-pact.html | FRENCH AND SIAMESE SIGN FRONTIER PACT | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bolivian-charges-plot-on-regime.html | Bolivian Charges Plot on Regime | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/blondell-to-play-role-for-bogeaus-to-act-ingenue-role.html | BLONDELL TO PLAY ROLE FOR BOGEAUS; TO ACT INGENUE ROLE | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/stirring-program-by-simon-barere-pianist-plays-brilliantly-to-a.html | STIRRING PROGRAM BY SIMON BARERE; Pianist Plays Brilliantly to a Large Audience at Carnegie Hall--Liszt Work Tops | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/first-consul-general-of-the-philippines-here.html | First Consul General Of the Philippines Here | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/protection-to-miners-is-pledged-by-tuck.html | Protection to Miners Is Pledged by Tuck | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/new-import-curb-worries-shanghai-business-men-see-danger-of-scandal.html | NEW IMPORT CURB WORRIES SHANGHAI; Business Men See Danger of Scandal in Administration of License System | True | By Henry R. Lieberman Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/lead-zinc-oxide-soda-advanced-sharply.html | LEAD, ZINC OXIDE, SODA ADVANCED SHARPLY | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/dr-eh-clayton-long-a-missionary-baptist-educational-worker-in-china.html | DR. E.H. CLAYTON, LONG A MISSIONARY; Baptist Educational Worker in China Dies at 59--Wrote of Japanese Terror | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/knickerbockers-rush-after-ninth-tie-of-game-overcomes-detroits.html | Knickerbockers' Rush After Ninth Tie of Game Overcomes Detroit's Quintet; CHASING A LOOSE BALL ON THE GARDEN COURT LAST NIGHT | True | By Louis Effrat | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/jet-airliner-crosses-channel.html | Jet Airliner Crosses Channel | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/police-issue-summonses-to-fifth-avenue-parkers.html | Police Issue Summonses To Fifth Avenue Parkers | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/whipping-cream-ban-is-lifted.html | Whipping Cream Ban Is Lifted | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/issue-raised-on-sale-of-fort-oglethorpe.html | ISSUE RAISED ON SALE OF FORT OGLETHORPE | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/files-court-action-on-movie-strikers-district-attorneys-complaint.html | FILES COURT ACTION ON MOVIE STRIKERS; District Attorney's Complaint Makes Criminal Conspiracy Charge Against 14 Leaders | True | By Gladwin Hill Special To the New York Times. | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bevin-entertained-by-6-afl-leaders-british-foreign-secretary-is.html | BEVIN ENTERTAINED BY 6 AFL LEADERS; British Foreign Secretary Is Their Guest at Luncheon Behind Locked Doors | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/army-honors-nyu-professor.html | Army Honors N.Y.U. Professor | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/feld-outboxes-kochan-fan-hurls-chair-at-referee-during-newark-bouts.html | FELD OUTBOXES KOCHAN; Fan Hurls Chair at Referee During Newark Bouts | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/armynavy-trains-set-odt-ban-on-specials-held-not-applying-to-game.html | ARMY-NAVY TRAINS SET; ODT Ban on Specials Held Not Applying to Game Service | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/shipyard-sale-approved-cramp-stockholders-endorse-a-750000-deal.html | SHIPYARD SALE APPROVED; Cramp Stockholders Endorse a $750,000 Deal With Navy | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/ice-follies-opens-at-garden-tonight-featured-in-the-ice-follies-of.html | ICE FOLLIES OPENS AT GARDEN TONIGHT; FEATURED IN THE ICE FOLLIES OF 1947 AT THE GARDEN | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/wc-dart-is-dead-industrialist-77-former-head-of-rhode-island-tool.html | W.C. DART IS DEAD; INDUSTRIALIST, 77; Former Head of Rhode Island Tool Company, Ex-Official of Morris Plan, a Banker | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/rockefeller-lists-his-plans-for-brazil.html | ROCKEFELLER LISTS HIS PLANS FOR BRAZIL | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/redruth-plays-rugby-draw.html | Redruth Plays Rugby Draw | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/us-lists-atomic-safeguards.html | U.S. Lists Atomic Safeguards | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/us-ship-afire-in-britain-blaze-on-naval-supply-vessel-is-quickly.html | U.S. SHIP AFIRE IN BRITAIN; Blaze on Naval Supply Vessel Is Quickly Controlled | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/arabs-hail-indonesians-league-of-seven-states-votes-to-recognize.html | ARABS HAIL INDONESIANS; League of Seven States Votes to Recognize New Republic | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/robert-h-myers-realty-man-grew-commercially-first-date-trees-on.html | ROBERT H. MYERS; Realty Man Grew Commercially First Date Trees on Coast | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/text-of-the-dutchindonesian-agreement.html | Text of the Dutch=Indonesian Agreement | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/morris-aids-school-drive-to-be-chairman-of-dinner-for-expansion-of.html | MORRIS AIDS SCHOOL DRIVE; To Be Chairman of Dinner for Expansion of Girls' Home | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/recital-by-david-soyer-cellist-formerly-with-navy-band-in-first.html | RECITAL BY DAVID SOYER; 'Cellist, Formerly With Navy Band, in First Program Here | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/indictment-found-under-trust-act-9-companies-and-individuals-in.html | INDICTMENT FOUND UNDER TRUST ACT; 9 Companies and Individuals in Chlorinating Trade Named by Federal Grand Jury | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/four-cargo-vessels-offered-to-bidders.html | FOUR CARGO VESSELS OFFERED TO BIDDERS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/slated-to-become-head-of-bank-in-philadelphia.html | Slated to Become Head Of Bank in Philadelphia | True | Phillips Studio | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/concrete-ship-towed-in.html | Concrete Ship Towed In | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/philadelphia-writers-to-dine.html | Philadelphia Writers to Dine | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/palestine-police-riot-against-jews-beat-up-passersby-fire-into.html | PALESTINE POLICE RIOT AGAINST JEWS; Beat Up Passers-By, Fire Into Houses and Shout Epithets in Rage Over Killings | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/aida-is-returned-to-metropolitan-verdi-opera-back-after-being-off.html | 'AIDA' IS RETURNED TO METROPOLITAN; Verdi Opera Back After Being Off Boards Last Season-- Vinay Heard in Debut | True | By Olin Downes | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/state-agencies-put-under-cartel-curb-london-parley-decision-affects.html | STATE AGENCIES PUT UNDER CARTEL CURB; London Parley Decision Affects Official Trading Combines-- Monopolies Face Scrutiny | True | By Michael L. Hoffman Special To The New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/oxford-church-fire-not-so-bad-as-feared.html | OXFORD CHURCH FIRE NOT SO BAD AS FEARED | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/joseph-e-smith-retired-vice-president-of-chase-national-bank-is.html | JOSEPH E. SMITH; Retired Vice President of Chase National Bank Is Dead | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/mr-marcantonio-is-called.html | MR. MARCANTONIO IS CALLED | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/books-published-today.html | Books Published Today | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/books-on-birds-in-sale-first-session-of-auction-brings-30668-at.html | BOOKS ON BIRDS IN SALE; First Session of Auction Brings $30,668 at Galleries Here | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/mrs-kc-tailer-engaged-to-wed-former-katherine-comly-will-be-bride.html | MRS. K.C. TAILER ENGAGED TO WED; Former Katherine Comly Will Be Bride of George T. Adee, Brokerage Firm Partner | True | Phyfe | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/austrian-socialists-reject-tie-with-reds-rout-group-seeking-closer.html | Austrian Socialists Reject Tie With Reds, Rout Group Seeking Closer Soviet Policy | True | By Albion Ross Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/garbage-water-workers-quit.html | Garbage, Water Workers Quit | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/steel-block-seen-if-miners-strike-officials-say-industry-would-be-a.html | STEEL BLOCK SEEN IF MINERS STRIKE; Officials Say Industry Would Be at a Virtual Standstill in a Week if Coal Was Cut | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/exmayor-walker-succumbs-at-65-to-clot-on-brain-city-chief-for-seven.html | EX-MAYOR WALKER SUCCUMBS AT 65 TO CLOT ON BRAIN; City Chief for Seven Years Kept Popularity After Resigning Under Seabury Charges 'FATHER' OF STATE BOXING Former Impartial Chairman of Garment Industry Had Been Senate Leader in Albany | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/240-fight-eviction-380-riverside-drive-tenants-file-suit-in-city.html | 240 FIGHT EVICTION; 380 Riverside Drive Tenants File Suit in City Court | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/appeals-for-new-toys-avws-junior-auxiliary-to-give-them-to-poor.html | APPEALS FOR NEW TOYS; AVWS Junior Auxiliary to Give Them to Poor Children Here | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/columbia-negro-guilty-another-is-freed-in-tennessee-racial-disorder.html | COLUMBIA NEGRO GUILTY; Another Is Freed in Tennessee Racial Disorder Trial | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/pro-giants-point-for-steeler-game-leading-elevens-in-eastern.html | PRO GIANTS POINT FOR STEELER GAME; Leading Elevens in Eastern Division to Meet Sunday at the Polo Grounds | True | By William D. Richardson | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/dye-industry-meets-on-fair-practices.html | DYE INDUSTRY MEETS ON FAIR PRACTICES | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/james-a-whiteheart-member-of-the-times-composing-room-staff-for-31.html | JAMES A. WHITEHEART; Member of The Times Composing Room Staff for 31 Years | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/commercial-paper-on-rise.html | Commercial Paper on Rise | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/cotillion-aides-to-meet-today.html | Cotillion Aides to Meet Today | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/expands-research-work-american-can-due-to-open-maywood-ill-unit.html | EXPANDS RESEARCH WORK; American Can Due to Open Maywood, Ill, Unit Wednesday | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/mexico-aims-to-end-onecrop-economy-aleman-aspires-to-break-hold.html | MEXICO AIMS TO END ONE-CROP ECONOMY; Aleman Aspires to Break Hold Corn Has on Farmers and Lift Land's Productivity | True | By Virginia Lee Warren Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/president-guides-mines-showdown-gives-orders-by-telephone-in-fight.html | PRESIDENT GUIDES MINES SHOWDOWN; Gives Orders by Telephone in Fight on Lewis He Mapped Before Going on Vacation | True | By Felix Belair Jr. Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/4-hurt-in-jersey-oil-plant-blast.html | 4 Hurt in Jersey Oil Plant Blast | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/betty-lee-blum-married-has-six-attendants-at-wedding-here-to-edward.html | BETTY LEE BLUM MARRIED; Has Six Attendants at Wedding Here to Edward S. Marcus | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/prices-stall-salvador-building.html | Prices Stall Salvador Building | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/sports-today.html | Sports Today | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/dr-cjh-hayes-honored-laetare-medal-of-notre-dame-to-be-presented-to.html | DR. C.J.H. HAYES HONORED; Laetare Medal of Notre Dame to Be Presented Tonight | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/goldwyn-decries-heavy-production-veteran-film-leader-finds-the.html | GOLDWYN DECRIES HEAVY PRODUCTION; Veteran Film Leader Finds the Industry Burning Itself Out - Sees Competitive Stimulus | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/advertising-news-and-notes-american-way-program.html | Advertising News and Notes; 'American Way' Program | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/buying-resistance-noted-joachim-cites-development-in-paint-field.html | BUYING RESISTANCE NOTED; Joachim Cites Development in Paint Field | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/increases-cereal-package-size.html | Increases Cereal Package Size | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/train-crews-get-phones-portable-devices-begin-service-on.html | TRAIN CREWS GET PHONES; Portable Devices Begin Service on Pennsylvania Railroad | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/weighs-protest-to-tito-british-government-pressed-by-mps-in.html | WEIGHS PROTEST TO TITO; British Government Pressed by M.P.'s in Stepinatz Case | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/sun-oil-to-give-christmas-bonus.html | Sun Oil to Give Christmas Bonus | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/banker-named-to-head-city-college-campaign.html | Banker Named to Head City College Campaign | True | The New York Times Studio | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/events-today.html | Events Today | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/watch-workers-ad-lauds-boss.html | Watch Workers 'Ad' Lauds Boss | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/lunan-gets-five-years-canadian-exofficer-sentenced-in-soviet-spying.html | LUNAN GETS FIVE YEARS; Canadian Ex-Officer Sentenced in Soviet Spying Case | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/washington-and-mr-lewis.html | WASHINGTON AND MR. LEWIS | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/contract-upheld-federal-judge-in-capital-insists-lewis-order-to-end.html | CONTRACT UPHELD; Federal Judge in Capital Insists Lewis Order to End It Must Be Lifted CONTEMPT TRIAL POSSIBLE Norris-La Guardia Act Said Not to Apply--8 Officials Tell of Peril if Strike Comes | True | By Louis Stark Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/radio-today.html | RADIO TODAY | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/rifle-bullet-kills-hunter.html | Rifle Bullet Kills Hunter | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/wartime-pictures-shown-by-doctors-medical-staff-opens-exhibition-at.html | WARTIME PICTURES SHOWN BY DOCTORS; Medical Staff Opens Exhibition at Lenox Hill Hospital for Inspection by Public | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/new-steel-standards-cover-light-gage-types-for-use-in-building.html | NEW STEEL STANDARDS; Cover Light Gage Types for Use in Building Construction | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/mr-bevins-victory.html | MR. BEVIN'S VICTORY | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/spaatz-holds-world-air-meeting.html | Spaatz Holds World Air Meeting | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bidault-will-launch-unesco-session-today.html | BIDAULT WILL LAUNCH UNESCO SESSION TODAY | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/hutchins-attacks-our-foreign-policy-peace-through-intimidation-will.html | HUTCHINS ATTACKS OUR FOREIGN POLICY; 'Peace Through Intimidation Will Not Work, Educator Tells Coast Forum | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/miss-frances-fisse-exofficers-fiancee.html | MISS FRANCES FISSE EX-OFFICER'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/cio-votes-solidly-for-antired-stand-two-communists-quickly-drop.html | CIO VOTES SOLIDLY FOR ANTI-RED STAND; Two Communists Quickly Drop Opposition--Murray, Citing Profits, Sees Wage Drive | True | By Joseph A. Loftus Special To the New York Times. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/texas-governor-seeks-to-fill-navy-order-for-ornery-unperfumed.html | Texas Governor Seeks to Fill Navy Order For Ornery, Unperfumed, Red-Blooded Goat | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/school-seeks-250000-jewish-group-urges-support-for-beth-hayeled.html | SCHOOL SEEKS $250,000; Jewish Group Urges Support for Beth Hayeled Project | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/army-line-coach-tells-of-worries-had-lots-of-them-before-the-penn.html | ARMY LINE COACH TELLS OF WORRIES; Had Lots of Them Before the Penn Game, Says Hickman at Writers' Luncheon | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/dartmouth-in-shape-indians-out-in-full-strength-to-drill-for.html | DARTMOUTH IN SHAPE; Indians Out in Full Strength to Drill for Princeton Game | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/rr-young-assails-pullman-control-c-o-chairman-names-small-group-of.html | R.R. YOUNG ASSAILS PULLMAN 'CONTROL'; C. & O. Chairman Names 'Small Group of Bankers Headed by J.P. Morgan & Co.' | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/school-buildings-needed.html | SCHOOL BUILDINGS NEEDED | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/penn-loses-oristaglio.html | Penn Loses Oristaglio | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/shapley-asks-end-of-rankins-group.html | SHAPLEY ASKS END OF RANKIN'S GROUP | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/taft-hints-his-aim-is-labor-chairman-he-has-seniority-and-could.html | TAFT HINTS HIS AIM IS LABOR CHAIRMAN; He Has Seniority and Could Freeze Out Aiken by Deciding Not to Head Finance | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/sylvia-stanwoods-troth-former-radcliffe-student-will-be-bride-of-ts.html | SYLVIA STANWOOD'S TROTH; Former Radcliffe Student Will Be Bride of T.S. Cleveland | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/france-eager-for-tools-tour-of-the-war-areas-shows-people-want-to.html | FRANCE EAGER FOR TOOLS; Tour of the War Areas Shows People Want to Rebuild | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/engineer-dies-in-b-o-accident.html | Engineer Dies in B. & O. Accident | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/apartment-owners-urge-national-strike.html | APARTMENT OWNERS URGE NATIONAL STRIKE | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bombay-riotless-after-10-weeks.html | Bombay Riotless After 10 Weeks | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/autograph-seekers-jam-opening-of-bergman-play.html | Autograph Seekers Jam Opening of Bergman Play | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/anderson-assays-break-in-cotton-october-drop-laid-to-big-rise-in.html | ANDERSON ASSAYS BREAK IN COTTON; October Drop Laid to Big Rise in Speculation--Position of Traders to Be Published | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/venezuela-to-study-defense.html | Venezuela to Study Defense | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/american-lost-2-years-is-found-in-new-guinea.html | American, Lost 2 Years, Is Found in New Guinea | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/yale-starts-week-with-light-drill-kirk-has-bad-hand-but-hope-is.html | YALE STARTS WEEK WITH LIGHT DRILL; Kirk Has Bad Hand, but Hope Is Seen for Fitzgerald to Play Against Harvard | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bronx-deals-closed-20family-house-on-kelly-street-among-sales-in.html | BRONX DEALS CLOSED; 20-Family House on Kelly Street Among Sales in Borough | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/court-order-barring-coal-strike-rules-against-lewis.html | Court Order Barring Coal Strike; RULES AGAINST LEWIS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/ships-warned-of-mines-danger-still-exists-in-waters-of-europe-navy.html | SHIPS WARNED OF MINES; Danger Still Exists in Waters of Europe, Navy Says | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/edward-slater-barber-for-6-premiers-86-once-cut-queen-elizabeths.html | EDWARD SLATER; Barber for 6 Premiers, 86, Once Cut Queen Elizabeth's Hair | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/konev-now-heads-soviet-land-forces.html | Konev Now Heads Soviet Land Forces | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/charles-j-lilley-editor-of-sacramento-union-for-16-years-dies-at-53.html | CHARLES J. LILLEY; Editor of Sacramento Union for 16 Years Dies at 53 | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/steel-index-eases.html | Steel Index Eases | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bill-would-curb-boxers.html | Bill Would Curb Boxers | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/britain-hungary-in-deal-london-to-buy-fowlresumption-of-full-trade.html | BRITAIN, HUNGARY IN DEAL; London to Buy Fowl--Resumption of Full Trade Prepared | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/soldier-escapes-death-truman-commutes-sentence-of-man-in-japan.html | SOLDIER ESCAPES DEATH; Truman Commutes Sentence of Man in Japan, Mother Hears | True | | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/alaska-will-get-canadian-flour.html | Alaska Will Get Canadian Flour | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/penicillin-effective-against-a-heart-ill.html | PENICILLIN EFFECTIVE AGAINST A HEART ILL | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/box-spring-output-double-1940-rate-cots-metal-and-sofa-beds-and.html | BOX SPRING OUTPUT DOUBLE 1940 RATE; Cots, Metal and Sofa Beds and Couches Put at 120% of That Year's Total by Weisglass | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/for-dispersed-university-johnson-says-new-state-school-should-go-to.html | FOR DISPERSED UNIVERSITY; Johnson Says New State School Should Go to Students | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/letters-to-the-times-the-trusteeship-council-procedure-suggested-to.html | Letters to The Times; The Trusteeship Council Procedure Suggested to Break Impasse And Allow Its Establishment | True | JOHN COLLIER, | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/assembly-to-admit-3-countries-today-sweden-afghanistan-iceland-to.html | ASSEMBLY TO ADMIT 3 COUNTRIES TODAY; Sweden, Afghanistan, Iceland to Take Seats-- Elections to Security Council on Agenda | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/gov-griswold-appointed-to-army-staff-in-germany.html | Gov. Griswold Appointed To Army Staff in Germany | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/urges-split-of-elk-hills-oil-loss.html | URGES SPLIT OF ELK HILLS OIL LOSS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/students-again-fight-the-police-in-cairo.html | STUDENTS AGAIN FIGHT THE POLICE IN CAIRO | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/joins-cross-brown-cl-wegefarth-elected-vice-president-and-director.html | JOINS CROSS & BROWN; C.L. Wegefarth Elected Vice President and Director | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/delay-sun-bowl-selection.html | Delay Sun Bowl Selection | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/23-die-in-plane-crash-all-aboard-army-craft-killed-in-plunge-into.html | 23 DIE IN PLANE CRASH; All Aboard Army Craft Killed in Plunge Into Pacific | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/11-injured-in-loft-blaze-worker-is-burned-10-firemen-suffer-smoke.html | 11 INJURED IN LOFT BLAZE; Worker Is Burned, 10 Firemen Suffer Smoke Poisoning | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/in-the-nation-some-of-the-risks-in-the-biddle-proposal.html | In The Nation; Some of the Risks in the Biddle Proposal | True | By Arthur Krock | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/french-editor-testifies-jeantet-says-he-defended-vichy-against-its.html | FRENCH EDITOR TESTIFIES; Jeantet Says He Defended Vichy Against Its German Foes | True | Special to THE NEW YORK TIMES. | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/bond-offerings-by-municipalities-dallas-requests-bids-on-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Dallas Requests Bids on Issue of $3,405,000 to Be Used for Various Purposes | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/oil-workers-get-rise-sinclair-and-union-agree-upon-livingcost.html | OIL WORKERS GET RISE; Sinclair and Union Agree Upon Living-Cost Readjustment | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/to-act-for-puerto-rico-agency.html | To Act for Puerto Rico Agency | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 47284 |
| 1946-11-19 | 1946-11-19 | https://www.nytimes.com/1946/11/19/archives/german-generals-deny-death-guilt-plead-innocence-at-trial-for.html | GERMAN GENERALS DENY DEATH GUILT; Plead Innocence at Trial for Massacre of 335 Italians in Ardeatine Caves | True | By Arnaldo Cortesi Special To the New York Times. | C1B 47284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/jerusalem-center-is-shaken-by-blast-police-car-has-close-escape.html | JERUSALEM CENTER IS SHAKEN BY BLAST; Police Car Has Close Escape --Administration Says It Is Sifting Officers' Brutality | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/telefonica-officials-quit-in-madrid-row.html | TELEFONICA OFFICIALS QUIT IN MADRID ROW | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/army-still-leads-in-football-poll-notre-dame-a-close-second-as.html | ARMY STILL LEADS IN FOOTBALL POLL; Notre Dame a Close Second as Texas and Penn Drop From Standings of Top Ten | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/dr-nl-engelhardt-to-quit-school-job-to-leave-school-post.html | DR. N.L. ENGELHARDT TO QUIT SCHOOL JOB; TO LEAVE SCHOOL POST | True | Blackstone Studios | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/offers-truman-aid-on-trade-accords-senator-brewster-addressing.html | OFFERS TRUMAN AID ON TRADE ACCORDS; Senator Brewster, Addressing Woolen Jobbers, Urges Action on Bipartisan Basis | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/princeton-specials-set-pennsylvania-railroad-routes-3-for-dartmouth.html | PRINCETON SPECIALS SET; Pennsylvania Railroad Routes 3 for Dartmouth Game | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/pattersons-aide-in-germany.html | Patterson's Aide in Germany | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/crime-in-harlem-called-alarming-neither-police-nor-community.html | CRIME IN HARLEM CALLED 'ALARMING'; Neither Police Nor Community Leaders Able to Cope With It, C.H. Tobias Says 'DENS OF INIQUITY' CITED Director of Phelps-Stokes Fund Says Residents Must Accept Share of Responsibility | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/veteran-invalids-helped-5-red-cross-canteen-aides-work-at-hospital.html | VETERAN INVALIDS HELPED; 5 Red Cross Canteen Aides Work at Hospital in the Bronx | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/oneman-inflation.html | ONE-MAN INFLATION | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/peace-aims-theme-of-red-cross-chief-council-head-tells-workers-that.html | PEACE AIMS THEME OF RED CROSS CHIEF; Council Head Tells Workers 'That of All People, They Should Be the Most Unprejudiced' | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/casualties-of-peace.html | CASUALTIES OF PEACE | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/2-aviation-corp-deals-approved.html | 2 Aviation Corp. Deals Approved | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/us-ends-purchases-of-foreign-copper.html | U.S. ENDS PURCHASES OF FOREIGN COPPER | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/costello-plea-is-denied.html | Costello Plea Is Denied | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/decries-womens-styles-french-manufacturer-voices-his-approval-of.html | DECRIES WOMEN'S STYLES; French Manufacturer Voices His Approval of Our Men's Wear | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/premiere-tonight-for-hellman-play-another-part-of-the-forest-to.html | PREMIERE TONIGHT FOR HELLMAN PLAY; 'Another Part of the Forest' to Open at Fulton--Author Will Make Bow as Director | True | By Sam Zolotow | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/1000-stone-cutters-quit-indiana-strike-industrys-first-major-tieup.html | 1,000 STONE CUTTERS QUIT; Indiana Strike Industry's First Major Tie-Up in 20 Years | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bilbo-blames-negroes-holds-his-send-them-to-africa-started-senate.html | BILBO BLAMES NEGROES; Holds His 'Send Them to Africa' Started Senate Inquiry | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/unesco-convenes-would-inform-all-paris-meeting-of-educational.html | UNESCO CONVENES; WOULD INFORM ALL; Paris Meeting of Educational Scientific and Cultural Body Begins With Textbooks | True | By Kenneth Campbell Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/leftist-mob-beats-viennese-students-breaks-up-university-election.html | LEFTIST MOB BEATS VIENNESE STUDENTS; Breaks Up University Election --Turned Back by M.P.'s After 3-Hour Siege | True | By Albion Ross Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/landlords-drop-strike-texas-plan-is-sidetracked-for-15-rent-rise.html | LANDLORDS DROP 'STRIKE'; Texas Plan is Sidetracked for 15% Rent Rise Demand | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/sokoloff-pianist-makes-debut-here-introduces-own-concerto-in-first.html | SOKOLOFF, PIANIST, MAKES DEBUT HERE; Introduces Own Concerto in First Town Hall Program-- Beethoven Sonata Heard | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/philadelphia-site-impresses-the-un-touring-group-voices-cautious.html | PHILADELPHIA SITE IMPRESSES THE U.N; Touring Group Voices 'Cautious Delight' at Scenic Beauty, Culture, Proximity to City | True | By George Barrett Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/americana-is-shown-at-westchester-fair.html | AMERICANA IS SHOWN AT WESTCHESTER FAIR | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/navy-gets-a-mean-goat-gov-stevenson-of-texas-finds-mule-killer-for.html | NAVY GETS A MEAN GOAT; Gov. Stevenson of Texas Finds 'Mule Killer' for Army Game | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/business-loans-gain-183000000-us-obligations-are-down-341000000-in.html | BUSINESS LOANS GAIN $183,000,000; U.S. Obligations Are Down $341,000,000 in Member Bank Weekly Report | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/book-publishers-elect.html | Book Publishers Elect | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/buys-residence-in-westbury.html | Buys Residence in Westbury | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/disney-to-go-to-ireland-will-visit-scenic-spots-before-making.html | DISNEY TO GO TO IRELAND; Will Visit Scenic Spots Before Making Folklore Film | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/princeton-club-victor-50.html | Princeton Club Victor, 5-0 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/oxnam-backs-world-food-fund.html | Oxnam Backs World Food Fund | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/dress-lines-score-rayon-price-rise-producers-in-popularprice-class.html | DRESS LINES SCORE RAYON PRICE RISE; Producers in Popular-Price Class Threaten to Curtail Fabric Purchases | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/johnson-johnson-increases-profit-surgical-dressings-company-clears.html | JOHNSON & JOHNSON INCREASES PROFIT; Surgical Dressings Company Clears $5,262,000 in Nine Months, a Gain of 114% | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/maintenance-group-leases-on-44th-st.html | MAINTENANCE GROUP LEASES ON 44TH ST. | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/soil-expert-joins-japan-office.html | Soil Expert Joins Japan Office | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/steeler-contest-vital-to-giants-new-yorks-eastern-title-bid-in.html | STEELER CONTEST VITAL TO GIANTS; New York's Eastern Title Bid in Balance--Battles Likely to Pilot 1947 Dodders | True | By Roscoe McGowen | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/tact-is-uso-trait.html | Tact Is USO Trait | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/poles-try-priest-as-terrorist.html | Poles Try Priest as Terrorist | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/antiques-are-now-being-modernized-huge-wardrobe-is-rebuilt-to.html | ANTIQUES ARE NOW BEING MODERNIZED; Huge Wardrobe Is Rebuilt to Become Desk--Cabinet Is Made Into Plant Stands | True | By Mary Roche | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/strike-curb-seen-in-minimum-wage-jersey-labor-commissioner-voices.html | STRIKE CURB SEEN IN MINIMUM WAGE; Jersey Labor Commissioner Voices the View as He Asks for More Supervision | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/ss-america-sets-mark-arrives-at-cobh-with-record-for-american.html | S.S. AMERICA SETS MARK; Arrives at Cobh With Record for American Eastward Trip | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/hijacked-trucks-horn-sticks-and-routs-thieves.html | Hijacked Truck's Horn Sticks and Routs Thieves | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/robert-l-ernsts-have-son.html | Robert L. Ernsts Have Son | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/writer-gets-police-job-frank-d-doyle-appointed-as-department.html | WRITER GETS POLICE JOB; Frank D. Doyle Appointed as Department Secretary | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/savings-loan-promotions-washington-heights-association-elevates-six.html | SAVINGS LOAN PROMOTIONS; Washington Heights Association Elevates Six of Staff | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/to-speed-wage-hearings-wsb-will-press-400-cases-of-alleged.html | TO SPEED WAGE HEARINGS; WSB Will Press 400 Cases of Alleged Violations Here | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/spanish-bus-crash-kills-8.html | Spanish Bus Crash Kills 8 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mister-chat-annexes-feature-with-strong-finish-over-slow-track-at.html | Mister Chat Annexes Feature With Strong Finish Over Slow Track at Bowie; TO PLAY AGAINST YANKEES AT STADIUM | True | The New York Times | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/gift-of-10000-to-the-united-jewish-appeal-from-smith-foundation.html | Gift of $10,000 to the United Jewish Appeal From Smith Foundation Inspired by Cardinal | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/proposed-new-un-emblem-is-oriented-on-greenwich-and-includes-all.html | Proposed New U.N. Emblem Is Oriented On Greenwich and Includes All Members | True | The New York Times | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bort-to-box-murray-tonight.html | Bort to Box Murray Tonight | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/ehrman-elected-to-babbitt-board.html | Ehrman Elected to Babbitt Board | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/veterans-get-homes-company-finances-project-for-workers-at-danville.html | VETERANS GET HOMES; Company Finances Project for Workers at Danville, Va. | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mrs-roosevelt-asks-what-is-lewis-aim.html | MRS. ROOSEVELT ASKS WHAT IS LEWIS AIM | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/crippled-plane-lands-craft-sets-down-at-la-guardia-with-one-of-4.html | CRIPPLED PLANE LANDS; Craft Sets Down at La Guardia With One of 4 Engines Dead | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/ny-central-places-rail-order.html | N.Y. Central Places Rail Order | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/4-union-officials-in-extortion-case-they-are-accused-in-brooklyn-of.html | 4 UNION OFFICIALS IN EXTORTION CASE; They Are Accused in Brooklyn of Acting in Concert to Obtain Total of $3,650 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/survey-of-soviet-grain-izvestia-finds-situation-good-in-some-areas.html | SURVEY OF SOVIET GRAIN; Izvestia Finds Situation Good in Some Areas, Bad in Others | True | Special to THE NEW YORK TIMES. | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/giant-outfielders-out-of-army-soon-lockman-and-hartung-await.html | GIANT OUTFIELDERS OUT OF ARMY SOON; Lockman and Hartung Await Discharges to Rejoin Club at Spring Training Camp | True | By James P. Dawson | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/made-a-vice-president-of-american-tobacco-co.html | Made a Vice President Of American Tobacco Co. | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mayor-silent-on-fare-refuses-to-comment-on-windels-demand-for.html | MAYOR SILENT ON FARE; Refuses to Comment on Windels' Demand for Statement | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/air-field-head-to-fire-strikers.html | Air Field Head to Fire Strikers | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/pga-would-aid-tourney-sponsors-renamed-pga-head.html | P.G.A. WOULD AID TOURNEY SPONSORS; RE-NAMED P.G.A. HEAD | True | The New York Times | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/road-will-double-use-of-diesels-new-haven-hopes-to-have-only-minor.html | ROAD WILL DOUBLE USE OF DIESELS; New Haven Hopes to Have Only Minor Delays During Coal Emergency | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/calls-on-congress-for-2way-trade-westinghouse-head-urges-act.html | CALLS ON CONGRESS FOR 2-WAY TRADE; Westinghouse Head Urges Act Creating Board Representing U.S., Private Interests | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/dewey-wild-attend-florida-conference.html | DEWEY WILD ATTEND FLORIDA CONFERENCE | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/old-city-landmarks-to-be-sold-at-auction-today.html | OLD CITY LANDMARKS TO BE SOLD AT AUCTION TODAY | True | The New York Times | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/british-plan-food-study-strachey-sending-deputy-to-us-for-survey-of.html | BRITISH PLAN FOOD STUDY; Strachey Sending Deputy to U.S. for Survey of Procurement | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/letters-to-the-times-system-of-world-law-world-government-seen.html | Letters to The Times; System of World Law World Government Seen Necessary to Deal With Peace and Justice | True | HUGH NASH. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mexico-honors-artists.html | Mexico Honors Artists | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/south-pole-stamps-offered.html | South Pole Stamps Offered | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/30-pupils-injured-in-bus-crash.html | 30 Pupils Injured in Bus Crash | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/british-get-uranium-ore-news-service-reports-arrival-of-cargo-from.html | BRITISH GET URANIUM ORE; News Service Reports Arrival of Cargo From Belgian Gongo | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mrs-mabel-s-glasscock-former-circus-and-vaudeville-entertainer-dies.html | MRS. MABEL S. GLASSCOCK; Former Circus and Vaudeville Entertainer Dies in Texas | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/us-stiffens-stand-on-world-tariffs-insists-at-london-parley-that.html | U.S. STIFFENS STAND ON WORLD TARIFFS; Insists, at London Parley, That Duty Cuts Lead to Reductions in Margins of Preference | True | By Michael L. Hoffman Special To The New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/fort-wayne-bus-men-end-strike.html | Fort Wayne Bus Men End Strike | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/janice-oettinger-prospective-bride-university-of-georgia-alumna.html | JANICE OETTINGER PROSPECTIVE BRIDE; University of Georgia Alumna Will Be Wed Dec. 29 to Rev. Dr. Jacob M. Rothschild | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/textile-and-credit-men-honor-50-years-service.html | Textile and Credit Men Honor 50 Years' Service | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/community-control-urged-for-science.html | COMMUNITY CONTROL URGED FOR SCIENCE | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-process-used-for-essential-oils-5-plants-to-be-built-for-cold.html | NEW PROCESS USED FOR ESSENTIAL OILS; 5 Plants to Be Built for 'Cold Fractionation' Method--Big Vitamin Recovery Claimed | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/typhon-brushes-iwo.html | Typhon Brushes Iwo | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/colombia-affirms-foreign-policy.html | Colombia Affirms Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/questioned-about-election-day-murder.html | QUESTIONED ABOUT ELECTION DAY MURDER | True | The New York Times | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/sugar-stamps-by-mail-opa-announces-new-procedure-to-obtain-ration.html | SUGAR STAMPS BY MAIL; OPA Announces New Procedure to Obtain Ration | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/streptomycin-plants-open.html | Streptomycin Plants Open | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/events-today.html | Events Today | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mead-of-princeton-is-out-with-injury-end-is-sidelined-along-with.html | MEAD OF PRINCETON IS OUT WITH INJURY; End is Sidelined Along With Franke, White and Ransome for Dartmouth Saturday | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/drozdoff-in-program-pianist-presents-russian-music-in-times-hall.html | DROZDOFF IN PROGRAM; Pianist Presents Russian Music in Times Hall Recital | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/van-zeeland-warns-belgium-on-economy.html | VAN ZEELAND WARNS BELGIUM ON ECONOMY | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/notre-dame-gives-medal-to-dr-hayes-laetare-award-winner-says.html | NOTRE DAME GIVES MEDAL TO DR. HAYES; Laetare Award Winner Says Present Unrest Is Result of Growing Materialism | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-members-vow-faith-in-charter-afghanistan-iceland-sweden.html | NEW MEMBERS VOW FAITH IN CHARTER; Afghanistan, Iceland, Sweden Subscribe to U.N. Principles in Entering Organization | True | By Frank S. Adams | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/back-congress-inquiries-jersey-ministers-would-retain-unamerican.html | BACK CONGRESS INQUIRIES; Jersey Ministers Would Retain Un-American Activities Group | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/huston-to-appear-in-canadian-films-will-go-to-montreal-for-roles-in.html | HUSTON TO APPEAR IN CANADIAN FILMS; Will Go to Montreal for Roles in Two Untitled Pictures for Quebec Productions | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/attacks-sartre-play-parisian-councilman-says-la-putain-defames.html | ATTACKS SARTRE PLAY; Parisian Councilman Says 'La Putain' Defames America | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/army-plane-down-3-generals-aboard-11-of-13-aboard-hurt-none-dead-in.html | ARMY PLANE DOWN; 3 GENERALS ABOARD; 11 of 13 Aboard Hurt, None Dead in Crash in France--8 Bail Out of Fortress in Egypt | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/wf-dick-kidnapped-held-up-on-nov-10.html | W.F. DICK KIDNAPPED, HELD UP ON NOV. 10 | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/theatre-bars-negroes-national-in-washington-cites-community-pattern.html | THEATRE BARS NEGROES; National in Washington Cites 'Community Pattern' | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/doors-decorated-for-navy-players-signs-praise-football-stars.html | DOORS DECORATED FOR NAVY PLAYERS; Signs Praise Football Stars-- Midshipmen Start Rallies for Army Fray Nov. 30 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/phillips-raises-oil-price.html | Phillips Raises Oil Price | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bank-to-recapitalize-directors-adopt-plan-for-the-first-mechanics.html | BANK TO RECAPITALIZE; Directors Adopt Plan for the First Mechanics, Trenton | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mormacmail-to-begin-maiden-trip-friday.html | MORMACMAIL TO BEGIN MAIDEN TRIP FRIDAY | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/the-report-as-to-buses.html | THE REPORT AS TO BUSES | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/exslave-dies-in-newark-at-115.html | Ex-Slave Dies in Newark at 115 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/57family-house-tops-bronx-sales-webb-avenue-corner-bought-by.html | 57-FAMILY HOUSE TOPS BRONX SALES; Webb Avenue Corner Bought by Geller--30-Suite Building in Macombs Avenue Deal | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-york-book-law-before-high-court-dealer-holds-old-act-banning.html | NEW YORK BOOK LAW BEFORE HIGH COURT; Dealer Holds Old Act Banning Publications Devoted to Crime Is Unconstitutional | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/russia-said-to-aid-china-reds-to-flee-kuomintang-official-charges.html | RUSSIA SAID TO AID CHINA REDS TO FLEE; Kuomintang Official Charges Communists Were Returned to Manchuria From Korea | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/rumanians-sentence-82-in-treason-trial.html | RUMANIANS SENTENCE 82 IN TREASON TRIAL | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-members-for-un.html | NEW MEMBERS FOR U.N. | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/soviet-spurs-scientists.html | Soviet Spurs Scientists | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/books-of-the-times-authors-last-posthumous-book.html | Books of the Times; Author's Last Posthumous Book | True | By Orville Prescott | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/asks-more-day-centers-mrs-robbins-cites-the-need-on-lower-east-side.html | ASKS MORE DAY CENTERS; Mrs. Robbins Cites the Need on Lower East Side | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-hamburg-mayor-is-excitizen-of-us.html | NEW HAMBURG MAYOR IS EX-CITIZEN OF U.S. | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/phones-link-moving-autos-to-any-point-in-the-world-the-radiophone.html | Phones Link Moving Autos To Any Point in the World; THE RADIOPHONE TRUNK LINE | True | By T.r. Kennedy Jr. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/indicted-in-14256-bank-theft.html | Indicted in $14,256 Bank Theft | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/guilty-in-car-death-jury-convicts-queens-man-of-automobile-homicide.html | GUILTY IN CAR DEATH; Jury Convicts Queens Man of Automobile Homicide | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/may-decontrol-some-hotel-rooms-opa-is-said-to-weigh-ending-of.html | MAY DECONTROL SOME HOTEL ROOMS; OPA Is Said to Weigh Ending of Ceilings for Transients, but to Balk at Broad Change | True | By Samuel A. Tower Special To the New York Times. | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/as-trading-is-resumed-in-hide-futures.html | AS TRADING IS RESUMED IN HIDE FUTURES | True | The New York Times | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/questioned-in-mergenthaler-swindle.html | QUESTIONED IN MERGENTHALER SWINDLE | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/health-meeting-tomorrow.html | Health Meeting Tomorrow | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/gets-pilgrim-document.html | Gets Pilgrim Document | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/gifts-for-service-men-awvs-sends-5500-packages-to-pacific-for.html | GIFTS FOR SERVICE MEN; AWVS Sends 5,500 Packages to Pacific for Christmas | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/operation-sea-lion.html | "OPERATION SEA LION" | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/cuban-packing-workers-strike.html | Cuban Packing Workers Strike | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/wins-cunningham-award-zetzmann-honored-in-new-orleans-for.html | WINS CUNNINGHAM AWARD; Zetzmann Honored in New Orleans for Neighborly Work | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/argentine-roundup-on-germans-and-japanese-being-seized-for.html | ARGENTINE ROUND-UP ON; Germans and Japanese, Being Seized for Deportation | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/667000-women-students-new-high-record-in-colleges-but-ratio-to.html | 667,000 WOMEN STUDENTS; New High Record in Colleges, but Ratio to Total Falls | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/transfer-of-bals-denied-shift-from-police-department-is-news-to.html | TRANSFER OF BALS DENIED; Shift From Police Department Is News to Wallander | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/jersey-giants-win-23-to-0.html | Jersey Giants Win, 23 to 0 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/cubs-release-two-pitchers.html | Cubs Release Two Pitchers | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/french-aide-dies-in-crash-helleu-was-promising-member-of-mrp.html | FRENCH AIDE DIES IN CRASH; Helleu Was Promising Member of MRP, Co-Editor of Weekly | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/reserve-training-of-pilots-revised-stratemeyer-says-structure-will.html | RESERVE TRAINING OF PILOTS REVISED; Stratemeyer Says Structure Will Include Instruction of Enlisted Personnel | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/our-army-air-forces-carry-aid-to-an-isolated-austrian-weather.html | OUR ARMY AIR FORCES CARRY AID TO AN ISOLATED AUSTRIAN WEATHER STATION | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/group-to-meet-tuesday-to-study-city-pay-rises.html | Group to Meet Tuesday To Study City Pay Rises | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/american-ship-in-trouble.html | American Ship in Trouble | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/un-settles-3-questions-deals-with-unesco-shift-expenses-and.html | U.N. SETTLES 3 QUESTIONS; Deals With UNESCO Shift, Expenses and Committee Members | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/ford-ferguson-sever-relations-action-terminates-eightyear.html | FORD, FERGUSON SEVER RELATIONS; Action Terminates Eight-Year 'Partnership' Entered Into by Auto Company Founder | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/truckload-of-furs-stolen-on-8th-ave-hijacker-enters-vehicle-as-it.html | TRUCKLOAD OF FURS STOLEN ON 8TH AVE.; Hijacker Enters Vehicle as It Waits at Traffic Light-- Loot, Put at $75,000 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/britain-reports-on-loan-600000000-of-us-credit-has-been-used-or.html | BRITAIN REPORTS ON LOAN; $600,000,000 of U.S. Credit Has Been Used or Committed | True | Special to THE NEW YORK TIMES. | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/roselyn-sheiman-to-wed-bridgeport-girl-is-betrothed-to-lieut-paul-w.html | ROSELYN SHEIMAN TO WED; Bridgeport Girl Is Betrothed to Lieut. Paul W. Hoffert | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/commons-defeats-closed-shop-foes-but-house-is-told-that-tuc-will.html | COMMONS DEFEATS CLOSED SHOP FOES; But House Is Told That TUC Will Not Give an Exclusive Position to Any Union | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/ccny-to-get-report-committee-to-consider-change-in-football.html | C.C.N.Y. TO GET REPORT; Committee to Consider Change in Football Coaching | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-rules-sought-in-cotton-trading-nationwide-meeting-called-by-new.html | NEW RULES SOUGHT IN COTTON TRADING; Nation-Wide Meeting Called by New Orleans Exchange to Discuss Tightening Them | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/experts-on-labor-decry-compulsion-forced-arbitration-is-termed.html | EXPERTS ON LABOR DECRY COMPULSION; Forced Arbitration Is Termed Unworkable in Peacetime by Speakers at Forum | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/union-step-waited-nations-coal-miners-continue-to-walk-off-jobsjohn.html | UNION STEP WAITED; Nation's Coal Miners Continue to Walk Off Jobs--John L. Lewis Sits It Out | True | By Louis Stark Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/beltram-beats-pennino-earns-split-decision-in-main-bout-at-park.html | BELTRAM BEATS PENNINO; Earns Split Decision in Main Bout at Park Arena | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/onondaga-county-seeking-1300000-bids-on-temporary-loan-notes-to-be.html | ONONDAGA COUNTY SEEKING $1,300,000; Bids on Temporary Loan Notes to Be Received on Dec. 12--Other Financing in U.S. | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/fordham-loses-brennan-injured-guard-out-of-lsu-contestdeclines-trip.html | FORDHAM LOSES BRENNAN; Injured Guard Out of L.S.U. Contest--Declines Trip | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/russians-see-plants-in-us-zone.html | Russians See Plants in U.S. Zone | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/baptists-ask-lynch-ban-north-carolina-group-attacks-race.html | BAPTISTS ASK LYNCH BAN; North Carolina Group Attacks Race Segregation in Churches | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/prince-ben-ayad-uncle-of-king-farouk-of-egypt-is-dead-in-montreal.html | PRINCE BEN AYAD; Uncle of King Farouk of Egypt Is Dead in Montreal at 71 | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/evacuation-deal-on-trieste-hinted-occupation-burden-weighing.html | EVACUATION DEAL ON TRIESTE HINTED; Occupation Burden, Weighing Heavily on U.S. and Britain, Aids Russia's Position | True | By William S. White | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/vigorous-public-support-on-coal-cheers-president-truman-at-key-west.html | Vigorous Public Support On Coal Cheers President; Truman, at Key West, Receives Word That Telegrams Are Pouring Into White House in Addition to Wide Editorial Backing | True | By Felix Belair Jr. Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/assembly-adopts-antibias-motion-mountain-climbing-as-it-is.html | ASSEMBLY ADOPTS ANTI-BIAS MOTION; MOUNTAIN CLIMBING AS IT IS PRACTICED BY OUR ARMY | True | The New York Times (U.S. Signal Corps) | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/goossens-getting-16000-a-year.html | Goossens Getting $16,000 a Year | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/rose-bowl-bid-to-army-undecided-as-conferences-approve-fiveyear-pac.html | Rose Bowl Bid to Army Undecided as Conferences Approve Five-Year Pac; MEETING TO DISCUSS NEW YEAR'S DAY FOOTBALL | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/favors-arena-plan-west-side-group-cites-parking-benefits-of-project.html | FAVORS ARENA PLAN; West Side Group Cites Parking Benefits of Project | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/lawrence-mahan-mortgage-expert-president-of-st-louis-banking-firm.html | LAWRENCE MAHAN, MORTGAGE EXPERT; President of St. Louis Banking Firm Dies in Capital While Discussing Veterans' Affairs | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/film-shows-aid-to-handicapped.html | Film Shows Aid to Handicapped | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/dummy-to-test-police-applicants-for-force-must-run-176-yards.html | DUMMY TO TEST POLICE; Applicants for Force Must Run 176 Yards Carrying It | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/three-more-countries-join-ranks-of-united-nations.html | THREE MORE COUNTRIES JOIN RANKS OF UNITED NATIONS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/radio-today.html | RADIO TODAY | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/miss-jeanne-ridpath-engaged-to-marry.html | MISS JEANNE RIDPATH ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/a-bumper-crop-is-on-hand-for-the-nations-smokers.html | A BUMPER CROP IS ON HAND FOR THE NATION'S SMOKERS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mrs-cooper-is-hostess-head-of-grosvenor-debutante-ball-gives-tea-at.html | MRS. COOPER IS HOSTESS; Head of Grosvenor Debutante Ball Gives Tea at Home | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/usczech-accord-on-trade-is-expected.html | U.S.-CZECH ACCORD ON TRADE IS EXPECTED | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/topics-of-the-day-in-wall-street-saturday-bank-closings.html | TOPICS OF THE DAY IN WALL STREET; Saturday Bank Closings | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/fear-tool-setback-on-any-steel-loss-durable-goods-men-say-halt-in.html | FEAR TOOL SETBACK ON ANY STEEL LOSS; Durable Goods Men Say Halt in Equipment Deliveries Will Force Them to Shut Down | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/elevated-by-national-city-bank.html | ELEVATED BY NATIONAL CITY BANK | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/sudan-unity-bloc-rejects-protocol-denounces-british-proposal-for.html | SUDAN UNITY BLOC REJECTS PROTOCOL; Denounces British Proposal for Continued Joint Rule--Compromise Prospect Dim | True | By Gene Currivan Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/aau-to-consider-changes-in-rules-report-to-delegates-lists-69.html | A.A.U. TO CONSIDER CHANGES IN RULES; Report to Delegates Lists 69 Proposals to Be Studied During Convention | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mexico-selling-gold-exporting-to-europe-asia-and-south-america.html | MEXICO SELLING GOLD; Exporting to Europe, Asia and South America, Banker Says | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/water-chestnut-stirs-boaters-ire-engineers-to-hold-hearing-on.html | WATER CHESTNUT STIRS BOATERS' IRE; Engineers to Hold Hearing on Extermination of Plant in State Rivers | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/legion-of-merit-to-es-duffield.html | Legion of Merit to E.S. Duffield | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/markdollar-rate-held-vital-in-trade.html | MARK-DOLLAR RATE HELD VITAL IN TRADE | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/missed-death-twice-army-hangman-says.html | MISSED DEATH TWICE, ARMY HANGMAN SAYS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/wells-will-aids-four-institutions-book-dealer-left-10000-each-to.html | WELLS WILL AIDS FOUR INSTITUTIONS; Book Dealer Left $10,000 Each to Congress Library, One Here, Harvard, Rutgers | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/3-flags-added-to-un-group.html | 3 Flags Added to U.N. Group | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bright-flowers-on-a-paris-gown.html | BRIGHT FLOWERS ON A PARIS GOWN | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/army-asks-serge-bids-10700000-yards-sought-with-opening-set-for-nov.html | ARMY ASKS SERGE BIDS; 10,700,000 Yards Sought, With Opening Set for Nov. 29 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/jerusalem-finds-more-of-wall-built-by-herod-1900-years-ago-huge.html | Jerusalem Finds More of Wall Built by Herod 1,900 Years Ago; Huge Stones Were Part of the Defenses North of City--First Discovery Raised Doubt as to the Crucifixion Site | True | By Julian Louis Meltzer Special To the New York Times. | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/truman-demands-speed-on-housing-tells-national-committee-in-chicago.html | TRUMAN DEMANDS SPEED ON HOUSING; Tells National Committee in Chicago That Veterans' Relief Is Up to Builders | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/back-la-guardia-on-aid-philadelphians-urge-byrnes-to-support.html | BACK LA GUARDIA ON AID; Philadelphians Urge Byrnes to Support 400-Million Food Plan | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mayor-asks-free-korea-voices-sympathy-for-its-aims-in-welcome-at.html | MAYOR ASKS FREE KOREA; Voices Sympathy for Its Aims in Welcome at City Hall | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/norwegian-minister-leaves.html | Norwegian Minister Leaves | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/world-news-summarized.html | World News Summarized | True | WEDNESDAY, NOVEMBER 20, 1946 | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/corrigan-report-held-company-lax-but-other-naval-officers-made.html | CORRIGAN REPORT HELD COMPANY LAX; But Other Naval Officers Made Similar Statements, the Court Is Informed | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/sues-over-outlaw-film-howard-hughes-seeks-to-enjoin-city-from.html | SUES OVER 'OUTLAW' FILM; Howard Hughes Seeks to Enjoin City From Barring It | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/laborites-revolt-laid-to-us-vote-dissidents-said-to-see-return-to.html | LABORITES' REVOLT LAID TO U.S. VOTE; Dissidents Said to See Return to Laissez-Faire and End of Liberalism--Attlee Worried | True | By Mallory Browne Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/tojo-case-going-in-1947-us-prosecution-abandons-hope-of-earlier.html | TOJO CASE GOING IN 1947; U.S. Prosecution Abandons Hope of Earlier Termination of Trial | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/land-distribution-no-cure-in-mexico-arable-areas-held-inadequate.html | LAND DISTRIBUTION NO CURE IN MEXICO; Arable Areas Held Inadequate --Shift to Industrial Set-Up Is Termed Only Solution | True | By Virginia Lee Warren Special to The New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/c-o-places-order-for-284-passenger-cars-present-equipment-to-be.html | C.& O. Places Order for 284 Passenger Cars; Present Equipment to Be Entirely Replaced | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/opa-enforcement-chief-quits.html | OPA Enforcement Chief Quits | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/all-bids-rejected-on-big-little-inch-new-policy-to-make-pipelines.html | ALL BIDS REJECTED ON BIG, LITTLE INCH; New Policy to Make Pipelines Available for Transporting Natural Gas to East OFFERS CALLED TOO LOW WAA Administrator Announces Also That Army-Navy Has Relaxed Attitude | True | By John D. Morris Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/paperboard-output-up-106-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 10.6% Rise Reported for Week Compared With Year Ago | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/overseas-aid-project-opens.html | Overseas Aid Project Opens | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bonds-and-shares-on-london-market-home-rails-in-good-demand-on-news.html | BONDS AND SHARES ON LONDON MARKET; Home Rails in Good Demand on News of Compensation to Be Paid on Nationalization | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/albania-assailed-for-mined-channel-allied-naval-men-assert-she.html | ALBANIA ASSAILED FOR MINED CHANNEL; Allied Naval Men Assert She Flouted International Law by Sowing Corfu Lane | True | By Camille M. Cianfarra Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/press-conferences-set-guatemala-president-to-resume-talksreporters.html | PRESS CONFERENCES SET; Guatemala President to Resume Talks--Reporters End Boycott | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/landlords-oppose-withdrawal-plan-will-not-keep-apartments-vacant.html | LANDLORDS OPPOSE WITHDRAWAL PLAN; Will Not Keep Apartments Vacant Till Rents Go Up Here, Spokesman Says | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/driver-held-in-traffic-death.html | Driver Held in Traffic Death | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/masaryk-assails-talk-of-new-war-at-report-luncheon-of-the-visiting.html | MASARYK ASSAILS TALK OF NEW WAR; AT REPORT LUNCHEON OF THE VISITING NURSE SERVICE | True | The New York Times | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/assembly-approves-nascotics-transfer.html | ASSEMBLY APPROVES NASCOTICS TRANSFER | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/farm-group-urges-more-aid-to-schools.html | FARM GROUP URGES MORE AID TO SCHOOLS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/june-saltzman-a-bride-she-becomes-bride-of-gerald-r-schiller-at-the.html | JUNE SALTZMAN A BRIDE; She Becomes Bride of Gerald R. Schiller at the Pierre | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/modern-art-opens-display-of-prints-work-by-lautrec-picasso-was.html | MODERN ART OPENS DISPLAY OF PRINTS; Work by Lautrec, Picasso Was Presented to Museum by Mrs. J.D. Rockefeller Jr. | True | By Howard Devree | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-ice-follies-opens-at-garden-completing-a-jump-in-the-ice.html | NEW ICE FOLLIES OPENS AT GARDEN; COMPLETING A JUMP IN THE ICE FOLLIES OF 1947 | True | By John Rendel | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/says-jews-are-70-of-immigrants-now.html | SAYS JEWS ARE 70% OF IMMIGRANTS NOW | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/jury-hears-exnazi-aide.html | Jury Hears Ex-Nazi Aide | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/997-of-pledges-to-unrra-paid-up-only-12000000-of-more-than.html | 99.7 OF PLEDGES TO UNRRA PAID UP; Only $12,000,000 of More Than $3,694,000,000 Remains, Bloom Tells Committee | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/thousands-honor-walker-in-death-era-he-represented-as-mayor.html | THOUSANDS HONOR WALKER IN DEATH; Era He Represented as Mayor Recalled by City Throngs--Body Viewed by 8,400 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/wood-field-and-stream-adds-to-the-patterns.html | WOOD, FIELD AND STREAM; Adds to the Patterns | True | By Raymond R. Camp | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bahamas-awards-ship-contract.html | Bahamas Awards Ship Contract | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/jan-15-deadline-set-for-wsb-cases-agency-going-out-of-existence.html | JAN. 15 DEADLINE SET FOR WSB CASES; Agency Going Out of Existence Under Decontrol Order Sends Ruling to Regional Offices | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/elected-to-chairmanship-of-big-coal-corporation.html | Elected to Chairmanship Of Big Coal Corporation | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/outlook-is-bleak-in-soft-coal-field-christmas-tidings-in-windows-of.html | OUTLOOK IS BLEAK IN SOFT COAL FIELD; Christmas Tidings in Windows of Stores Fail to Cheer, but Miners Back Lewis Order | True | By A.h. Raskin | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/italian-hostages-kin-riot-at-nazis-trial.html | ITALIAN HOSTAGES' KIN RIOT AT NAZIS' TRIAL | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/dr-edward-clarke-physician-in-jersey.html | DR. EDWARD CLARKE, PHYSICIAN IN JERSEY | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/sports-of-the-times-sport-loses-a-firm-friend.html | Sports of the Times; Sport Loses a Firm Friend | True | By Arthur Daley | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/franklin-b-hurd-advertising-aide-official-of-journalbulletin-in.html | FRANKLIN B. HURD, ADVERTISING AIDE; Official of Journal-Bulletin in Providence for Years Dies-- Led in National Groups | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/celebrating-passage-of-new-japanese-constitution.html | CELEBRATING PASSAGE OF NEW JAPANESE CONSTITUTION | True | The New York Times (Tokyo Bureau) | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/naval-officer-found-slain.html | Naval Officer Found Slain | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/nickel-juke-tunes-are-doomed.html | Nickel Juke Tunes Are Doomed | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-chapel-dedicated-meade-memorial-at-fordham-honors-victim-of-war.html | NEW CHAPEL DEDICATED; Meade Memorial at Fordham Honors Victim of War | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/burleigh-80-leaves-choir-at-st-georges.html | BURLEIGH, 80, LEAVES CHOIR AT ST. GEORGE'S | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/advertising-news-and-notes-urges-ad-fundamentals.html | Advertising News and Notes; Urges Ad Fundamentals | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bloc-voting-in-un-held-menace-to-growth-latin-americans-arabs.html | Bloc Voting in U.N. Held Menace to Growth; Latin Americans, Arabs Linked in Practice; United States, Shuns Prearranged Voting as Likely to Add Stresses and Strains in Organization and to Buttress Veto | True | By James Reston | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/william-j-baier.html | WILLIAM J. BAIER | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/small-warns-coal-users-to-conserve-supply-in-bins-small-holds-cut.html | Small Warns Coal Users To Conserve Supply in Bins; SMALL HOLDS CUT IN COAL USE VITAL | True | By Will Lissner | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/retail-study-indicates-necessity-of-closer-watch-on-credit-risks.html | Retail Study Indicates Necessity Of Closer Watch on Credit Risks; Conclusions Based on NRDGA Survey of Member Stores in 136 Cities--Majority Pushing Charge Accounts | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/disarmament-in-us-hoped-for-in-russia.html | DISARMAMENT IN U.S. HOPED FOR IN RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/moslems-now-cool-on-indian-charter-jinnah-has-not-issued-call-to.html | MOSLEMS NOW COOL ON INDIAN CHARTER; Jinnah Has Not Issued Call to Constituent Assembly-- Again Talks of 'Absolute Pakistan' | True | By George E. Jones Special To the New York Times | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/britain-handicapped-by-wildcat-strikes.html | BRITAIN HANDICAPPED BY WILDCAT STRIKES | True | Special to THE NEW YORK TIMES | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/stricken-policeman-dies-brother-answers-call-for-man-who-has-stroke.html | STRICKEN POLICEMAN DIES; Brother Answers Call for Man Who Has Stroke While on Duty | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/lion-oil-gets-marketing-unit.html | Lion Oil Gets Marketing Unit | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/us-soldier-arrested-bayonne-private-accused-of-hitting-briton-in.html | U.S. SOLDIER ARRESTED; Bayonne Private Accused of Hitting Briton in Munich | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/sovereign-palestine-sought-by-baldwin.html | SOVEREIGN PALESTINE SOUGHT BY BALDWIN | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/booksauthors.html | Books--Authors | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/britain-bars-free-port-decides-against-proposal-to-ease-welsh.html | BRITAIN BARS FREE PORT; Decides Against Proposal to Ease Welsh Unemployment | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/rees-and-ward-triumph-british-pros-defeat-stranahan-jones-at.html | REES AND WARD TRIUMPH; British Pros Defeat Stranahan, Jones at Atlanta, 3 and 2 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/federal-reserve-surveying-loans-valuable-data-expected-from-study.html | FEDERAL RESERVE SURVEYING LOANS; Valuable Data Expected From Study of Commercial and Industrial Transactions | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/30000-turn-out-to-see-stars-at-roxy-premiere.html | 30,000 Turn Out to See Stars at Roxy Premiere | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/north-greece-lost-parliament-hears-opposition-walks-out-after-its.html | NORTH GREECE LOST PARLIAMENT HEARS; Opposition Walks Out After Its Leader Is Scolded by Premier for Criticism | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/8500000-dividend-on-wages-is-voted-47000-employees-of-eastman-kodak.html | $8,500,000 DIVIDEND ON WAGES IS VOTED; 47,000 Employes of Eastman Kodak to Benefit--Common Shares to Pay $7 for 1946 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/books-published-today.html | Books Published Today | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/william-laundree-montmorency-paper-concerns-traffic-manager-found.html | WILLIAM LAUNDREE; Montmorency Paper Concern's Traffic Manager Found Dead | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/ca-ginnell-on-barclays-board.html | C.A. Ginnell on Barclay's Board | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/us-army-restricts-use-of-firearms-in-germany.html | U.S. Army Restricts Use Of Firearms in Germany | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/safeway-group-to-vote-workers-will-pick-union-to-act-for-them-on.html | SAFEWAY GROUP TO VOTE; Workers Will Pick Union to Act for Them on Nov. 29 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/injuries-to-3-backs-pose-problem-for-yale-at-left-half-elis-hope-to.html | Injuries to 3 Backs Pose Problem for Yale at Left Half; ELIS HOPE TO HAVE FITZGERALD READY Shoulder Troubles Left Hall Slated to Replace Injured Kirk in Harvard Game TATARANOWICZ ALSO HURT But Ferguson Is Available-- Yale Coaches Map Defense Against Crimson L | True | By Joseph M. Sheehan Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/appointed-military-judge.html | Appointed Military Judge | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/opa-raises-sugar-price-c-a-pound-no-action-on-stamps-expiring-soon.html | OPA Raises Sugar Price c a Pound; No Action on Stamps Expiring Soon; OPA AGAIN RAISES PRICE OF SUGAR | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/miss-kearney-fiancee-west-virginia-graduate-to-be-bride-of-martin-w.html | MISS KEARNEY FIANCEE; West Virginia Graduate to Be Bride of Martin W. Leighton | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/james-e-gildea-former-professional-rugby-player-cricket-star-dies.html | JAMES E. GILDEA; Former Professional Rugby Player, Cricket Star Dies | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bars-minimum-liquor-charges.html | Bars Minimum Liquor Charges | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/jersey-city-plant-is-sold-by-cudahy.html | JERSEY CITY PLANT IS SOLD BY CUDAHY | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/lewis-takes-room-in-capital-hotel-grim-in-mien-he-passes-by.html | LEWIS TAKES ROOM IN CAPITAL HOTEL; Grim in Mien, He Passes by Reporters Without Speaking --Receives UMW Emissaries | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/miss-derish-fencing-victor.html | Miss Derish Fencing Victor | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/marriage-on-nov-27-for-phyllis-bigelow.html | MARRIAGE ON NOV. 27 FOR PHYLLIS BIGELOW | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/perry-and-kovacs-victors.html | Perry and Kovacs Victors | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/ban-on-foreign-broadcasts-made-permanent-by-moscow-ban-on-foreign.html | Ban on Foreign Broadcasts Made Permanent by Moscow; Ban on Foreign News Broadcasts Declared Permanent by Moscow | True | By Drew Middleton Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/how-to-give-modern-art-a-suitable-setting.html | HOW TO GIVE MODERN ART A SUITABLE SETTING | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/plans-of-theatre-university.html | Plans of Theatre 'University' | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/women-voters-back-site-in-westchester.html | WOMEN VOTERS BACK SITE IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/officers-to-get-training-400-a-year-will-go-to-higher-educational.html | OFFICERS TO GET TRAINING; 400 a Year Will Go to Higher Educational Institutions | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-traffic-signals.html | NEW TRAFFIC SIGNALS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/communists-sweep-elections-in-leghorn-first-big-italian-city-under.html | Communists Sweep Elections in Leghorn, First Big Italian City Under Red Contro | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/fund-to-aid-study-of-world-affairs-carnegie-corporation-seeks-to.html | FUND TO AID STUDY OF WORLD AFFAIRS; Carnegie Corporation Seeks to Make Country More Literate, Emotionally Mature on Topic COLLEGE GRANTS PLANNED Organization Head Sees Only Decade to Control Forces That Lead to Conflict | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/coffee-exchange-seat-price-off.html | Coffee Exchange Seat Price Off | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/belgian-airlines-get-madison-ave-building.html | Belgian Airlines Get Madison Ave. Building | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/chinese-red-quits-nanking-for-yenan-chous-departure-is-held-to.html | CHINESE RED QUITS NANKING FOR YENAN; Chou's Departure Is Held to Herald Increase in Fighting in Widespread Areas COMMUNISTS SEE THREAT Government Forces Are Said to Be Poised for Big Push Toward Rivals' Capital | True | By Tillman Durdin Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/brooklyn-laundrymen-to-meet.html | Brooklyn Laundrymen to Meet | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/sea-mule-tugs-on-sale-86-surplus-vessels-are-offered-to-public-at.html | 'SEA MULE' TUGS ON SALE; 86 Surplus Vessels Are Offered to Public at $3,500 Apiece | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/uk-widens-import-list-38-items-added-to-program-by-board-of-trade.html | U.K. WIDENS IMPORT LIST; 38 Items Added to Program by Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/60day-stock-of-soft-coal-now-is-in-city-or-on-way.html | 60-Day Stock of Soft Coal Now Is in City or on Way | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/iron-ore-use-rises-october-consumption-of-lake-product-6625145-tons.html | IRON ORE USE RISES; October Consumption of Lake Product 6,625,145 Tons | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/paris-puts-whimsy-in-winter-toggery-marcel-rochas-departs-from.html | PARIS PUTS WHIMSY IN WINTER TOGGERY; Marcel Rochas Departs From Classical--Maggy Rouff Runs to Color Contrasts | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/4-dead-in-explosion-at-greenville-sc.html | 4 DEAD IN EXPLOSION AT GREENVILLE, S.C. | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/army-and-navy-budget-problems-services-requests-for-ten-to-twelve.html | Army and Navy Budget Problems; Services' Requests for Ten to Twelve Billions Face Sharp Scrutiny and Possible Cuts by New Congress | True | By Hanson W. Baldwin | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/marcantono-gives-testimony-to-jury-representative-is-to-continue-on.html | MARCANTONO GIVES TESTIMONY TO JURY; Representative Is to Continue on Stand Next Week in Fatal Slugging Case | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/full-halt-nears-soft-coal-industry-due-to-close-at-midnight-with.html | FULL HALT NEARS; Soft Coal Industry Due to Close at Midnight, With 400,000 Out STEEL CUTBACKS MAPPED Variances in Fuel Reserves Will Regulate Time and Scope of Curtailments | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bellevue-patient-marks-100th-birthday-second-100-years-will-be-easy.html | Bellevue Patient Marks 100th Birthday; Second 100 Years Will Be Easy, He Says | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/wheat-futures-up-in-chicago-mart-buying-attributed-to-mills-a.html | WHEAT FUTURES UP IN CHICAGO MART; Buying Attributed to Mills a Factor--Gains Are to 1 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/46-legislative-manual-issued.html | '46 Legislative Manual Issued | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/housing-ppoperties-bought-in-brooklyn.html | HOUSING PPOPERTIES BOUGHT IN BROOKLYN | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/finance-men-move-for-fraud-bureau-objectives-set-forth-in-3point.html | FINANCE MEN MOVE FOR FRAUD BUREAU; Objectives Set Forth in 3-Point Plan--Hughes Sees Slump Possible Next Year | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/carrier-blast-kills-man-flash-explosion-on-antietam-injures-34-on.html | CARRIER BLAST KILLS MAN; Flash Explosion on Antietam Injures 34 on Coast | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/news-of-food-a-unique-shop-sells-only-cheese-cake-specialty-of-a.html | News of Food; A Unique Shop Sells Only Cheese Cake, Specialty of a Man Who Likes to Cook | True | By Jane Nickerson | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/september-inventories-put-of-32200000000.html | September Inventories Put of $32,200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/chiseling-landlord-jailed-for-20-days.html | 'CHISELING' LANDLORD JAILED FOR 20 DAYS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/american-rights-upheld-by-roxas-rejection-of-amendment-that-insures.html | AMERICAN RIGHTS UPHELD BY ROXAS; Rejection of Amendment That Insures Them Would Be a Disaster, Filipinos Told | True | By H. Ford Wilkins Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/injuries-hamper-nyu-quarterback-big-problem-with-kavazanjian.html | INJURIES HAMPER N.Y.U.; Quarterback Big Problem With Kavazanjian, Kuppersmith Out | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/federal-fund-cuts-irk-missouri-basin-but-development-engineers-are.html | FEDERAL FUND CUTS IRK MISSOURI BASIN; But Development Engineers Are Confident Program Can Be Carried Out in Time | True | By Harold B. Hinton Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/vulcania-to-sail-today-925-passengers-will-go-to-ports-on-the.html | VULCANIA TO SAIL TODAY; 925 Passengers Will Go to Ports on the Mediterranean | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/coal-crisis-keeps-damper-on-stocks-uncertainty-rules-until-final.html | COAL CRISIS KEEPS DAMPER ON STOCKS; Uncertainty Rules Until Final Hour, When Early Losses Are Lightened by Rally VOLUME RISES SLIGHTLY Best Performers, Steels and Motors, but Price Average Loses 0.44 on Day | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/big-four-progress.html | BIG FOUR PROGRESS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/upper-west-side-draws-investors-in-realty-change.html | UPPER WEST SIDE DRAWS INVESTORS; IN REALTY CHANGE | True | Sarony | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/hearing-set-on-exchange.html | Hearing Set on Exchange | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-hampshire-joins-nba.html | New Hampshire Joins N.B.A | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/sugar-canned-fish-supply-up.html | Sugar, Canned Fish Supply Up | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/british-car-firms-ahead-nearer-prewar-output-than-us-plants-thomas.html | BRITISH CAR FIRMS AHEAD; Nearer Pre-War Output Than U.S. Plants, Thomas Says | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bennett-elected-bishop-of-ri-suffragan-is-chosen-on-first-ballot-by.html | BENNETT ELECTED BISHOP OF R.I.; Suffragan Is Chosen on First Ballot by Episcopalians to Succeed Perry | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/sally-hendricks-becomes-fiancee-former-nurses-aide-will-be-the.html | SALLY HENDRICKS BECOMES FIANCEE; Former Nurse's Aide Will Be the Bride of Robert Weber, Ex-Lieutenant in Navy | True | Berns | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/assembly-impasse-delays-elections-filling-of-seats-on-the-un.html | ASSEMBLY IMPASSE DELAYS ELECTIONS; Filling of Seats on the U.N. Economic Council Put Off After 4 Futile Ballots | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/zappa-beats-weiss-in-tennis.html | Zappa Beats Weiss in Tennis | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/bloc-voting-halts-the-un-assembly-3-members-added-latin-americans.html | BLOC VOTING HALTS THE U.N. ASSEMBLY; 3 MEMBERS ADDED; Latin Americans, Arabs Join in Balloting Against Russia's Economic Body Candidates SECURITY UNIT IS FILLED Likelihood of Prolonged Debate Over Veto in Political Group Is Seen by Manuilsky | True | By Thomas J. Hamilton | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/hannegan-is-told-to-take-long-rest-ill-since-a-few-days-after-the.html | HANNEGAN IS TOLD TO TAKE LONG REST; Ill Since a Few Days After the Election, Chairman Expected to Quit Democratic Post | True | By Lewis Wood Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mrs-erickson-guilty-jury-convicts-her-in-death-of-adopted-daughter.html | MRS. ERICKSON GUILTY; Jury Convicts Her in Death of Adopted Daughter, 3 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/danish-heir-unhurt-in-crash.html | Danish Heir Unhurt in Crash | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/squadron-a-lists-series-opening-polo-test-jan-24-set-for-miami.html | SQUADRON A LISTS SERIES; Opening Polo Test Jan. 24 Set for Miami Orange Bowl | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/building-work-lower-the-october-statistics-also-list-fewer-workers.html | BUILDING WORK LOWER; The October Statistics Also List Fewer Workers on Jobs | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/library-project-to-cost-1500000-manhattan-alterations.html | LIBRARY PROJECT TO COST $1,500,000; Manhattan Alterations | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/dressed-for-a-party.html | DRESSED FOR A PARTY | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/traffic-relief-in-newark-all-eight-lanes-on-route-25-to-be-opened.html | TRAFFIC RELIEF IN NEWARK; All Eight Lanes on Route 25 to Be Opened in Few Days | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/missouri-mules-to-china-farmers-to-get-300-bought-from-american.html | MISSOURI MULES TO CHINA; Farmers to Get 300 Bought From American Army | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/the-screen-razors-edge-fox-film-based-on-maugham-novel-opens-at.html | THE SCREEN; 'Razor's Edge,' Fox Film Based on Maugham Novel, Opens at Roxy--Tyrone Power, Gene Tierney, Anne Baxter in Cast | True | By Bosley Crowther | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/swiss-to-give-axis-names.html | Swiss to Give Axis Names | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/opa-has-new-rent-rule-landlords-may-establish-own-ceiling-on-first.html | OPA HAS NEW RENT RULE; Landlords May Establish Own Ceiling on First Offerings | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/peron-key-factor-in-uruguay-vote-his-backing-for-the-proaxis-de.html | PERON KEY FACTOR IN URUGUAY VOTE; His Backing for the Pro-Axis de Herrera Seen--Fears for Food, Tourist Trade Cited | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/soviet-for-parley-by-rome-belgrade-molotov-cites-opportunities.html | SOVIET FOR PARLEY BY ROME, BELGRADE; Molotov Cites Opportunities-- Direct Talks Also Backed by British and French | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-yorkmoscow-flights.html | New York-Moscow Flights | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/grand-jury-studies-coast-studio-strike.html | GRAND JURY STUDIES COAST STUDIO STRIKE | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/columbia-announces-winter-sports-list.html | COLUMBIA ANNOUNCES WINTER SPORTS LIST | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/triangle-club-to-present-show.html | Triangle Club to Present Show | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/business-world-buyers-arrivals-top-year-ago.html | BUSINESS WORLD; Buyers Arrivals Top Year Ago | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/chinese-smugglers-using-armed-junks-to-bring-banned-luxuries-to.html | Chinese Smugglers Using Armed Junks To Bring Banned Luxuries to South Coast | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/cuba-asked-to-keep-surtax.html | Cuba Asked to Keep Surtax | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/250-hear-edison-here-former-jersey-governor-asks-schools-stress.html | 250 HEAR EDISON HERE; Former Jersey Governor Asks Schools Stress Citizenship | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/four-thugs-hold-ten-captive-in-grocery-escape-in-bronx-after.html | Four Thugs Hold Ten Captive in Grocery; Escape in Bronx After Slugging Girl, 13 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/will-share-profits-western-auto-supply-adopts-program-for-employees.html | WILL SHARE PROFITS; Western Auto Supply Adopts Program for Employes | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/money.html | MONEY | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/richard-gains-on-taylor-with-16-points-he-trails-wing-star-by-2-in.html | RICHARD GAINS ON TAYLOR; With 16 Points, He Trails Wing Star by 2 in Ice Scoring | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/food-trade-is-told-put-house-in-order-dagostino-warns-producers-on.html | FOOD TRADE IS TOLD PUT HOUSE IN ORDER; D'Agostino Warns Producers on Secret Rebates, Ad Policy and Price Practices 20 BILLION VOLUME STAKE Program Held 'Must' to Keep Government Out--Krock Sees No Partisan Stalemate | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/city-loses-twice-on-milk-deliveries-appellate-division-refuses-to.html | CITY LOSES TWICE ON MILK DELIVERIES; Appellate Division Refuses to Vacate Injunction in Fight to Regulate Supplies AMPLE FLOW IS ASSURED Blanford Order Sends 90% of Fluid to Local Area--Change of Venue Also Denied | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/2-die-in-honolulu-plane-crash.html | 2 Die in Honolulu Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/ruhr-miners-bar-extrashift-plan-repudiate-union-leaders-pact-for.html | RUHR MINERS BAR EXTRA-SHIFT PLAN; Repudiate Union Leaders' Pact for Added Work to Ease Shortage of Goal | True | By Kathleen McLaughlin Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/4630-strikes-in-year-after-vj-day-cost-nation-120000000-mandays-of.html | 4,630 Strikes in Year After V-J Day Cost Nation 120,000,000 Man-Days of Work | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/14000000-issue-awarded-safe-harbor-water-power-lists-35year.html | $14,000,000 ISSUE AWARDED; Safe Harbor Water Power Lists 35-Year Mortgage Bonds | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/rhinelander-site-sold-for-hospital-archbishopric-gets-a-blockfront.html | RHINELANDER SITE SOLD FOR HOSPITAL; Archbishopric Gets a Blockfront on 7th Ave. for Cash--Held at $585,000 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/js-steel-in-dutch-deal-completing-talks-with-dutch-distribution.html | J.S. STEEL IN DUTCH DEAL; Completing Talks With Dutch Distribution Agency | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/talking-lamp-used-from-shore-to-ship.html | 'TALKING LAMP' USED FROM SHORE TO SHIP | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/cio-resolution-asks-end-of-stockpiling-of-atomic-bombs-progressive.html | CIO RESOLUTION ASKS END OF STOCKPILING OF ATOMIC BOMBS; Progressive Disarmament Also to Go Before Convention Today or Tomorrow WHITNEY ASSAILS TRUMAN Trainmen's Leader Also Warns of Attacks Branding Labor Officials as Communists | True | By Joseph A. Loftus Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/uneasiness-marks-trading-in-cotton-coal-strike-threat-and-new.html | UNEASINESS MARKS TRADING IN COTTON; Coal Strike Threat and New Margins Cause Prices to Decline 15 to 42 Points | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/four-believed-lost-in-yacht-grounding.html | FOUR BELIEVED LOST IN YACHT GROUNDING | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/baby-care-extended-to-church-meetings.html | BABY CARE EXTENDED TO CHURCH MEETINGS | True | | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/us-inquiry-asked-by-negro-attorney-counsel-in-the-columbia-riots.html | U.S. INQUIRY ASKED BY NEGRO ATTORNEY; Counsel in the Columbia Riots Tells Clark He Was Seized on False Charge | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/ss-america-in-ireland-liner-reaches-cobh-harbor-two-hours-behind.html | S.S. AMERICA IN IRELAND; Liner Reaches Cobh Harbor Two Hours Behind Schedule | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/european-meeting-urged-manuilsky-asks-the-assembly-to-hold-next.html | EUROPEAN MEETING URGED; Manuilsky Asks the Assembly to Hold Next Session Abroad | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/desi-halban-heard-in-a-song-recital.html | DESI HALBAN HEARD IN A SONG RECITAL | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/meister-sells-stores-investor-takes-a-taxpayer-on-corner-in.html | MEISTER SELLS STORES; Investor Takes a Taxpayer on Corner in Hartsdale | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/first-cold-winds-hit-u-n-delegates-members-of-staff-also-suffer.html | FIRST COLD WINDS HIT U. N. DELEGATES; Members of Staff Also Suffer During Meeting--Sweaters Are Worn at Sessions | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/article-2-no-title-fraud-is-indicated-in-missouri-vote.html | Article 2 -- No Title; FRAUD IS INDICATED IN MISSOURI VOTE | True | By C.p. Trussell Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/other-dividend-news-aetna-ball-roller-bearing.html | OTHER DIVIDEND NEWS; Aetna Ball & Roller Bearing | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/slovak-puppets-trial-dec-5.html | Slovak Puppet's Trial Dec. 5 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/oriental-motif-seen-in-modern-furniture.html | ORIENTAL MOTIF SEEN IN MODERN FURNITURE | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/harvard-end-in-workout-injured-cummings-takes-part-in-light-crimson.html | HARVARD END IN WORKOUT; Injured Cummings Takes Part in Light Crimson Drill | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/wasp-inactivated-at-bayonne-annex.html | WASP INACTIVATED AT BAYONNE ANNEX | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/captive-miners-may-be-freed.html | Captive Miners May Be Freed | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-us-envoy-in-uruguay.html | New U.S. Envoy in Uruguay | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/cardinal-stritch-observes-jubilee-chicago-prelate-is-greeted-by.html | CARDINAL STRITCH OBSERVES JUBILEE; Chicago Prelate Is Greeted by 1,600 Clergy on 25th Year as Bishop | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/loughlins-ouster-seen-mayors-aim-belief-grows-in-tammany-circles.html | LOUGHLIN'S OUSTER SEEN MAYOR'S AIM; Belief Grows in Tammany Circles That O'Dwyer Wants Leader Deposed | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/some-coast-unions-accept-ship-terms-but-masters-mates-and-pilots.html | SOME COAST UNIONS ACCEPT SHIP TERMS; But Masters, Mates and Pilots Vote to Set Up Picket Lines Pending a Referendum | True | By Lawrence E. Davies Special To the New York Times. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/ormandy-offers-gsensway-work-scores-personal-hit.html | ORMANDY OFFERS GESENSWAY WORK; SCORES PERSONAL HIT | True | By Olin Downes | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/seek-aaf-commissions-applicants-for-regular-army-being-examined-by.html | SEEK AAF COMMISSIONS; Applicants for Regular Army Being Examined by Boards | True | Special to THE NEW YORK TIMES. | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/sports-today.html | Sports Today | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/son-to-mrs-derick-w-betts.html | Son to Mrs. Derick W. Betts | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/reif-stops-walton-in-3d-four-other-bouts-at-broadway-arena-end-in.html | REIF STOPS WALTON IN 3D; Four Other Bouts at Broadway Arena End in Knockouts | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/russell-standout-in-columbia-drill-freshman-back-reels-off-long.html | RUSSELL STANDOUT IN COLUMBIA DRILL; Freshman Back Reels Off Long Runs in Scrimmage Marred by Regulars' Fumbles | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/crash-inevitable-historian-asserts-it-will-make-1929-look-like-a.html | CRASH INEVITABLE, HISTORIAN ASSERTS; 'It Will Make 1929 Look Like a Piker,' Says Adams, Tracing Depression Patterns | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/lone-prisoner-moved-to-give-family-of-8-a-home-in-county-jail-after.html | Lone Prisoner Moved to Give Family of 8 A Home in County Jail After Its Eviction | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/gift-show-caters-to-all-in-family.html | GIFT SHOW CATERS TO ALL IN FAMILY | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/dorothy-judd-teall-editor-formerly-on-staff-of-new-international.html | DOROTHY JUDD TEALL; Editor, Formerly on Staff of New International Encyclopedia | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/16337830-issues-on-market-today-6880000-northern-pacific-1.html | $16,337,830 ISSUES ON MARKET TODAY; $6,880,000 Northern Pacific 1 % Equipment Securities Will Go on Sale FELT & TARRANT OFFERING It Comprises 251,340 Shares of Common—Weatherhead, Oxford Radio Included | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/appointed-to-command-qm-purchasing-office.html | Appointed to Command QM Purchasing Office | True | The New York Times (U.S. Signal Corps) | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/rail-merger-discussed-heads-of-three-roads-will-meet-again-in.html | RAIL MERGER DISCUSSED; Heads of Three Roads Will Meet Again in January | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/football-injuries-fatal.html | Football Injuries Fatal | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/the-plan-in-review-ina-claire-acts-the-chief-part-in-george-kellys.html | THE PLAN IN REVIEW; Ina Claire Acts the Chief Part in George Kelly's New Comedy, 'The Fatal Weakness,' at the Royale | True | By Brooks Atkinson | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/new-security-council.html | New Security Council | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/end-hawaii-sugar-strike-workers-vote-overwhelmingly-to-ratify.html | END HAWAII SUGAR STRIKE; Workers Vote Overwhelmingly to Ratify Agreement With Owners | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/burglar-hunter-is-robbed.html | Burglar Hunter Is Robbed | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/match-race-saturday-dinner-party-float-me-to-run-for-10000-prize-at.html | MATCH RACE SATURDAY; Dinner Party, Float Me to Run for $10,000 Prize at Salem | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/un-again-debates-war-orphans-fate.html | U.N. AGAIN DEBATES WAR ORPHANS' FATE | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/investor-acquires-queens-taxpayers.html | INVESTOR ACQUIRES QUEENS TAXPAYERS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/frank-lane-named-to-baseball-post-signs-contract-for-two-years-as.html | FRANK LANE NAMED TO BASEBALL POST; Signs Contract for Two Years as American Association Head, Starting Dec. 1 | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/us-zone-limits-family-influx.html | U.S. Zone Limits Family Influx | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/mrs-william-e-dexter.html | MRS. WILLIAM E. DEXTER | True | Special to THE NEW YORK TIMES. | C1B 47095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/girls-to-hold-dance.html | Girls to Hold Dance | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/most-meat-prices-above-old-ceiling-some-stores-still-demanding-50.html | MOST MEAT PRICES ABOVE OLD CEILING; Some Stores Still Demanding 50 to 90% More Than the Former Legal Limit | True | | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/snyder-is-silent-on-tax-cut-plans-but-doughton-in-commenting-on-gop.html | SNYDER IS SILENT ON TAX CUT PLANS; But Doughton, in Commenting on GOP Proposals, Stresses Need for Debt Reduction | True | Special to THE NEW YORK TIMES. | C1B 47095 |
| 1946-11-20 | 1946-11-20 | https://www.nytimes.com/1946/11/20/archives/meyer-heads-recreation-group.html | Meyer Heads Recreation Group | True | | C1B 47095 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/790000000-seen-in-subsidies-cuts-steelman-says-threefourths-of.html | $790,000,000 SEEN IN SUBSIDIES CUTS; Steelman Says Three-fourths of $1,000,000,000 Program Will Be Saved by Decontrol | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/sofia-chamber-rules-set-opposition-wins-two-points-as-parliament.html | SOFIA CHAMBER RULES SET; Opposition Wins Two Points as Parliament Votes Unanimously | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/son-born-to-john-r-serenas.html | Son Born to John R. Serenas | True | Special to THE NEN YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/us-net-stars-triumph-misses-osborne-and-brough-gain-argentine-final.html | U.S. NET STARS TRIUMPH; Misses Osborne and Brough Gain Argentine Final | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/frenchman-calls-for-more-births-present-upward-trend-will-end-by.html | FRENCHMAN CALLS FOR MORE BIRTHS; Present Upward Trend Will End by 1953, He Warns, as Population Ages | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/payroll-bond-sales-up-7000000-a-month.html | PAYROLL BOND SALES UP $7,000,000 A MONTH | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/city-may-act-today-on-foley-pay-claim-board-of-estimate-will-get.html | CITY MAY ACT TODAY ON FOLEY PAY CLAIM; Board of Estimate Will Get Proposal to Refund $14,135 to Bronx Prosecutor | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/bonds-and-shares-on-london-market-leading-industrials-advance.html | BONDS AND SHARES ON LONDON MARKET; Leading Industrials Advance Sharply as Investors Turn Away From Home Rails | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/unrra-council-to-meet-sixth-session-in-capital-will-deal-with.html | UNRRA COUNCIL TO MEET; Sixth Session, in Capital, Will Deal With Liquidation | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/robert-k-henry-congressman-from-wisconsin-was-recently-reelected.html | ROBERT K. HENRY; Congressman From Wisconsin Was Recently Re-Elected | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/metallurgical-groups-officers.html | Metallurgical Group's Officers | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/action-now-to-bar-depression-urged-economic-club-honors-chief-of.html | ACTION NOW TO BAR DEPRESSION URGED; ECONOMIC CLUB HONORS CHIEF OF STAFF | True | The New York Times | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/in-the-nation-un-bloc-voting-is-the-shadow-of-san-francisco.html | In The Nation; U.N. Bloc Voting Is the Shadow of San Francisco | True | By Arthur Krock | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/banks-to-coach-gears-five.html | Banks to Coach Gears Five | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/immigration-group-in-congress-listed-jewish-labor-unit-says-49.html | IMMIGRATION GROUP IN CONGRESS LISTED; Jewish Labor Unit Says 49 Members Favor a Proposal for Quota Use Now | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/black-light-used-in-living-room-to-assist-viewers-of-television-new.html | 'Black Light' Used in Living Room To Assist Viewers of Television; New Indirect Bulb | True | By Mary Roche | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/opposed-to-funds-in-parochial-aid-looking-on-the-outside-but-seeing.html | OPPOSED TO FUNDS IN PAROCHIAL AID; LOOKING ON THE OUTSIDE BUT SEEING ONLY ON THE INSIDE | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/agencies-map-fight-on-teenage-crime-truman-hails-national-program.html | AGENCIES MAP FIGHT ON TEEN-AGE CRIME; Truman Hails National Program for Prevention, Controlof Juvenile DelinquencyCLARK EXPLAINS INCEPTIONYouth Forum Urges VocationalSchools 'That Teach You to DoThings With Your Hands' | True | By Bess Furman Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/stowaway-is-captured-german-roams-for-8-weeks-though-unable-to.html | STOWAWAY IS CAPTURED; German Roams for 8 Weeks Though Unable to Speak English | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/booksauthors.html | Books--Authors | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/world-bank-eyes-state-legal-lists-officials-confer-with-savings-and.html | WORLD BANK EYES STATE LEGAL LISTS; Officials Confer With Savings and Insurance Men, Seeking Outlet for Securities | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/atkinson-arrives-in-miami.html | Atkinson Arrives in Miami | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/americans-smash-german-bomb-ring-seize-12-youths-from-17-to-23-for.html | AMERICANS SMASH GERMAN BOMB RING; Seize 12 Youths From 17 to 23 for Purge-Court Attacks as They Plan New One | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/action-is-speeded-on-traffic-plans-estimate-board-moves-to-put.html | ACTION IS SPEEDED ON TRAFFIC PLANS; Estimate Board Moves to Put $3,525,000 in Budget for Five Major Projects PLAN UNIT GETS REQUEST Urged to Submit Data on the Program--O'Dwyer Proposal Is Quickly Approved | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/primo-de-rivera-honored-spaniards-obsverve-10th-anniversary-of.html | PRIMO DE RIVERA HONORED; Spaniards Obvserve 10th Anniversary of First Falangist's Death | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/housing-our-test-spellman-asserts-unless-we-solve-problem-we-can.html | HOUSING OUR TEST, SPELLMAN ASSERTS; Unless We Solve Problem We Can Hardly Sell Democracy Abroad, He Tells Meeting | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/austria-devising-university-purge.html | AUSTRIA DEVISING UNIVERSITY PURGE | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/prosecutor-named-in-auto-death-case.html | PROSECUTOR NAMED IN AUTO DEATH CASE | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/allies-bar-freeze-of-japanese-wage-hold-attempt-to-stabilize-pay.html | ALLIES BAR FREEZE OF JAPANESE WAGE; Hold Attempt to Stabilize Pay Without Price Curb Would Create Unrest | True | By Burton Crane Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/david-simonson-exhead-of-newspaper-printing-pressmens-union-dies.html | DAVID SIMONSON; Ex-Head of Newspaper Printing Pressmen's Union Dies | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/making-vacuum-cleaners.html | Making Vacuum Cleaners | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/luggage-industry-is-beset-by-worry-due-to-cancellations-following.html | Luggage Industry Is Beset by Worry Due to Cancellations Following Decontrol | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-upholstery-fabric-plasticcoated-finish-is-dull-used-on-chairs.html | NEW UPHOLSTERY FABRIC; Plastic-Coated Finish Is Dull-- Used on Chairs at Macy's | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/cattle-and-bride-ships-collide-in-english-rivers.html | Cattle and Bride Ships Collide in English Rivers | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/to-send-peace-messages-yonkers-plan-event-on-dec-18-as-part-of.html | TO SEND PEACE MESSAGES; Yonkers Plan Event on Dec. 18 as Part of Tercentenary Fete | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/jerusalem-blast-wrecks-tax-office-explosive-is-delivered-in-a.html | JERUSALEM BLAST WRECKS TAX OFFICE; Explosive Is 'Delivered' in a Barrow--Boy Warns Staff-- One Listed Dead, 4 Hurt | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/estonian-refugees-to-wed.html | Estonian Refugees to Wed | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/charles-e-stephens-exofficial-of-the-westinghouse-electric-co-dies.html | CHARLES E. STEPHENS; Ex-Official of the Westinghouse Electric Co. Dies in Florida | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/married-for-65-years-man-93-and-wife-88-felicitated-on-their.html | MARRIED FOR 65 YEARS; Man, 93, and Wife, 88, Felicitated on Their Anniversary | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/kilgore-eleven-accepts-texans-to-play-compton-j-c-in-little-rose.html | KILGORE ELEVEN ACCEPTS; Texans to Play Compton J. C. in Little Rose Bowl Game | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/dr-arthur-w-benson-authority-on-pediatrics-delegate-to-white-house.html | DR. ARTHUR W. BENSON; Authority on Pediatrics Delegate to White House Conference | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/belgium-cuts-airmail-rate.html | Belgium Cuts Airmail Rate | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/school-leases-chelsea-parcel.html | School Leases Chelsea Parcel | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/eaker-sets-4-lines-for-preparedness-he-tells-air-reserve-meeting.html | EAKER SETS 4 LINES FOR PREPAREDNESS; He Tells Air Reserve Meeting Next War Will Be Short and We Must Strike First | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/catholic-actors-plan-party.html | Catholic Actors Plan Party | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/the-marines-back-uso.html | The Marines Back USO | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/fordham-leaves-for-lsu-game-injured-mccaffrey-loses-out-on-trip-at.html | FORDHAM LEAVES FOR L.S.U. GAME; Injured McCaffrey Loses Out on Trip at Last Minute --Ram Chances Slim | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/easter-preview.html | EASTER PREVIEW | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/kurile-volcano-erupts-milehigh-clouds-of-ash-visible-three-days.html | KURILE VOLCANO ERUPTS; Mile-High Clouds of Ash Visible Three Days Afterward | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/two-scholarships-for-negroes-open-grants-of-450-each-are-for-study.html | TWO SCHOLARSHIPS FOR NEGROES OPEN; Grants of $450 Each Are for Study in School of Social Work at Columbia | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/regains-5000-bracelet-mrs-g-w-kavanaugh-rewards-finder-with-a-250.html | REGAINS $5,000 BRACELET; Mrs. G. W. Kavanaugh Rewards Finder With a $250 Check | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/southeast-asia-post-to-end.html | Southeast Asia Post to End | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/whitehall-club-honors-snyder.html | Whitehall Club Honors Snyder | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/the-nazi-doctors.html | THE NAZI DOCTORS | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/fox-hills-tenants-seek-aid-of-city-ask-heat-dampness-ventilation.html | FOX HILLS TENANTS SEEK AID OF CITY; Ask Heat, Dampness, Ventilation Controls--Charge Dewey and Stichman Ignore Pleas | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/v-williams-dead-wrote-spy-spories-english-journalist-was-noted-for.html | V. WILLIAMS DEAD; WROTE SPY SPORIES; English Journalist Was Noted for, Mystery Novels, Including 'Man With the Clubfoot' | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/mountain-veterans-to-meet.html | Mountain Veterans to Meet | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/steelman-talks-to-truman-says-steelman-seeks-a-rest.html | Steelman Talks to Truman; Says Steelman Seeks a Rest | True | By Felix Belair. Jr. Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/gets-antarctic-task-bc-haynes-weather-expert-to-go-with-byrd-for.html | GETS ANTARCTIC TASK; B.C. Haynes, Weather Expert, to Go With Byrd for Studies | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/soviet-again-snags-japanese-return-they-have-a-yen-for-their.html | SOVIET AGAIN SNAGS JAPANESE RETURN; THEY HAVE A YEN FOR THEIR FAVORITES IN TOKYO | True | By Lindesay Parrott Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/3-to-aid-boy-scout-drive.html | 3 to Aid Boy Scout Drive | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/sitdown-for-bonus-resumed.html | Sitdown for Bonus Resumed | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/australian-wool-at-record.html | Australian Wool at Record | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/thieves-make-2d-call.html | Thieves Make 2d Call | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/bort-outpoints-murray-takes-unanimous-decision-in-jamaica-arena.html | BORT OUTPOINTS MURRAY; Takes Unanimous Decision in Jamaica Arena Feature | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/troops-overseas.html | TROOPS OVERSEAS | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/gasoline-stocks-increase-in-week.html | GASOLINE STOCKS INCREASE IN WEEK | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/des-moines-paper-raises-price.html | Des Moines Paper Raises Price | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/russian-criticizes-us-on-middle-east.html | RUSSIAN CRITICIZES U.S. ON MIDDLE EAST | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/australia-now-may-join-economic-advisers-urge-cabinet-to-sign-world.html | AUSTRALIA NOW MAY JOIN; Economic Advisers Urge Cabinet to Sign World Bank Accord | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/violet-marie-fisher-engaged-to-be-wed-ungerleideradler.html | VIOLET MARIE FISHER ENGAGED TO BE WED; Ungerleider--Adler | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/6-months-sentence-for-driver.html | 6 Months' Sentence for Driver | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/eating-as-usual-held-peace-threat-fitzgerald-tells-food-parley-we.html | 'EATING AS USUAL' HELD PEACE THREAT; Fitzgerald Tells Food Parley 'We Can't Afford Luxury' With Hunger Abroad A & P RULING DISCUSSED Kittelle Warns Other Concerns Face U.S. Action--Tax, Debt Cut, NLRA Changes Asked | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/48-dutch-masterpieces-on-way-for-exhibit-in-us.html | 48 Dutch Masterpieces On Way for Exhibit in U.S. | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/world-standards-set-for-speedup-dr-agnew-discloses-rapid-progress.html | WORLD STANDARDS SET FOR SPEED-UP; Dr. Agnew Discloses Rapid Progress Now Is in Sight Due to Formation of ISO | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/us-geographical-center-put-at-meades-ranch-kan.html | U.S. Geographical Center Put at Meades Ranch, Kan. | True | Special to THE NEW YORK TIMES. | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/volunteer-group-ended-by-red-cross-disbanding-of-special-services.html | VOLUNTEER GROUP ENDED BY RED CROSS; Disbanding of Special Services Council After 23 Years Is Surprise to Conference | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/mortgage-loans-placed-housing-properties-are-financed-in-three.html | MORTGAGE LOANS PLACED; Housing Properties Are Financed in Three Boroughs | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/lack-gi-job-data-stop-pay-of-150000-veterans-bureau-officials-say.html | LACK GI JOB DATA, STOP PAY OF 150,000; Veterans Bureau Officials Say Many Failed to Tell Trainee Wages, Won't Get Checks | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/pope-sees-philosophers-urges-200-to-strengthen-forces-for-good-of.html | POPE SEES PHILOSOPHERS; Urges 200 to Strengthen Forces for Good of Mankind | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/vessels-to-be-stripped-property-on-decommissioned-ships-to-be-sold.html | VESSELS TO BE STRIPPED; Property on Decommissioned Ships to Be Sold on Bids | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/whorten-a-kline-dean-of-ursinus-college-was-an-ordained-minister.html | WHORTEN A. KLINE; Dean of Ursinus College Was an Ordained Minister | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/mrs-manuel-henkle-a-sponsor-of-summer-camps-movement-for-children.html | MRS. MANUEL HENKLE; A Sponsor of Summer Camps Movement for Children | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/henry-m-ayres-94yearold-stamford-man-dies-family-there-for-300.html | HENRY M. AYRES; 94-Year-Old Stamford Man Dies --Family There for 300 Years | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/bowie-racing-chart.html | BOWIE RACING CHART | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/sukenik-discounts-link-to-crucifixion.html | SUKENIK DISCOUNTS LINK TO CRUCIFIXION | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/isidor-achron-gives-pianoforte-recital.html | ISIDOR ACHRON GIVES PIANOFORTE RECITAL | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/uniform-auto-laws-urged-on-all-states.html | UNIFORM AUTO LAWS URGED ON ALL STATES | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/ordnance-group-in-first-meeting-public-relations-committee-holds.html | ORDNANCE GROUP IN FIRST MEETING; Public Relations Committee Holds Its Organization Session at Hotel Here | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/army-mailing-bonds-more-envelopes-allow-forwarding-of-terminal.html | ARMY MAILING BONDS; More Envelopes Allow Forwarding of Terminal Leave Pay | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/he-receives-certificate-from-navy-department.html | He Receives Certificate From Navy Department | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/asks-curb-on-selling-of-babies.html | Asks Curb on 'Selling' of Babies | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/guernsey-milk-order-upheld.html | Guernsey Milk Order Upheld | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/shows-refrigerator-car-santa-fe-exhibit-the-firsts-stainless-steel.html | SHOWS REFRIGERATOR CAR; Santa Fe Exhibit the Firsts Stainless Steel Freight Car | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/hunter-shot-by-companion.html | Hunter Shot by Companion | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/hispanos-to-play-wanderers.html | Hispanos to Play Wanderers | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/ouster-of-aged-delayed-conversion-of-convalescents-home-in-jersey.html | OUSTER OF AGED DELAYED; Conversion of Convalescents Home in Jersey Postponed | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/unit-to-aid-mental-ills-foundation-is-formed-by-the-psychiatric.html | UNIT TO AID MENTAL ILLS; Foundation Is Formed by the Psychiatric Association | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/french-delegate-tells-of-need-of-us-coal-to-speed-industry-among.html | French Delegate Tells of Need Of U.S. Coal to Speed Industry; AMONG THE ARRIVALS HERE YESTERDAY ON THE LUXURY LINER ILE DE FRANCE | True | The New York Times | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/oxnam-to-head-drive-will-seek-2000000-to-extend-planned-parenthood.html | OXNAM TO HEAD DRIVE; Will Seek $2,000,000 to Extend Planned Parenthood Services | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/west-point-reply-to-bid-is-awaited-the-helmets-represent-the.html | WEST POINT REPLY TO BID IS AWAITED; THE HELMETS REPRESENT THE CHICAGO ROCKETS | True | The New York Times | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/cio-handbills-upheld-illinois-court-invokes-press-freedom-in-ward.html | CIO HANDBILLS UPHELD; Illinois Court Invokes Press Freedom in Ward Case | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/fielding-is-assailed-ban-against-film-the-outlaw-draws-fire-of.html | FIELDING IS ASSAILED; Ban Against Film, 'The Outlaw,' Draws Fire of Review Board | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/700-attend-ski-show-film-on-the-sport-premiered-at-new-york-club.html | 700 ATTEND SKI SHOW; Film on the Sport Premiered at New York Club Event | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/soya-oil-trading-to-begin.html | Soya Oil Trading to Begin | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/buys-home-in-scarsdale.html | Buys Home in Scarsdale | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/high-heels-intact-after-woman-parachutes-and-treks-desert-with-7.html | High Heels Intact After Woman Parachutes And Treks Desert With 7 Crash Survivors | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/awards-leffingwell-key-office-group-honors-10edith-harper-first.html | AWARDS LEFFINGWELL KEY; Office Group Honors 10–Edith Harper First Woman Recipient | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/2687000-issue-sold-by-houston-ship-channel-bonds-taken-by-group.html | $2,687,000 ISSUE SOLD BY HOUSTON; Ship Channel Bonds Taken by Group Headed by Halsey, Stuart at 100.157 for 1.80s | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/243000-japanese-homeless.html | 243,000 Japanese Homeless | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/a-way-to-help-france.html | A WAY TO HELP FRANCE | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/pressed-steel-car-lists-9month-loss-585235-for-9-months-compares.html | PRESSED STEEL CAR LISTS 9-MONTH LOSS; $585,235 for 9 Months Compares With $904,138 Net Income for Same Time in '45 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/john-h-fahey-warns-of-realty-inflation.html | John H. Fahey Warns Of Realty Inflation | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/railroads-curtail-service-in-chicago-they-move-to-keep-suburban.html | RAILROADS CURTAIL SERVICE IN CHICAGO; They Move to Keep Suburban Schedules, Using More Diesel and Oil-Burning Engines | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/guardian-attacks-mrs-greers-will-if-fight-is-successful-harvard.html | GUARDIAN ATTACKS MRS. GREER'S WILL; If Fight Is Successful Harvard Will Lose Residuary Estate, Peck Memorial $100,000 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/urges-gop-drop-high-tariff-collins-calls-for-step-to-attain-10.html | URGES GOP DROP HIGH TARIFF; Collins Calls for Step to Attain 10 Billion Exports Annually | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/margin-clerks-meeting-tonight.html | Margin Clerks Meeting Tonight | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/cowdin-called-suicide-bahamas-jury-reports-finding-in-death-of.html | COWDIN CALLED SUICIDE; Bahamas Jury Reports Finding in Death of American | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-congress-seen-passing-over-mva-friends-and-foes-of-missouri.html | NEW CONGRESS SEEN PASSING OVER MVA; Friends and Foes of Missouri Plan Agree on That After Studying Elections | True | By Harold B. Hinton Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/snyder-urges-cut-in-debt-not-taxes-our-present-prosperity-calls-for.html | SNYDER URGES CUT IN DEBT, NOT TAXES; Our Present Prosperity Calls for Sound Fiscal Action, He Tells Economic Club | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/travel-reflects-traffic-problem-huge-increase-in-fares-paid-in.html | TRAVEL REFLECTS TRAFFIC PROBLEM; Huge Increase in Fares Paid in Thirty-fourth Street Area Is Guide to Congestion | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/rev-franklin-b-dwight-retired-presbyterian-minister-exleader-in.html | REV. FRANKLIN B. DWIGHT; Retired Presbyterian Minister Ex-Leader in Morristown | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/james-j-nugent-former-deputy-commissioner-of-dept-of-sanitation.html | JAMES J. NUGENT; Former Deputy Commissioner of Dept. of Sanitation Dies | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/he-is-not-listed-as-a-stowaway-on-this-sailing.html | HE IS NOT LISTED AS A STOWAWAY ON THIS SAILING | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/hudson-car-prices-raised-60-to-90-fourth-company-to-announce.html | HUDSON CAR PRICES RAISED $60 TO $90; Fourth Company to Announce Increases in Motor Field Since OPA Decontrol | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/jersey-woman-to-mark-102d-year-friday-will-hold-open-house-for-53.html | Jersey Woman to Mark 102d Year Friday; Will Hold 'Open House' for 53 Descendants | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/sperry-executive-disputes-corrigan-adverse-report-sent-to-navy-on.html | SPERRY EXECUTIVE DISPUTES CORRIGAN; Adverse Report Sent to Navy on Waterbury Tool Plant Unfair, He Tells Court | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/gloria-steinberg-to-wed-vassar-student-is-betrothed-to-jerome.html | GLORIA STEINBERG TO WED; Vassar Student Is Betrothed to Jerome Harvey Gerst | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/paris-revives-guitry-inquiry.html | Paris Revives Guitry Inquiry | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/maggie-teyte-heard-gives-program-of-french-art-songs-at-town-hall.html | MAGGIE TEYTE HEARD; Gives Program of French Art Songs at Town Hall | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/copper-raised-to-offset-end-of-federal-imports.html | Copper Raised to Offset End of Federal Imports | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/airport-ready-on-monday-la-guardia-field-repair-work-is-due-for.html | AIRPORT READY ON MONDAY; La Guardia Field Repair Work Is Due for Completion Tomorrow | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/chilean-trade-group-to-go-to-argentina.html | CHILEAN TRADE GROUP TO GO TO ARGENTINA | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/windsors-to-attend-film-benefit.html | Windsors to Attend Film Benefit | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/manhattan-five-victor-defeats-brooklyn-cathedral-5716wischhusen.html | MANHATTAN FIVE VICTOR; Defeats Brooklyn Cathedral, 57-16-- Wischhusen Stars | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/brazil-decorates-rockefeller.html | Brazil Decorates Rockefeller | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/betty-rae-chock-becomes-a-bride-she-is-married-to-bernard-j.html | BETTY RAE CHOCK BECOMES A BRIDE; She is Married to Bernard J. Montcharsh, Army Veteran, in Ceremony at Pierre | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/35-choice-defeats-prognosis-in-dash-the-senators-owner-celebrates.html | 3-5 CHOICE DEFEATS PROGNOSIS IN DASH; THE SENATORS OWNER CELEBRATES HIS BIRTHDAY | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/speedy-admission-of-refugees-urged.html | SPEEDY ADMISSION OF REFUGEES URGED | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/food-prices-fall-in-ten-big-cities-oct-29nov-12-declines-average-to.html | FOOD PRICES FALL IN TEN BIG CITIES; Oct. 29-Nov. 12 Declines Average to 2%--Levels Remain the Same Here and in Detroit | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/heads-new-army-setup-col-gardner-to-set-up-capital-unit-for.html | HEADS NEW ARMY SET-UP; Col. Gardner to Set Up Capital Unit for Industry Mobilization | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/sea-elevates-three-yohalem-gets-post-vacated-by-cohen-as-utilities.html | SEA ELEVATES THREE; Yohalem Gets Post Vacated by Cohen as Utilities Head | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/college-head-summoned-students-of-bergen-institution-also-cited-on.html | COLLEGE HEAD SUMMONED; Students of Bergen Institution Also Cited on Fire, Zoning | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/unescos-task.html | UNESCO's TASK | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/two-points-for-time-knickerbockers.html | TWO POINTS FOR TIME KNICKERBOCKERS | True | The New York Times | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/buys-plant-in-the-bronx-metal-products-concern-gets-factory-on.html | BUYS PLANT IN THE BRONX; Metal Products Concern Gets Factory on Timpson Place | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/moscow-tells-of-arctic-meteor.html | Moscow Tells of Arctic Meteor | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/prisoner-admits-300000-robberies-man-seized-by-jersey-police-on.html | PRISONER ADMITS $300,000 ROBBERIES; Man, Seized by Jersey Police on Returning Auto Here, Tells of 300 Burglaries | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/clippers-check-rovers-52.html | Clippers Check Rovers, 5-2 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/utility-issue-tops-todays-offerings-14000000-of-bonds-of-safe.html | UTILITY ISSUE TOPS TODAY'S OFFERINGS; $14,000,000 of Bonds of Safe Harbor Water Power to Be Marketed at 106.76 THREE STOCK FLOTATIONS Kimberly-Clark and James Lees & Sons Shares Represent New Money Financing | True | | C1B 47285 |