Exhibit B181

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/unseasonal-surge-noted-in-nha-building-permits.html | Unseasonal Surge Noted In NHA Building Permits | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/nazi-leaders-mediocre-nuremberg-psychiatrist-says-only-fascist.html | NAZI LEADERS 'MEDIOCRE; Nuremberg Psychiatrist Says Only Fascist Would Use Them | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/forms-plywood-company.html | Forms Plywood Company | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/republican-contributions-high.html | Republican Contributions High | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/air-flight-delays-at-border-decried-pan-american-aide-testifies.html | AIR FLIGHT DELAYS AT BORDER DECRIED; Pan American Aide Testifies Smoother Overseas Service Is Vital to Industry | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/mayor-opens-seal-drive-buys-first-sheet-of-christmas-stampspal-show.html | MAYOR OPENS SEAL DRIVE; Buys First Sheet of Christmas Stamps--PAL Show Dec. 9 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/succeeds-to-chairmanship-of-stone-webster-inc.html | Succeeds to Chairmanship Of Stone & Webster, Inc. | True | Matar Studio | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/dr-w-b-dunning-honored.html | Dr. W. B. Dunning Honored | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/brownout-plans-ready-pennsylvania-to-resume-wartime-dimouts-to-save.html | BROWNOUT PLANS READY; Pennsylvania, to Resume Wartime Dimouts to Save Coal | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/moscow-reporter-is-recalled-by-cbs-broadcasting-company-closes.html | MOSCOW REPORTER IS RECALLED BY CBS; Broadcasting Company Closes Office There as Result of Russian Radio Curb | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/pager-production-ratio-lower.html | Pager Production Ratio Lower | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/layne-leads-on-offense-but-tidwell-of-auburn-has-good-chance-to.html | LAYNE LEADS ON OFFENSE; But Tidwell of Auburn Has Good Chance to Pass Texas Star | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/get-timber-far-homes-five-sawmills-now-are-busy-in-florida-preserve.html | GET TIMBER FAR HOMES; Five Sawmills Now Are Busy in Florida Preserve | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/yield-car-to-blind-buddy-7000-exgis-waive-priorities-to-get-him.html | YIELD CAR TO BLIND BUDDY; 7,000 Ex-GI's Waive Priorities to Get Him Business Vehicle | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/jory-to-try-hand-at-directing-play-actor-will-handle-reins-of-pound.html | JORY TO TRY HAND AT DIRECTING PLAY; Actor Will Handle Reins of 'Pound on Demand' for the American Repertory Unit | True | By Louis Calta | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/schools-appraise-integrated-study.html | SCHOOLS APPRAISE 'INTEGRATED' STUDY | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/yankees-on-edge-for-rocket-game-team-at-peak-for-home-finale.html | YANKEES ON EDGE FOR ROCKET GAME; Team at Peak for Home Finale Sunday--Giants Work on Defense for Dudley | True | By Joseph M. Sheehan | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/big-yule-mail-forecast-goldman-sees-heaviest-season-in-postoffice.html | BIG YULE MAIL FORECAST; Goldman Sees Heaviest Season in Postoffice History | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/s-mandelbaum-62-a-jurist-since-1936-member-of-us-district-court.html | S. MANDELBAUM, 62, A JURIST SINCE 1936; Member of U.S. District Court Bench Dies-- Served in State Legislature Many Years | True | Kalden-Keystone, 1934 | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/french-honor-b-l-burman.html | French Honor B. L. Burman | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/alpine-searchers-miss-army-plane-french-press-agency-reports.html | ALPINE SEARCHERS MISS ARMY PLANE; French Press Agency Reports Sighting of Signal Fire Linked to Crash | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/westinghouse-ships-new-radio.html | Westinghouse Ships New Radio | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/lightest-plastic-made-cornell-laboratories-report-new-substance-for.html | 'LIGHTEST' PLASTIC MADE; Cornell Laboratories Report New Substance for Radar Dome | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/mexican-oil-chief-answers-critics-director-of-state-agency-hits.html | MEXICAN OIL CHIEF ANSWERS CRITICS; Director of State Agency Hits Those Who Would Restore Private Ownership | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/service-fund-drive-to-open.html | Service Fund Drive to Open | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/chou-sets-minimum-for-chinese-talks-new-national-assembly-tops.html | CHOU SETS MINIMUM FOR CHINESE TALKS; New National Assembly Tops Demands--Yenan Girds for Siege Within 2 Weeks | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/big-ninecoast-rose-bowl-tieup-results-in-widespread-criticism-many.html | Big Nine-Coast Rose Bowl Tie-Up Results in Widespread Criticism; Many Hit Action That Blocks Bid to Army, While Southerners Resent Snub to Them and Plug Other Post-Season Games | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/baldwin-reaffirms-stand-0n-palestine.html | BALDWIN REAFFIRMS STAND 0N PALESTINE | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-furs-designed-for-southern-nights-ermine-capelet.html | NEW FURS DESIGNED FOR SOUTHERN NIGHTS; ERMINE CAPELET | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/harriman-backs-help-for-france-speaks-at-opening-of-drive-for.html | HARRIMAN BACKS HELP FOR FRANCE; Speaks at Opening of Drive for Health Centers--Renoir Canvas Sold for $125,000 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/britain-considers-claim-on-albania-expected-to-seek-payment-for.html | BRITAIN CONSIDERS CLAIM ON ALBANIA; Expected to Seek Payment for Damage to Warships-- Two Mines Newly Laid | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/houses-dominate-brooklyn-trading-apartments-and-dwellings-in-the.html | HOUSES DOMINATE BROOKLYN TRADING; Apartments and Dwellings in the Borough Pass to New Control | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/wends-appealing-for-freedom-again-ask-allied-control-council-in.html | WENDS APPEALING FOR FREEDOM AGAIN; Ask Allied Control Council in Berlin to Permit Slavic Peninsula in Saxony | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/doctors-aid-hospital-fund.html | Doctors Aid Hospital Fund | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/15-hosiery-mills-to-hold-price-line.html | 15 HOSIERY MILLS TO HOLD PRICE LINE | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/illinois-now-hopes-to-play-bowl-game-big-nine-leaders-must-defeat.html | ILLINOIS NOW HOPES TO PLAY BOWL GAME; Big Nine Leaders Must Defeat Northwestern to Win Title --Michigan Has Chance | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/for-careful-driving.html | FOR CAREFUL DRIVING | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/short-interest-on-stock-exchange-rose-22-to-927000-shares-in-month.html | Short Interest on Stock Exchange Rose 22% to 927,000 Shares in Month to Nov. 15 | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/savings-bank-sells-jamaica-property.html | SAVINGS BANK SELLS JAMAICA PROPERTY | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/officer-kills-captain-lieutenant-also-wounds-himself-and-fraulein.html | OFFICER KILLS CAPTAIN; Lieutenant Also Wounds Himself and Fraulein in Germany | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/snyder-charge-of-peril-seen-aimed-at-lewis.html | Snyder Charge of 'Peril' Seen Aimed at Lewis | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/tax-valuations-cut-assessments-lowered-on-5th-and-madison-ave.html | TAX VALUATIONS CUT; Assessments Lowered on 5th and Madison Ave. Realty. | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/fight-laundry-price-rise-neighborhood-groups-plan-closings-in.html | FIGHT LAUNDRY PRICE RISE; Neighborhood Groups Plan Closings in Protest | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/loaded-freight-plane-sets-atlantic-mark-flight-to-london-takes-12.html | Loaded Freight Plane Sets Atlantic Mark; Flight to London Takes 12 Hours 7 Minutes | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/manhunt-in-stockholm-martial-law-over-weekend-is-planned-in-search.html | MANHUNT IN STOCKHOLM; Martial Law Over Week-End Is Planned in Search for Dynamiter | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/intraunion-split-started-at-allis-5000-cards-circulated-among.html | INTRA-UNION SPLIT STARTED AT ALLIS; 5,000 Cards Circulated Among Employees Demand Removal of the Present Officers | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/4-powers-disagree-on-germans.html | 4 Powers Disagree on Germans | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/newspaper-pickets-sentenced-and-freed.html | NEWSPAPER PICKETS SENTENCED AND FREED | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/books-published-today.html | Books Published Today | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/airline-men-scored-on-loss-predictions.html | AIRLINE MEN SCORED ON LOSS PREDICTIONS | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/briton-fears-effect-of-us-vote-on-trade.html | BRITON FEARS EFFECT OF U.S. VOTE ON TRADE | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-school-head-up-to-board-alone-clauson-emphasizes-right-to.html | NEW SCHOOL HEAD UP TO BOARD ALONE; Clauson Emphasizes Right to Disregard Proposals of Advisory Committee NO LIST OF NAMES SET UP Education Board President Ends Rumors About Getting It, but Expects it 'Soon' | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/newtype-mirror-is-also-a-window.html | NEW-TYPE MIRROR IS ALSO A WINDOW | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/fire-losses-up-in-october.html | Fire Losses Up in October | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/south-african-bars-quick-end-of-race-curbs-as-not-practicable-for.html | South African Bars Quick End of Race Curbs As Not Practicable for Native Elements | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/blizzard-hits-west-highways-blocked-in-nevada-utah-idaho-and.html | BLIZZARD HITS WEST; Highways Blocked in Nevada, Utah, Idaho and Montana | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/pasteurs-death-marked.html | Pasteur's Death Marked | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/italy-still-split-on-talk-with-tito-cabinet-expected-to-discuss.html | ITALY STILL SPLIT ON TALK WITH TITO; Cabinet Expected to Discuss Proposal Today--Christian Democrats Are Opposed | True | By Camille M. Cianfarra Special To the New York Times. | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/senate-jobs-open-vandenberg-says-writes-colleagues-saying-he-backs.html | SENATE JOBS OPEN, VANDENBERG SAYS; Writes Colleagues Saying He Backs Taft in Deferring New Line-Up for GOP | True | North American Newspaper Alliance | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/dr-orton-deplores-ignorance-of-bible-smith-college-professor-sees.html | DR. ORTON DEPLORES IGNORANCE OF BIBLE; Smith College Professor Sees Break in Transmission of Christian Culture | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/china-to-return-plasma-us-recovers-stock-erroneously-included-in.html | CHINA TO RETURN PLASMA; U.S. Recovers Stock Erroneously Included in Surplus Sale | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/2-bestball-teams-tied-kirkwood-and-novotny-thomson-and-gaillard.html | 2 BEST-BALL TEAMS TIED; Kirkwood and Novotny, Thomson and Gaillard Shoot 64s | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/barnard-tea-for-mrs-heineman.html | Barnard Tea for Mrs. Heineman | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/dividend-of-225-is-voted-by-a-t-t-boards-action-maintains-9-a-year.html | DIVIDEND OF $2.25 IS VOTED BY A. T. & T.; Board's Action Maintains $9 a Year Rate Paid Since '22 --Totals $46,321,643 | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/wrecks-to-be-salvaged-us-troops-to-retrieve-planes-shot-down-by.html | WRECKS TO BE SALVAGED; U.S. Troops to Retrieve Planes Shot Down by Yugoslavs | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/king-gustav-88-decries-golf-as-old-mans-game.html | King Gustav, 88, Decries Golf as Old Man's, Game | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/west-side-parcels-in-new-ownership-vacant-plots-and-houses-figure.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Vacant Plots and Houses Figure in the Latest Realty Activity | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/waa-plans-to-sell-bristle-stockpile-no-date-set-as-yet-for-offering.html | WAA PLANS TO SELL BRISTLE STOCKPILE; No Date Set as Yet for Offering of Million Pounds to Be Sold on Fixed Price Basis ORIGINAL COST $6,000,000 Price Concession Under DSC Levels Seen--Sale Awaited to Ease Tight Supply | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/french-minister-urges-economies-says-new-assembly-must-cut-spending.html | FRENCH MINISTER URGES ECONOMIES; Says New Assembly Must Cut Spending by 30 Billion Francs Each Quarter | True | By Harold Callender Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/deals-by-utility-approved-by-sec-stock-transactions-by-new-england.html | DEALS BY UTILITY APPROVED BY SEC; Stock Transactions by New England Gas and Subsidiary Companies Filed | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/choir-of-1000-is-heard-londons-biggest-since-before-war-honors-sir.html | CHOIR OF 1,000 IS HEARD; London's Biggest Since Before War Honors Sir Henry Wood | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/coal-still-blocks-markets-outlook-dispute-is-viewed-as-the-main.html | COAL STILL BLOCKS MARKET'S OUTLOOK; Dispute Is Viewed as the Main Stumbling Block to Normal Trading Operations PRICES GO TO MONTH'S LOW Average Declines 0.64 in the Day as Only 201 of 966 Issues Traded Show Gains | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-physicianinchief-of-beth-israel-hospital.html | New Physician-in-Chief Of Beth Israel Hospital | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/svanholm-scores-in-wagner-opera-sings-lead-in-tristan-and-isolde-at.html | SVANHOLM SCORES IN WAGNER OPERA; Sings Lead in 'Tristan and Isolde' at the Metropolitan-- Ernster Makes Debut | True | By Noel Straus | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/freeman-painting-unveiled.html | Freeman Painting Unveiled | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/belgrade-says-greek-calumnies-threaten-relations-with-athens.html | Belgrade Says Greek 'Calumnies' Threaten Relations With Athens; Foreign Office Denies Yugoslavia Is Giving Arms to Partisans--Links Charged to U.S., British and French Propaganda | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/eversharp-accepts-ftc-order.html | Eversharp Accepts FTC Order | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/clifford-baldwin-banker-lawyer-official-of-camden-nj-trust-dies-at.html | CLIFFORD BALDWIN, BANKER, LAWYER; Official of Camden, N.J., Trust Dies at 48-- Ex-Prosecutor, Once Common Pleas Judge | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/scarcity-of-lead-seen-nearing-end-ziegfeid-tells-metals-society.html | SCARCITY OF LEAD SEEN NEARING END; Ziegfeid Tells Metals Society Improvement in Supply is Due to Decontrol | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-york-rallies-for-7269-triumph-knicks-hold-top-spot-in-east.html | NEW YORK RALLIES FOR 72-69 TRIUMPH; Knicks Hold Top Spot in East Alone as They Trip Chicago Quintet With Late Surge HERTZBERG HAS 19 POINTS Cluggish Excels in Debut as Starting Center--Jaros of Stags Gets 20 Counters | True | By Louis Effrat | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/fighter-unit-activated-jersey-national-guard-squadron-to-get-jet.html | FIGHTER UNIT ACTIVATED; Jersey National Guard Squadron to Get Jet Planes | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/aid-boy-scout-fund-drive.html | Aid Boy Scout Fund Drive | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/nyu-polishes-defense-drills-to-stop-georgetowns-tricky-spread.html | N.Y.U. POLISHES DEFENSE; Drills to Stop Georgetown's Tricky Spread Formation | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/money.html | MONEY | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/nelson-accepts-challenge.html | Nelson Accepts Challenge | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/skywriters-mass-today-air-stunt-over-city-by-6-planes-to-advertise.html | SKYWRITERS MASS TODAY; Air Stunt Over City by 6 Planes to Advertise Soft Drink | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/queens-zoning-plea-presented.html | Queens Zoning Plea Presented | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/united-corp-buys-78300-shares.html | United Corp. Buys 78,300 Shares | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/bridges-while-sox-scout.html | Bridges While Sox Scout | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/the-cheerful-centenarian.html | THE CHEERFUL CENTENARIAN | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/paddington-vote-held-conservatives-seek-to-regain-house-of-commons.html | PADDINGTON VOTE HELD; Conservatives Seek to Regain House of Commons Seat | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/ae-kazan-author-exrug-merchant-71.html | A.E. KAZAN, AUTHOR, Ex-RUG MERCHANT, 71 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-columbia-chair-to-honor-masaryk.html | NEW COLUMBIA CHAIR TO HONOR MASARYK | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/crane-divides-cue-blocks.html | Crane Divides Cue Blocks | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/says-us-is-sharing-goods-with-world-quisenberry-denies-stories-to.html | SAYS U.S. IS SHARING GOODS WITH WORLD; Quisenberry Denies Stories to Contrary as Slander in Citing Rise in Exports | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/advertising-news-and-notes-carpet-and-rug-ads-to-double.html | Advertising News and Notes; Carpet and Rug Ads to Double | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/kurowski-operation-tomorrow.html | Kurowski Operation Tomorrow | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/producing-rubber-mattresses.html | Producing Rubber Mattresses | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/panamafiji-isle-sail-ends.html | Panama-Fiji Isle Sail Ends | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/alabama-coal-off-85-17000-of-20000-union-miners-in-state-quit.html | ALABAMA COAL OFF 85%; 17,000 of 20,000 Union Miners in State Quit Before Deadline | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/italian-influx-halted-british-in-tripolitania-may-approve-an.html | ITALIAN INFLUX HALTED; British in Tripolitania May Approve an Exchange | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/says-most-germans-admit-moral-guilt.html | SAYS MOST GERMANS ADMIT MORAL GUILT | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/seneca-falls-officers-shift.html | Seneca Falls Officers Shift | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/heavy-wear-lines-seek-export-market.html | HEAVY WEAR LINES SEEK EXPORT MARKET | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/dr-f-m-foote-appointed.html | Dr. F. M. Foote Appointed | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/tax-advantages-are-seen-for-divorced-men-but-experts-find-benefits.html | Tax Advantages Are Seen for Divorced Men, But Experts Find Benefits in Monogamy | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/quake-strikes-town-in-india.html | Quake Strikes Town in India | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/botany-worsted-drops-refinancing-directors-rescind-proposal-when-a.html | BOTANY WORSTED DROPS REFINANCING; Directors Rescind Proposal When a Stockholder Files Suit to Enjoin It | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/experts-say-magic-is-needed-to-win-planning-offense-to-be-used.html | EXPERTS SAY MAGIC IS NEEDED TO WIN; PLANNING OFFENSE TO BE USED AGAINST WOLVERINES | True | By Allison Danzig Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/books-of-the-the-times-she-rules-three-generations.html | Books of the the Times; She Rules Three Generations | True | By Charles Poore | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/moses-altmann-lawyer-here-since-1900-was-a-leader-in-the-masons.html | MOSES ALTMANN; Lawyer Here Since 1900 Was a Leader in the Masons | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/takes-economic-security-post.html | Takes Economic Security Post | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/financing-chanced-by-westinghouse-electric-corporation-registers.html | FINANCING CHANCED BY WESTINGHOUSE; Electric Corporation Registers 500,000 Shares of $100 Par Preferred Stock TO PAY PART OF BANK LOAN 1,647,037 Shares of Common Withdrawn Because of Unsettled Conditions | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/jones-hospital-wins-187.html | Jones Hospital Wins, 18-7 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/communist-bloc-wins-in-rumania-returns-in-20-of-59-districts.html | COMMUNIST BLOC WINS IN RUMANIA; Returns in 20 of 59 Districts indicate 60% to 70% Edge for Six-Party Coalition | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/alcatraz-convicts-on-trial-for-murder.html | ALCATRAZ CONVICTS ON TRIAL FOR MURDER | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/miss-bennett-fiancee-her-troth-to-joseph-e-smith-exofficer-is.html | MISS BENNETT FIANCEE; Her Troth to Joseph E. Smith, Ex-Officer, Is Announced | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/irene-beasley-to-entertain.html | Irene Beasley to Entertain | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/margaret-rice-brideelect.html | Margaret Rice Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/canadian-skating-dates-set.html | Canadian Skating Dates Set | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/rescue-tug-diverted-navy-craft-on-way-to-aid-us-transport-sent-to.html | RESCUE TUG DIVERTED; Navy Craft on Way to Aid U.S. Transport, Sent to 2d Ship | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-advertising-agency-formed-by-robert-w-orr.html | New Advertising Agency Formed by Robert W. Orr | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/rejection-of-bids-for-pipes-sifted-house-committee-hears-waas.html | REJECTION OF BIDS FOR PIPES SIFTED; House Committee Hears WAA's Realty Review Board Made No Recommendation | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/rail-official-asks-uniform-policy-says-the-government-should-bar.html | RAIL OFFICIAL ASKS UNIFORM POLICY; Says the Government Should Bar Subsidies, Provide Equal Chance in Transportation | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/us-stars-enter-victorian-tennis-bud-kramer-and-parker-seem-likely.html | U.S. STARS ENTER VICTORIAN TENNIS; Bud Kramer and Parker Seem Likely to Skip Singles-- Tom Brown Top Seeded | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/nursing-service-to-gain-benefit-party-for-children-will-be-held-on.html | NURSING SERVICE TO GAIN; Benefit Party for Children Will Be Held on Afternoon of Dec. 7 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/sports-today.html | Sports Today | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/railway-earnings-naval-stores.html | RAILWAY EARNINGS; NAVAL STORES | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/ask-laws-to-ban-strikes-on-public-officials-of-nations-cities-also.html | ASK LAWS TO BAN STRIKES ON PUBLIC; Officials of Nation's Cities Also Call for Barring Subversives From Civic Employ | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/rev-jf-maree-jesuit-educator-exmember-of-fordham-u-faculty-former.html | REV. J.F. M'AREE, JESUIT EDUCATOR; Ex-Member of Fordham U. Faculty, Former Chaplain at City Hospital, Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/cerdan-of-france-arrives-for-bout-french-boxer-here.html | CERDAN OF FRANCE ARRIVES FOR BOUT; FRENCH BOXER HERE | True | By James P. Dawson | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/parasites-purge-urged-in-moscow-thieves-in-ration-offices-trade.html | PARASITES PURGE URGED IN MOSCOW; 'Thieves' in Ration Offices, Trade Bodies Assailed-- More Consumer Goods Predicted | True | By Drew Middleton Special To The New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/irying-pl-house-resold-by-goelet-15story-building-at-19th-st-taken.html | IRYING PL. HOUSE RESOLD BY GOELET; 15-Story Building at 19th St. Taken by Investor-- Deal on 43th St. | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/canadas-jobs-top-1939-by-more-than-1000000.html | Canada's Jobs Top 1939 By More Than 1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/5-roads-to-cut-49-trains.html | 5 Roads to Cut 49 Trains | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/sara-sokolsky-freid-in-recital.html | Sara Sokolsky-Freid in Recital | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/louise-stursberg-wed-to-ec-weist-brides-of-yesterday.html | LOUISE STURSBERG WED TO E.C. WEIST; BRIDES OF YESTERDAY | True | Bachrach | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/irene-c-mlaughlin-gets-license-to-wed-music-notes.html | IRENE C. M'LAUGHLIN GETS LICENSE TO WED; MUSIC NOTES | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/shoe-field-employment-studied.html | Shoe Field Employment Studied | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/british-tory-backs-economic-planning.html | BRITISH TORY BACKS ECONOMIC PLANNING | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/miss-jackson-is-honored.html | Miss Jackson Is Honored | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/doty-named-golf-head-succeeds-rooks-as-president-of-new-england.html | DOTY NAMED GOLF HEAD; Succeeds Rooks as President of New England Association | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/sees-big-building-steel-demand.html | Sees Big Building Steel Demand | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/warn-on-jailing-lewis-two-umw-officials-say-anthracite-miners-would.html | WARN ON JAILING LEWIS; Two UMW Officials Say Anthracite Miners Would Walk Out | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/radio-today.html | RADIO TODAY | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/newly-elected-president-of-the-palestine-fund.html | Newly Elected President Of the Palestine Fund | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/events-today.html | Events Today | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/moslems-to-ignore-assembly-in-jndia-dec-9-session-officially-called.html | MOSLEM'S TO IGNORE ASSEMBLY IN INDIA; Dec. 9 Session Officially Called, but Jinnah Reveals Letter to Wavell on Plan to Abstain | True | By George E. Jones Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/son-born-to-mrs-john-f-smith.html | Son Born to Mrs. John F. Smith | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/bombay-archbishop-here-indias-lack-of-medical-aid-is-emphasized-in.html | BOMBAY ARCHBISHOP HERE; India's Lack of Medical Aid Is Emphasized in Interview | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/101acre-farm-sold-in-hunterdon-county.html | 101-ACRE FARM SOLD IN HUNTERDON COUNTY | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/walker-cortege-to-be-on-5th-ave-funeral-procession-will-move-to-st.html | WALKER CORTEGE TO BE ON 5TH AVE.; Funeral Procession Will Move to St. Patrick's With Police Escort for Service Today | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/pennypacker-wins-over-son-of-heels-scores-by-length-in-feature-at.html | PENNYPACKER WINS OVER SON OF HEELS; Scores by Length in Feature at Salem, Returning $9.40 --Stage Star Is Third | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/wants-rent-curbs-kept-traveling-salesmens-group-fear-new-burden-it.html | WANTS RENT CURBS KEPT; Traveling Salesmen's Group Fear New Burden, It Tells OPA | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/party-for-foundlings-cardinal-sends-out-invitations-for-christmas.html | PARTY FOR FOUNDLINGS; Cardinal Sends Out Invitations for Christmas Event | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/biddle-says-nazi-trial-wont-end-wars-puts-peace-responsibility-up.html | Biddle Says Nazi Trial Won't End Wars; Puts Peace Responsibility Up to People | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/fbi-holds-white-sox-man-murrell-jones-and-3-others-are-facing-theft.html | FBI HOLDS WHITE SOX MAN; Murrell Jones and 3 Others Are Facing Theft Charges | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/us-lines-defend-link-with-airways.html | U.S. LINE'S DEFEND LINK WITH AIRWAYS | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/spanish-mission-in-nicaragua.html | Spanish Mission in Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/raise-fund-for-livestock-study.html | Raise Fund for Livestock Study | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/disposal-is-opposed-united-corp-protests-action-by-jersey-public.html | DISPOSAL IS OPPOSED; United Corp. Protests Action By Jersey Public Service | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/wolcott-sees-top-in-prices-reached-prospective-banking-chairman.html | WOLCOTT SEES TOP IN PRICES REACHED; Prospective Banking Chairman Says Congress May Well End 'Building Shackles' | True | By Samuel A. Tower Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/second-abandoned-ship-found.html | Second Abandoned Ship Found | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/british-monopoly-planned-in-cocoa-white-paper-discloses-boards-will.html | BRITISH MONOPOLY PLANNED IN COCOA; White Paper Discloses Boards Will Be Set Up in Nigeria, on Gold Coast for Purpose | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/sports-of-the-times-thorns-among-the-moses.html | Sports of the Times; Thorns Among the Moses | True | By Arthur Daley. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/nurse-law-opposed-union-group-backs-call-for-repeal-of-licensing.html | NURSE LAW OPPOSED; Union Group Backs Call for Repeal of Licensing Act | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/topics-of-the-day-in-wall-street-government-financing.html | TOPICS OF THE DAY IN WALL STREET; Government Financing | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/princeton-shifts-carpenter-zundel-tailback-is-tried-at-wingback-and.html | PRINCETON SHIFTS CARPENTER, ZUNDEL; Tailback Is Tried at Wingback and Guard at End in Tiger Drill for Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/americans-uneasy-over-hesse-vote-constitution-referendum-has.html | AMERICANS UNEASY OVER HESSE VOTE; Constitution Referendum Has Separate Ballot for Article on Nationalization | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/news-of-food-5-million-pounds-of-sugar-due-tomorrow-strained-meat.html | News of Food; 5 Million Pounds of Sugar Due Tomorrow; Strained Meat Appears for Infant Diet | True | By Jane Nickerson | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/churchill-gets-tigket-british-leaders-son-charged-with-driving-80.html | CHURCHILL GETS TIGKET; British Leader's Son Charged With Driving 80 M.F.H. Here | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/some-states-deny-pay-aid-in-strikes-pennsylvania-home-of-100000.html | SOME STATES DENY PAY AID IN STRIKES; Pennsylvania, Home of 100,000 Soft Coal Miners, AmongThose Studying Decision | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/condemned-youth-freed-canadian-18-was-to-die-in-two-weeksfaces.html | CONDEMNED YOUTH FREED; Canadian, 18, Was to Die in Two Weeks--Faces Other Charges | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/dlw-offers-equipment-issue.html | DL&W Offers Equipment Issue | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/news-of-wood-field-and-stream-day-in-blind-not-dull.html | NEWS OF WOOD, FIELD AND STREAM; Day in Blind Not Dull | True | By Raymond R. Camp Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/strike-idleness-high-loss-of-working-time-in-state-11-in-first-10.html | STRIKE IDLENESS HIGH; Loss of Working Time in State 1.1% in First 10 Months | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/state-building-inspected.html | State Building Inspected | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/cotton-is-unable-to-push-forward-tone-is-soft-and-close-is-30-to-45.html | COTTON IS UNABLE TO PUSH FORWARD; Tone Is Soft and Close Is 30 to 45 Points Off as Feeble Rallies Peter Out | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/good-news-is-set-for-mgm-revival-broadway-show-of-1927-may-be-used.html | 'GOOD NEWS' IS SET FOR M-G-M REVIVAL; Broadway Show of 1927 May Be Used as Vehicle for Van Johnson and June Allyson | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/isthmian-line-vote-fails-to-pick-agent-siu-lacks-167-for-majority.html | ISTHMIAN LINE VOTE FAILS TO PICK AGENT; SIU Lacks 167 for Majority-- 502 Challenged Ballots May Settle Labor Election | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/gg-bolt-to-address-rally.html | G.G. Bolt to Address Rally | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/store-buildings-sold-investors-buy-taxpayers-in-great-neck-and.html | STORE BUILDINGS SOLD; Investors Buy Taxpayers in Great Neck and Valley Stream | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/2-in-polls-slaying-protest-innocence-rao-and-coppolo-say-they-did.html | 2 IN POLLS SLAYING PROTEST INNOCENCE; Rao and Coppolo Say They Did Not Vote or Take Part in Fight in 18th District | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/warns-gi-aliens-on-citizenship.html | Warns GI Aliens on Citizenship | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/business-world-gift-buying-now-major-factor.html | BUSINESS WORLD; Gift Buying Now Major Factor | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/columbia-clicks-in-hard-workout-dents-syracuse-defense-for-long.html | COLUMBIA CLICKS IN HARD WORKOUT; Dents 'Syracuse' Defense for Long Gains in Scrimmage-- Seeks 4 Marks Saturday | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-stock-approved-studebaker-stockholders-pave-way-to-meet-capital.html | NEW STOCK APPROVED; Studebaker Stockholders Pave Way to Meet Capital Needs | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/bruins-fast-start-trips-toronto-41-boston-registers-three-times.html | BRUINS FAST START TRIPS TORONTO, 4-1; Boston Registers Three Times During First Two Minutes-- Wings Top Hawks, 8-6 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/judith-zahler-engaged-senior-at-smith-to-be-bride-of-charles-lippe.html | JUDITH ZAHLER ENGAGED; Senior at Smith to Be Bride of Charles Lippe Weinberg | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/actress-questioned-2d-time-in-swindle.html | ACTRESS QUESTIONED 2D TIME IN SWINDLE | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/gloucester-to-return-jan-16.html | Gloucester to Return Jan. 16 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/ef-southworth-a-book-publisher-president-of-iroquois-co-is-dead-in.html | E.F. SOUTHWORTH, A BOOK PUBLISHER; President of Iroquois Co. Is Dead in Syracuse--Created Textbook Firm in 1915 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/queens-taking-bids-on-sewer.html | Queens Taking Bids on Sewer | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/letters-to-the-times-rumanian-elections-history-of-successive.html | Letters to The Times; Rumanian Elections History of Successive Governments Shows No Democracy, It Is Said | True | LEO WOLFSON. New York, Nov. 19, 1946. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/college-heads-elected-three-are-trustees-of-carnegie-foundation-for.html | COLLEGE HEADS ELECTED; Three Are Trustees of Carnegie Foundation for Teaching | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/mr-lewis-decision.html | MR. LEWIS' DECISION | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-jetplanes-navys-fastest-speed-in-excess-of-500-miles-successful.html | New Jet-Planes Navy's Fastest; Speed in Excess of 500 Miles; Successful Test of Fighters Held to Show Advantage of This Type of Propulsion-- Craft Are to Be Carrier Based | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/joins-interstate-stores-in-executive-capacity.html | Joins Interstate Stores In Executive Capacity | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/iraq-warns-us-of-arab-revolt-it-is-inevitable-if-rights-in.html | IRAQ WARNS U.S. OF ARAB REVOLT; It Is Inevitable if Rights in Palestine Are Violated, Minister Tells U.S. Official | True | By Clifton Daniel Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/to-help-in-uso-drive.html | To Help in USO Drive | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/ccny-harriers-triumph.html | C.C.N.Y. Harriers Triumph | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/appointed-sales-director-by-perfume-importers.html | Appointed Sales Director By Perfume Importers | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/negotiations-open-today-tugboat-workers-and-operators-meet-on-new.html | NEGOTIATIONS OPEN TODAY; Tugboat Workers and Operators Meet on New Contract | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/silence-imposed-on-bilbo-inquiry-the-mississippi-senator-at-home.html | SILENCE IMPOSED ON BILBO INQUIRY; THE MISSISSIPPI SENATOR AT HOME | True | By C. P. Trussell Special To the New York Times. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/file-as-business-lobbyists.html | File as Business Lobbyists | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/seminar-on-today-for-clubwomen-glistening-necklace.html | SEMINAR ON TODAY FOR CLUBWOMEN; GLISTENING NECKLACE | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/rev-t-louis-dodd-member-of-st-johns-school-faculty-for-last-nine.html | REV. T. LOUIS DODD; Member of St. John's School Faculty for Last Nine Years | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/rise-in-prices-met-by-oil-conpanies-announcements-made-for-texas.html | RISE IN PRICES MET BY OIL CONPANIES; Announcements Made for Texas and Other States-- Action in Louisiana Deferred | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/british-exports-at-peak-commercial-shipments-set-new-postwar-record.html | BRITISH EXPORTS AT PEAK; Commercial Shipments Set New Post-War Record | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/see-shooting-aid-in-new-gun-shell-construction-change-to-make-for.html | SEE SHOOTING AID IN NEW GUN SHELL; Construction Change to Make for Uninterrupted Flight of Pellets to Target | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/icc-aide-would-end-a-railroad-in-state-future-of-156mile-line-held.html | ICC Aide Would End a Railroad in State; Future of 156-Mile Line Held 'Hopeless' | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/marine-and-aviation-reports-ships.html | Marine and Aviation Reports; Ships | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/henry-a-tilghmans-have-son.html | Henry A. Tilghmans Have Son | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/allstar-teams-to-play-college-soccer-standouts-will-meet-here-on.html | ALL-STAR TEAMS TO PLAY; College Soccer Standouts Will Meet Here on Dec. 14 | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/vulcania-departs-under-italian-flag-father-hubbard-the-glacier.html | VULCANIA DEPARTS UNDER ITALIAN FLAG; Father Hubbard, the 'Glacier Priest,' Off on World Tour of Mission Posts | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/ship-strike-hits-exports-627000000-total-for-september-compares.html | SHIP STRIKE HITS EXPORTS; $627,000,000 Total for September Compares With $859,000,000 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/40-injured-in-crash-of-trains-at-chicago-gi-alleged-to-have-pulled.html | 40 Injured in Crash of Trains at Chicago; GI Alleged to Have Pulled Emergency Cord | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/king-to-be-reinstated-nassau-police-inspector-will-report-todayto.html | KING TO BE REINSTATED; Nassau Police Inspector Will Report Today--To Retire Soon | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/ss-america-ends-trip-arrives-at-southampton-10-hours-ahead-of-time.html | S.S. AMERICA ENDS TRIP; Arrives at Southampton 10% Hours Ahead of Time | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/holiday-warning-issued-dangers-of-fire-from-christmas-trees-are.html | HOLIDAY WARNING ISSUED; Dangers of Fire From Christmas Trees Are Stressed | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/afl-pickets-walk-in-new-ship-tieup-move-in-on-mmp-dispute-on-west.html | AFL PICKETS WALK IN NEW SHIP TIE-UP; Move In on MMP Dispute on West Coast as CIO Ends 51Day Longshoremen Strike | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/freight-slowdown-hits-london-stations.html | FREIGHT 'SLOW-DOWN' HITS LONDON STATIONS | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-committee-of-south-fifty-prominent-persons-aim-to-speed-regions.html | NEW COMMITTEE OF SOUTH; Fifty Prominent Persons Aim to Speed Region's Development | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/antibias-law-urged-to-aid-minorities-and-reduce-the-ranks-of-hate.html | Anti-Bias Law Urged to Aid Minorities And Reduce the Ranks of 'Hate Groups' | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/t-c-jones-princeton-captain.html | T. C. Jones Princeton Captain | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/gm-production-higher-30467-cars-reported-in-week-increase-of-575.html | GM PRODUCTION HIGHER; 30,467 Cars Reported in Week, Increase of 575 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/cash-wheat-sets-new-high-marks-225-a-bushel-on-board-of-trade-in.html | CASH WHEAT SETS NEW HIGH MARKS; $2.25 a Bushel on Board of Trade in Chicago, $2.30 in St. Louis Most Since '20 | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/b-0-cancels-23-trains-coalsaving-move-to-take-effect-sunday-night.html | B. & 0. CANCELS 23 TRAINS; Coal-Saving Move to Take Effect Sunday Night on Short Runs | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/power-production-up-4682085000-kw-noted-for-week-compared-with.html | POWER PRODUCTION UP; 4,682,085,000 Kw. Noted for Week Compared With 4,628,353,000 | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/fleeing-man-slain-in-police-pursuit-as-deadline-neared-yesterday.html | FLEEING MAN SLAIN IN POLICE PURSUIT; AS DEADLINE NEARED YESTERDAY FOR STRIKE OF SOFT COAL MINERS | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/filly-sold-for-46000-imported-flying-fortress-bought-for-mrs-e.html | FILLY SOLD FOR $46,000; Imported Flying Fortress Bought for Mrs. E. DuPont Weir | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/train-kills-girl-in-jersey.html | Train Kills Girl in Jersey | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/armenians-ask-return-russians-say-thousands-request-permission-for.html | ARMENIANS ASK RETURN; Russians Say Thousands Request Permission for Entry | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/new-outbreaks-mark-rome-massacre-trial.html | NEW OUTBREAKS MARK ROME MASSACRE TRIAL | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/maryville-to-play-catawba.html | Maryville to Play Catawba | True | | C1B 47285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/archives/partial-eclipse-of-the-sun-to-be-seen-here-saturday.html | Partial Eclipse of the Sun To Be Seen Here Saturday | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/marjorie-willer-lists-attendants-she-will-be-married-to-paul-d.html | MARJORIE WILLER LISTS ATTENDANTS; She Will Be Married to Paul D. White of Cedarhurst on Dec. 21 at Sherry's | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/caraway-trial-today-selection-of-second-jury-in-logan-murder-case.html | CARAWAY TRIAL TODAY; Selection of Second Jury in Logan Murder Case to Start | True | | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/kovacs-beats-perry-63-64.html | Kovacs Beats Perry, 6-3, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-21 | 1946-11-21 | https://www.nytimes.com/1946/11/21/archives/patricia-diamond-affianced.html | Patricia Diamond Affianced | True | Special to THE NEW YORK TIMES. | C1B 47285 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/money.html | MONEY | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/threat-to-close-hand-laundries-ends-as-steam-operators-yield.html | Threat to Close Hand Laundries Ends as Steam Operators Yield; Proposed Rise in Charge for Pillow Cases Is Withdrawn--8 to 8 Per Cent Wholesale Increase Expected | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/gets-new-operating-post-on-new-haven-railroad.html | Gets New Operating Post On New Haven Railroad | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/hogan-proposes-player-control-pga-to-take-up-plans-for-regulation.html | HOGAN PROPOSES PLAYER CONTROL; P.G.A. to Take Up Plans for Regulation of Pro Activities by a Special Board | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/dartmouth-team-leaves-38-members-of-football-squad-depart-for.html | DARTMOUTH TEAM LEAVES; 38 Members of Football Squad Depart for Princeton Game | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/jersey-firm-to-rent-houses-to-veterans.html | JERSEY FIRM TO RENT HOUSES TO VETERANS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/new-bureau-plans-attack-on-truancy-in-welfare-post.html | NEW BUREAU PLANS ATTACK ON TRUANCY; IN WELFARE POST | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/the-miners-friend.html | THE MINERS' FRIEND | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/boys-tennis-play-starts-dec-26.html | Boys' Tennis Play Starts Dec. 26 | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/juvenile-plays-are-listed.html | Juvenile Plays Are Listed | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/world-care-is-urged-for-orphans-of-war.html | WORLD CARE IS URGED FOR ORPHANS OF WAR | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/24-rise-reported-for-store-sales-showing-for-week-in-nation.html | 24% RISE REPORTED FOR STORE SALES; Showing for Week in Nation Compares With Year Ago-- Trade Here Up 28% | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/southeast-stars-named-mississippi-places-two-men-on-united-press.html | SOUTHEAST STARS NAMED; Mississippi Places Two Men on United Press Football Team | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/copper-brass-products-prices-up.html | Copper, Brass Products Prices Up | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/memorial-room-opened.html | Memorial Room Opened | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/britain-links-data-on-troops-to-talks-on-disarmament-bevin-ties-in.html | BRITAIN LINKS DATA ON TROOPS TO TALKS ON DISARMAMENT; Bevin Ties In Soviet Proposal for Facts on Forces Abroad With Arms Reduction PANAMA PRODS US IN U.N. Threatens Case Against Bases -- Egypt Warns British on Keeping Soldiers There | True | By Thomas J. Hamilton Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/big-4-rift-grows-on-trieste-troops-molotov-demands-exit-date-while.html | BIG 4 RIFT GROWS ON TRIESTE TROOPS; Molotov Demands Exit Date While Byrnes and Bevin Say Time Cannot Be Set Now | True | By Lansing Warren | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/business-world-macys-again-tops-million.html | BUSINESS WORLD; Macy's Again Tops Million | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/aiming-to-arouse-interest-in-coming-march-of-dimes.html | AIMING TO AROUSE INTEREST IN COMING 'MARCH OF DIMES' | True | The New York Times | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/airsea-rivalry-denied-plane-and-ship-each-has-own-followers-british.html | AIR-SEA RIVALRY DENIED; Plane and Ship Each Has Own Followers, British Airman Says | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/25000000-gem-hoard-is-uncovered-in-japan.html | $25,000,000 Gem Hoard Is Uncovered in Japan | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/topics-of-the-day-in-wall-street-argentine-loan-to-spain.html | TOPICS OF THE DAY IN WALL STREET; Argentine Loan to Spain | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/boston-college-designs-defense-to-stop-gilmer-alabama-passer-backs.html | Boston College Designs Defense To Stop Gilmer, Alabama Passer; Backs Selected to Knock Down Aerials--Eagles' Hopes for Upset Rest Largely With Freshman Players | True | By Allison Danzig Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/28-yachts-in-star-series-to-compete-for-international-title-in.html | 28 YACHTS IN STAR SERIES; To Compete for International Title in Havana, Nov. 24-30 | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/marshalls-will-visit-tientsin.html | Marshalls Will Visit Tientsin | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/progressive-miners-quit-illinois-local-backs-rival-umw-in-its-fight.html | PROGRESSIVE MINERS QUIT; Illinois Local Backs Rival UMW in Its Fight With U.S. | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/slam-accuses-20-fliers-of-plot.html | Slam Accuses 20 Fliers of Plot | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/accident-rate-rises-industrial-record-shows-gains-over-wartime.html | ACCIDENT RATE RISES; Industrial Record Shows Gains Over Wartime Levels | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/appleby-named-syracuse-dean.html | Appleby Named Syracuse Dean | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/1385000-in-british-forces-attlee-announces-results-of.html | 1,385,000 IN BRITISH FORCES; Attlee Announces Results of Demobilization Curbs | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/britains-sky-watchers-to-serve-in-peacetime.html | Britain's Sky Watchers to Serve in Peacetime | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/chicago-skyscraper-dark-again.html | Chicago Skyscraper Dark Again | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/us-tennis-stars-play-in-auckland-parker-beats-brown-61-64-in.html | U.S. TENNIS STARS PLAY IN AUCKLAND; Parker Beats Brown, 6-1, 6-4, in Exhibition--Schroeder, Kramer Win in Doubles | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/teacher-wins-strike-grievances-included-walking-to-work-cleaning.html | TEACHER WINS STRIKE; Grievances Included Walking to Work, Cleaning Maine School | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/cotton-registers-54-to-90-point-loss-market-opens-11-to-39-lower.html | COTTON REGISTERS 54 TO 90 POINT LOSS; Market Opens 11 to 39 Lower --Rallies Are Overcome by Hedge Selling | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/nha-official-urges-planning-by-cities-warns-jersey-state-league-of.html | NHA OFFICIAL URGES PLANNING BY CITIES; Warns Jersey State League of Municipalities of Crises in Materials and Labor | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/v2-rocket-rises-635-m-american-and-british-officers-see-test-in-new.html | V-2 ROCKET RISES 63.5 M.; American and British Officers See Test in New Mexico | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/hearing-on-monday-umw-chiefs-must-show-cause-why-they-should-not-be.html | HEARING ON MONDAY; UMW Chiefs Must Show Cause Why They Should Not Be Punished TRIAL DUE ON NOV. 27 Soft Coal Output Halts, Sales Curbed--Federal Light and Heat Cut | True | By Louis Stark Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/16-train-ticket-used-for-a-subway-ride-here.html | $16 Train Ticket Used For a Subway Ride Here | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/money-in-circulation-is-off-72000000-treasury-deposits-increase.html | Money in Circulation Is Off $72,000,000; Treasury Deposits Increase $56,000,000 | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/books-and-authors.html | Books and Authors | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/texts-of-documents-in-lewis-case-rule-to-show-cause.html | Texts of Documents in Lewis Case; Rule to Show Cause | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/2-killed-in-mine-clash-west-virginia-miners-reported-shot.html | 2 KILLED IN MINE CLASH; West Virginia Miners Reported Shot Threatening Foreman | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/soviet-paper-criticizes-tass-reports-as-vague.html | Soviet Paper Criticizes Tass Reports as Vague | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/2-plays-round-out-production-plans-in-this-very-room-comedy-and-no.html | 2 PLAYS ROUND OUT PRODUCTION PLANS; 'In This Very Room,' Comedy, and 'No Room at the Inn,' a British Vehicle, Are Set | True | By Sam Zolotow | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/news-of-food-butter-goes-up-again-averaging-95-cents-broilers-and.html | News of Food; Butter Goes Up Again, Averaging 95 Cents; Broilers and Fryers Drop About 5 Cents | True | By Jane Nickerson | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/heads-new-iraqi-cabinet-gen-nuri-as-said-returns-as-premierfounded.html | HEADS NEW IRAQI CABINET; Gen. Nuri as Said Returns as Premier--Founded Arab League | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/sec-elevates-two-lobell-made-adviser-kelly-heads-baltimore-office.html | SEC ELEVATES TWO; Lobell Made Adviser, Kelly Heads Baltimore Office | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/miss-louise-worthington-honored-by-france-for-red-cross-work-in.html | MISS LOUISE WORTHINGTON; Honored by France for Red Cross Work in First World War | True | Special to THE NEW YORK TIMES. | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/standards-held-aid-to-free-enterprise-freedman-at-asa-parley-calls.html | STANDARDS HELD AID TO FREE ENTERPRISE; Freedman at ASA Parley Calls 400,000 Products of industry Vehicles of Good or Ill--Will COONLEY CITES BIG STAKE Says Business Realizes Value of Standardization, 20 New Areas Entering Program | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/housing-planned-for-carbarn-site-new-york-life-insurance-co.html | HOUSING PLANNED FOR CARBARN SITE; New York Life Insurance Co. Contemplates Development for Moderate Income Group | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/francise-walton-engaged-to-wed-graduate-of-madeira-school-will-be.html | FRANCISE WALTON ENGAGED TO WED; Graduate of Madeira School Will Be Bride of Thomas D. Meyer, Marines Veteran | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/police-seek-un-meeting-westchester-plans-discussion-of-traffic.html | POLICE SEEK U.N. MEETING; Westchester Plans Discussion of Traffic Problems Dec. 18 | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/form-planning-group-urban-development-conference-organized-in.html | FORM PLANNING GROUP; Urban Development Conference Organized in Washington | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/milito-beats-la-russo-gains-verdict-in-main-bout-of-8-rounds-at.html | MILITO BEATS LA RUSSO; Gains Verdict in Main Bout of 8 Rounds at Forum Arena | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/right-is-granted-to-sue-hit-parade-appeals-court-upholds-music-firm.html | RIGHT IS GRANTED TO SUE 'HIT PARADE'; Appeals Court Upholds Music Firm Against Program Claim Songs Lead in Popularity | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/mr-molotovs-omissions.html | MR. MOLOTOV'S OMISSIONS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/miss-strange-to-offer-program.html | Miss Strange to Offer Program | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/position-explained-by-pulp-producers-canadian-group-denies-asking.html | POSITION EXPLAINED BY PULP PRODUCERS; Canadian Group Denies Asking 'Fantastic' Prices--Says 42 Countries Now Seek Supply | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/girls-of-stephens-college-lose-a-friend-and-gain-one.html | GIRLS OF STEPHENS COLLEGE LOSE A FRIEND AND GAIN ONE | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/indict-four-as-trust-in-surgery-dressings.html | INDICT FOUR AS TRUST IN SURGERY DRESSINGS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/briton-for-caution-in-trustee-setup-would-defer-decision-on-new.html | BRITON FOR CAUTION IN TRUSTEE SET-UP; Would Defer Decision on New Committee--Australia's New Guinea Plan Assailed | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/radio-today-friday-nov-22-1946.html | RADIO TODAY FRIDAY, NOV. 22, 1946 | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/british-steel-trade-hit-by-strikes-here.html | BRITISH STEEL TRADE HIT BY STRIKES HERE | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/chicago-bus-strike-ends-company-and-union-agree-on-terms-after.html | CHICAGO BUS STRIKE ENDS; Company and Union Agree on Terms After Fifty Days | True | Special to THE NEW YORK TIMES. | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/los-angeles-invites-army-and-notre-dame-to-play-for-charity-in.html | Los Angeles Invites Army and Notre Dame to Play for Charity in Coliseum; COLLEGES PROMISE A QUICK DECISION West Point to Reply Within 48 Hours on Bid to Meet the Irish Dec. 22 or 25 NOTRE DAME IS WILLING Answer Depends on Reaction of Army Officials--Test Would Draw 103,000 | True |  | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/harlem-vocational-high-school-opens-its-own-floristry-shop-for-the.html | Harlem Vocational High School Opens Its Own Floristry Shop for the Pupils | True |  | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/miners-taking-it-easy-in-bentleyville-hunt-loaf-and-just-talk.html | Miners Taking It Easy in Bentleyville; Hunt, Loaf and Just Talk Things Over | True |  | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/rail-group-asks-change-in-icc-act-wants-all-forms-of-transport-put.html | RAIL GROUP ASKS CHANGE IN ICC ACT; Wants All Forms of Transport Put on Equal Footing Under a Single Agency | True |  | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/states-to-confer-on-juvenile-crime-report-to-the-national-session.html | STATES TO CONFER ON JUVENILE CRIME; Report to the National Session Reveals Plan of Clark, With Truman Support Given | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/german-vote-awaited-size-of-wuerttembergbaden-referendum-held-vital.html | GERMAN VOTE AWAITED; Size of Wuerttemberg-Baden Referendum Held Vital | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/musician-on-way-here-austrian-conductor-who-played-for-americans-is.html | MUSICIAN ON WAY HERE; Austrian Conductor Who Played for Americans Is in Mobile | True |  | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/us-grants-christmas-amnesty-to-4000-prisoners-in-germany-15-in.html | U.S. Grants Christmas Amnesty To 4,000 Prisoners in Germany; 15% in Jails Will Be Affected--McNarney Presses Fight on Soviet Deportations of Workers as Council Split Continues | True | By Jack Raymond Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/few-give-support-to-capital-budget-239629204-total-proposed-by.html | FEW GIVE SUPPORT TO CAPITAL BUDGET; $239,629,204 Total Proposed by Planning Commission Assailed at Hearing PERIL TO SCHOOLS IS CITED Report by Director Patterson Warns of Strain on Credit, Urges Cut in Requests | True |  | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/25000000-may-be-idle-if-coal-strike-is-prolonged-fairly-ample-stock.html | 25,000,000 May be Idle If Coal Strike Is Prolonged; Fairly Ample Stock Piles Here | True |  | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/wason-disputes-cio-says-insurance-of-profits-is-vital-to-job.html | WASON DISPUTES CIO; Says Insurance of Profits Is Vital to Job Preservation | True |  | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/23-german-doctors-deny-atrocities-woman-among-those-pleading-not.html | 23 GERMAN DOCTORS DENY ATROCITIES; Woman Among Those Pleading Not Guilty in Nuremberg Trial by Americans | True |  | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/finns-to-ease-censorship.html | Finns to Ease Censorship | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/grip-is-tightening-steel-producers-slash-output-and-carriers-reduce.html | GRIP IS TIGHTENING; Steel Producers Slash Output and Carriers Reduce Staffs FEW MINERS WORKING 6,000 of 143,000 Men Are in Soft-Coal Pits in the Tri-State Area | True | By A.h. Raskin Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/demaret-cards-67-on-atlanta-links-tops-field-of-160-players-in.html | DEMARET CARDS 67 ON ATLANTA LINKS; Tops Field of 160 Players in Druid Hills Tournament-- Worsham, Bolt at 69 | True |  | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/10000-fail-to-work-in-anthracite-pits-wilkesbarre-miners-protest.html | 10,000 FAIL TO WORK IN ANTHRACITE PITS; Wilkes-Barre Miners Protest Any Idea of Jailing Lewis-- UMW Urges Return | True | By H. Walton Cloke Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/bonnell-succeeds-fosdick-on-radio-named-broadcaster.html | BONNELL SUCCEEDS FOSDICK ON RADIO; NAMED BROADCASTER | True | By Rachel K. McDowell | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/opposition-to-rise-in-rents-started-organization-of-tenants-block.html | OPPOSITION TO RISE IN RENTS STARTED; Organization of Tenants, Block by Block, Begins to Forestall Increase | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/wherry-reassures-british-on-us-slump.html | WHERRY REASSURES BRITISH ON U.S. SLUMP | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/cities-service-would-exchange-3-debentures-for-its-preferred-plans.html | Cities Service Would Exchange 3% Debentures for Its Preferred; Plans to Retire 3-Old Issues, Wiping Out Back Dividends-- 5% Debentures Also Slated to Be Redeemed for Cash | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/soviet-to-reduce-troops-in-poland-russian-commander-agrees-to.html | SOVIET TO REDUCE TROOPS IN POLAND; Russian Commander Agrees to Relinquish Control Over Unspecified 'Objects' | True | By Sydney Gruson Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/troops-in-italy-curbed-army-acts-to-end-milliondollar-currency.html | TROOPS IN ITALY CURBED; Army Acts to End MillionDollar Currency Racket | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/jersey-board-hears-opinions-on-sick-pay.html | JERSEY BOARD HEARS OPINIONS ON SICK PAY | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/alumni-to-follow-coast-game.html | Alumni to Follow Coast Game | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/the-text-of-bevins-un-statement.html | The Text of Bevin's U.N. Statement | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/british-labor-wins-london-byelection.html | BRITISH LABOR WINS LONDON BY-ELECTION | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/heads-jersey-welfare-council.html | Heads Jersey Welfare Council | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/cuts-tax-value-39-per-cent.html | Cuts Tax Value 39 Per Cent | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/first-section-of-the-wage-guarantee-study-submitted-to-advisory.html | First Section of the Wage Guarantee Study Submitted to Advisory Board of the OWMR | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/years-low-mark-neared-by-stocks-coal-miners-walkout-is-worst-blow.html | YEAR'S LOW MARK NEARED BY STOCKS; Coal Miners' Walkout Is Worst Blow Yet to Prices in Top Turnover Since Nov. 6 1,390,000 SHARES TRADED Only 100 of the 1,016 Issues Handled End With Gains-- Average Is Off 2.07 | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/200-sue-for-200000-back-pay.html | 200 Sue for $200,000 'Back Pay' | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/justice-lawrence-to-retire.html | Justice Lawrence to Retire | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/41223000-notes-placed-by-agency-city-housing-authority-awards.html | $41,223,000 NOTES PLACED BY AGENCY; City Housing Authority Awards Issues at Interest Costs From 0.80% to 0.90% | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/miss-schmidlapp-becomes-a-bride-couple-married-yesterday-and.html | MISS SCHMIDLAPP BECOMES A BRIDE; COUPLE MARRIED YESTERDAY AND ENGAGED GIRL | True | The New York Times Studio | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/crisis-is-averted-in-italian-cabinet-reds-yield-when-premier-says.html | CRISIS IS AVERTED IN ITALIAN CABINET; Reds Yield When Premier Says He Will Quit if They Chide Him on Captives' Return | True | By Arnaldo Cortesi Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/on-rayon-company-board-john-e-bassill-to-be-north-american-director.html | ON RAYON COMPANY BOARD; John E. Bassill to Be North American Director | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/the-panama-off-with-201-liner-sails-for-canal-zone-many-us-employees.html | THE PANAMA OFF WITH 201; Liner Sails for Canal Zone-- Many U.S. Employees Aboard | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/14-not-returning-to-metropolitan-kerstin-thorborg-and-jennie-tourel.html | 14 NOT RETURNING TO METROPOLITAN; Kerstin Thorborg and Jennie Tourel Among Those Out-- Many Newcomers Added | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/exchange-seats-change-hands.html | Exchange Seats Change Hands | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/troth-of-miss-clayton-wheaton-alumna-to-become-the-bride-of-david-f.html | TROTH OF MISS CLAYTON; Wheaton Alumna to Become the Bride of David F. Hewlett | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/british-towns-flooded.html | British Towns Flooded | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/child-to-mrs-e-stevens-wise.html | Child to Mrs. E. Stevens Wise | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/armynavy-trains-to-run-coal-strike-will-not-prevent-travel-to.html | ARMY-NAVY TRAINS TO RUN; Coal Strike Will Not Prevent Travel to Football Game | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/civil-engineering-awards-drop.html | Civil Engineering Awards Drop | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/fordham-to-play-louisiana-tonight-tigers-plan-to-use-reserves.html | FORDHAM TO PLAY LOUISIANA TONIGHT; Tigers Plan to Use Reserves Against Rams in Contest on Baton Rouge Gridiron | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/italian-papers-are-cut.html | Italian Papers Are Cut | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/greater-hesse-will-end-paying-to-grand-duchy.html | Greater Hesse Will End Paying to Grand Duchy | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/tsaldaris-to-seek-un-balkan-action-creek-premier-due-here-next-week.html | TSALDARIS TO SEEK U.N. BALKAN ACTION; Creek Premier Due Here Next Week to Demand, Probably in Assembly, a Border Inquiry | True | By William S. White | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/two-seized-as-robbers-war-veteran-and-youth-16-accused-of-liquor.html | TWO SEIZED AS ROBBERS; War Veteran and Youth, 16, Accused of Liquor Shop Hold-Ups | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/economic-studies-made-for-truman-advisory-council-is-pushing-wide.html | ECONOMIC STUDIES MADE FOR TRUMAN; Advisory Council Is Pushing Wide Inquiry to Help Him in Report to Congress | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/3-children-saved-in-fire-father-and-neighbor-brave-flames-in-new.html | 3 CHILDREN SAVED IN FIRE; Father and Neighbor Brave Flames in New Jersey Rescue | True | Special to THE NEW YORK TIMES. | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/gathering-christmas-toys-for-europes-needy-children.html | GATHERING CHRISTMAS TOYS FOR EUROPE'S NEEDY CHILDREN | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/rose-bowl-freezeout-of-army-causes-wave-of-protest-on-coast-one.html | Rose Bowl 'Freeze-Out' of Army Causes Wave of Protest on Coast; One Group of 600 Fans Asks Illinois Team to Withdraw-- Officials of Two Colleges Fought to Last for Bid to Cadets | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/reinicke-to-outline-his-pier-plan-today.html | REINICKE TO OUTLINE HIS PIER PLAN TODAY | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/envoys-visit-art-museum-3-italian-ambassadors-inspect-exhibit-at.html | ENVOYS VISIT ART MUSEUM; 3 Italian Ambassadors Inspect Exhibit at Metropolitan | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/new-bill-issue-offered.html | New Bill Issue Offered | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/john-greenwood-rail-official-dies-general-safety-agent-of-ny.html | JOHN GREENWOOD, RAIL OFFICIAL, DIES; General Safety Agent of N.Y. Central System Since July --Forty Years With Road | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/builders-buy-lofts-downtown-firm-gets-building-on-water-street.html | BUILDERS BUY LOFTS; Downtown Firm Gets Building on Water Street | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/united-paperboard-nets-280000.html | United Paperboard Nets $280,000 | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/staley-plans-expansion-corn-processor-to-build-up-plant-at-15000000.html | STALEY PLANS EXPANSION; Corn Processor to Build Up Plant at $15,000,000 Cost | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/truce-teams-end-manchuria-curbs-nationalists-expected-to-plan.html | TRUCE TEAMS END MANCHURIA CURBS; Nationalists Expected to Plan Drives Against Yenan and Other Communist Centers | True | By Benjamin Welles Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/timothy-l-pflueger-san-francisco-architect-had-designed-underground.html | TIMOTHY L. PFLUEGER; San Francisco Architect Had Designed Underground Garage | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/nha-reports-rise-in-home-building-unseasonal-october-increase-to.html | NHA REPORTS RISE IN HOME BUILDING; Unseasonal October Increase to 13,250 Permits Noted in New York Region | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/events-today.html | Events Today | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/wrecked-planes-radio-begs-help-for-11-victims-unlocated-in-alps.html | Wrecked Plane's Radio Begs Help For 11 Victims Unlocated in Alps; ALPS WRECK SENDS FAINT RADIO PLEA | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/british-call-rumanian-vote-unfair-opposition-considers-result-void.html | British Call Rumanian Vote Unfair; Opposition Considers Result Void; RUMANIA ELECTION UNFAIR, BRITISH SAY | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/trusts-get-voice-on-rail-merger.html | Trusts Get Voice on Rail Merger | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/trainmen-spent-25000-whitney-union-reports-on-part-it-took-in.html | TRAINMEN SPENT $25,000; Whitney Union Reports on Part It Took in Congress Campaigns | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/lending-by-banks-sets-new-record-distillery-oil-and-chain-store.html | LENDING BY BANKS SETS NEW RECORD; Distillery, Oil and Chain Store Concerns to the Fore in Commercial Borrowings | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/wsb-industry-men-allowed-to-resign-president-lets-barrett-cannon.html | WSB INDUSTRY MEN ALLOWED TO RESIGN; President Lets Barrett, Cannon Leave Board as Asked-- To Name Successors | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/care-urged-for-mine-mules.html | Care Urged for Mine Mules | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/commons-approves-laborite-program-vote-is-333-to-184cripps-asks.html | COMMONS APPROVES LABORITE PROGRAM; Vote Is 333 to 184--Cripps Asks Unity-- Opposition Calls Nationalization Overstressed | True | By Mallory Browne Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/postwar-gains-by-dutch-reported-loudon-at-dinner-here-gives-survey.html | POST-WAR GAINS BY DUTCH REPORTED; Loudon, at Dinner Here, Gives Survey of Accomplishments of Netherlands in Year | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/ruggiero-ricci-violinist-in-brilliant-form-as-he-plays-difficult.html | Ruggiero Ricci, Violinist, in Brilliant Form As He Plays Difficult Town Hall Program | True | By Noel Straus | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/e-marquina-poet-and-playwright-head-of-authors-society-of-spain.html | E. MARQUINA, POET AND PLAYWRIGHT; Head of Authors' Society of Spain Dies Here-- Delegate to International Meeting | True | The New York Times, 1942 | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/us-honors-52-netherlanders.html | U.S. Honors 52 Netherlands | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/bishop-named-rector-of-college-in-rome.html | Bishop Named Rector Of College in Rome | True | Russeel-McElroy | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/volunteers-man-docks-respond-to-call-to-unload-food-ships-in.html | VOLUNTEERS MAN DOCKS; Respond to Call to Unload Food Ships in Trinidad | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/advertising-news-and-notes-owmr-division-reports.html | Advertising News and Notes; OWMR Division Reports | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/295500-for-medical-center.html | $295,500 for Medical Center | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/tugmen-discuss-wage-demands-union-and-operators-hold-first.html | TUGMEN DISCUSS WAGE DEMANDS; Union and Operators Hold First Meeting--New Dispute Reposed by Deck Officers | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/iran-vote-set-for-dec-6-premier-plans-to-send-troops-to-all-areas.html | IRAN VOTE SET FOR DEC. 6; Premier Plans to Send Troops to All Areas, Including Azerbaijan | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/spaniard-shot-by-police-dead-mans-companion-is-said-to-have.html | SPANIARD SHOT BY POLICE; Dead Man's Companion Is Said to Have Admitted Theft Link | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/us-films-falling-says-soviet-maker-gerasimov-producer-decries-star.html | U.S. FILMS FALLING, SAYS SOVIET MAKER; Gerasimov, Producer, Decries Star System, Lack of Realism in Hollywood's Movies | True | By Drew Middleton Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/state-aid-promised-adult-school-plans.html | STATE AID PROMISED ADULT SCHOOL PLANS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/appeasement-of-john-lewis-must-stop-byrd-declares-virginia-senator.html | 'Appeasement of John Lewis' Must Stop, Byrd Declares; Virginia Senator and Many Republicans Urge Truman to Call Congress to Aid Executive and Judicial Branches | True | By C.p. Trussell Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/sec-asked-to-rule-on-braddock-sale-washington-railway-requests.html | SEC ASKED TO RULE ON BRADDOCK SALE; Washington Railway Requests Authority to Let Company Go to a Subsidiary | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/move-to-cushion-coal-strike-effect-purchasing-agents-increasing.html | MOVE TO CUSHION COAL STRIKE EFFECT; Purchasing Agents Increasing Stockpiles, Cutting Output, Expediting Rush Shipments PRICE RISES SEEN FORCED One Executive Says Further Industry Efforts to Hold Price Line Are Doomed | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/president-silent-on-citing-of-lewis-inspecting-government-property.html | PRESIDENT SILENT ON CITING OF LEWIS; INSPECTING GOVERNMENT PROPERTY IN FLORIDA | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/bulgar-premier-out-communist-at-helm.html | BULGAR PREMIER OUT; COMMUNIST AT HELM | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/syracuse-to-start-6-freshman-stars-orange-hopes-to-record-fifth.html | SYRACUSE TO START 6 FRESHMAN STARS; Orange Hopes to Record Fifth Victory of Season Against Columbia Tomorrow | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/turkey-to-greet-us-squadron.html | Turkey to Greet U.S. Squadron | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/no-coal-alarm-in-new-england.html | No Coal Alarm in New England | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/books-published-today.html | Books Published Today | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/says-women-share-aims-mrs-muriel-draper-declares-problems-are.html | SAYS WOMEN SHARE AIMS; Mrs. Muriel Draper Declares Problems Are International | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/britain-publishes-notes-on-straits-replies-to-soviet-released-as.html | BRITAIN PUBLISHES NOTES ON STRAITS; Replies to Soviet Released as Turkey Suggests New Moscow Move Is Due | True | By Herbert L. Matthews Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/union-pacific-railroad-elects-a-new-director.html | Union Pacific Railroad Elects a New Director | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/japanese-officials-face-more-purges.html | JAPANESE OFFICIALS FACE MORE PURGES | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/juilliard-plans-opera-webers-der-freischuetz-will-be-presented-dec.html | JUILLIARD PLANS OPERA; Weber's 'Der Freischuetz' Will Be Presented Dec. 14, 16, 17 | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/magic-show-to-aid-hospital.html | Magic Show to Aid Hospital | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/check-transactions-rise-increase-of-233-for-week-reported-by-major.html | CHECK TRANSACTIONS RISE; Increase of 23.3% for Week Reported by Major Cities | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/colleges-assailed-as-too-inflexible-dr-klapper-urges-them-to.html | COLLEGES ASSAILED AS TOO INFLEXIBLE; Dr. Klapper Urges Them to Provide for Wider Range of Interests and Abilities | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/nonferrous-inroads-on-steel-discounted.html | NON-FERROUS INROADS ON STEEL DISCOUNTED | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/isaac-m-meekins-74-a-federal-exjudge.html | ISAAC M. MEEKINS, 74, A FEDERAL EX-JUDGE | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/increase-is-granted-in-express-rates.html | INCREASE IS GRANTED IN EXPRESS RATES | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/un-is-urged-to-sift-trial-of-stepinatz.html | U.N. IS URGED TO SIFT TRIAL OF STEPINATZ | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/british-gas-ration-stays-shinwell-explains-situation-on-dollar.html | BRITISH 'GAS' RATION STAYS; Shinwell Explains Situation on Dollar, Sterling Imports | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/bank-plan-postponed-union-county-trust-puts-off-expansion-for-6.html | BANK PLAN POSTPONED; Union County Trust Puts Off Expansion for 6 Months | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/the-screen-in-review-at-the-laffmovie.html | THE SCREEN IN REVIEW; At the Laffmovie | True | By Bosley Crowther | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/gi-housing-outlook-declared-better-expediter-wyatt-and-r-gerholz-of.html | GI HOUSING OUTLOOK DECLARED BETTER; Expediter Wyatt and R. Gerholz of Builders Tell Amvets Many New Homes Are Near | True | By Charles Hurd Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/french-want-talks-on-germany-abroad.html | FRENCH WANT TALKS ON GERMANY ABROAD | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/attackers-unknown-in-election-slaying.html | ATTACKERS UNKNOWN IN ELECTION SLAYING | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/to-promote-51-policemen-today.html | To Promote 51 Policemen Today | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/books-of-the-times-characteristic-examples-of-work.html | Books of the Times; Characteristic Examples of Work | True | By Orville Prescott | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/absence-of-strikes-aids-ford-output-in-england.html | Absence of Strikes Aids Ford Output in England | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/un-group-inspects-san-francisco-site-tours-the-presidio-as-civic.html | U.N. GROUP INSPECTS SAN FRANCISCO SITE; Tours the Presidio as Civic Leaders Say They Will Let the City Speak for Itself | True | By George Barrett Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/decontrol-blamed-for-liquor-slump-dealers-report-30-to-40-dip-in.html | DECONTROL BLAMED FOR LIQUOR SLUMP; Dealers Report 30 to 40% Dip in Sales--Traced to Public Resistance to High Prices | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/africa-line-ruling-maritime-commission-action-will-not-affect-lykes.html | AFRICA LINE RULING; Maritime Commission Action Will Not Affect Lykes | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/fast-mail-service-in-air-lines-plans-it-would-equal-telegraph-pan.html | FAST MAIL SERVICE IN AIR LINE'S PLANS; It Would Equal Telegraph, Pan American Official Tells CAB Examiner | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/flight-of-race-horses-delayed.html | Flight of Race Horses Delayed | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/frenchman-hits-an-american-punching-bag.html | FRENCHMAN HITS AN AMERICAN PUNCHING BAG | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/official-of-union-shot-dead-in-bar-theory-of-mistaken-identity.html | OFFICIAL OF UNION SHOT DEAD IN BAR; Theory of Mistaken Identity Advanced in Mysterious Slaying in Brooklyn | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/the-parking-garage-plan.html | THE PARKING GARAGE PLAN | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/indochina-riot-reported-french-say-viet-nam-forces-opened-fire-on.html | INDO-CHINA RIOT REPORTED; French Say Viet Nam. Forces Opened Fire on Vessel | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/queens-five-cancels-2-dates.html | Queens Five Cancels 2 Dates | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/london-sees-delay-in-palestine-talks-postponement-till-after-new.html | LONDON SEES DELAY IN PALESTINE TALKS; Postponement Till After New Year Is Laid to U.N. Sittings --Fishman Sets Conditions | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/kapell-piano-soloist-at-russian-program.html | KAPELL PIANO SOLOIST AT RUSSIAN PROGRAM | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/edward-c-burton-expresident-of-pennsylvania-savings-and-loan-league.html | EDWARD C. BURTON; Ex-President of Pennsylvania Savings and Loan League | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/strike-will-cost-200-their-federal-jobs.html | STRIKE WILL COST 200 THEIR FEDERAL JOBS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/state-institutions-told-to-save-coal.html | STATE INSTITUTIONS TOLD TO SAVE COAL | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/metropolitan-plans-opera-in-los-angeles.html | METROPOLITAN PLANS OPERA IN LOS ANGELES | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/ilo-delegates-leave.html | ILO Delegates Leave | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/corrigan-accused-by-new-witness-his-report-on-chicago-plant-had.html | CORRIGAN ACCUSED BY NEW WITNESS; His Report on Chicago Plant Had Many Inaccuracies, Court Is Informed | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/china-mail-zone-enlarged.html | China Mail Zone Enlarged | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/wall-st-unions-leaders-vote-afl-affiliation.html | Wall St. Union's Leaders Vote AFL Affiliation | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/income-rise-shown-by-north-american-246-a-share-for-12-months-to.html | INCOME RISE SHOWN BY NORTH AMERICAN; $2.46 a Share for 12 Months to Sept. 30 Compares With $1.73 the Year Before | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/benjamin-m-belchers-have-son.html | Benjamin M. Belchers Have Son | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/5-elevated-by-dun-bradstreet.html | 5 Elevated by Dun & Bradstreet | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/bronx-deals-closed-sales-include-30family-house-on-east-193d-street.html | BRONX DEALS CLOSED; Sales Include 30-Family House on East 193d Street | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/claysokolovsky-talks-on-german-unity-product-apparent-soviet-trial.html | Clay-Sokolovsky Talks on German Unity Product Apparent Soviet Trial Balloon; Proposals of Russian Chief in Berlin Regarded as Involving Economic Divergence From Potsdam Program | True | By James Reston | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/sweden-cannot-fill-quotas-for-russia.html | SWEDEN CANNOT FILL QUOTAS FOR RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/charge-of-politics-in-shooting-denied-wallander-assures-ukrainians.html | CHARGE OF POLITICS IN SHOOTING DENIED; Wallander Assures Ukrainians Wounded U.N. Delegate Was Victim Only of Hold-Up | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/mrs-ms-vogdes-wed-to-stoddard-e-colby.html | MRS. M.S. VOGDES WED TO STODDARD E. COLBY | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/bell-telephone-in-jersey-lease.html | Bell Telephone in Jersey Lease | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/if-penn-state-needs-points-they-send-him-in.html | IF PENN STATE NEEDS POINTS THEY SEND HIM IN | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/british-set-subsidy-ratio-fix-cost-of-living-bonus-at-third-of.html | BRITISH SET SUBSIDY RATIO; Fix Cost of Living Bonus at Third of Basic Income Tax | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/new-dimout-seen-if-strike-endures-prolongation-would-force-us-to.html | NEW DIMOUT SEEN IF STRIKE ENDURES; Prolongation Would Force U.S. to Put Embargoes on Freight, City Lighting Facilities | True | Special to THE NEW YORK TIMES. | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/in-the-nation-how-many-tears-would-green-and-murray-shed.html | In The Nation; How Many Tears Would Green and Murray Shed? | True | By Arthur Krock | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/honored-at-wanamakers-50year-club-formed-with-5-inducted-for-long.html | HONORED AT WANAMAKERS; 50-Year Club Formed With 5 Inducted for Long Service | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/italian-film-star-signed-by-selznick-alida-valli-23-to-play-role-in.html | ITALIAN FILM STAR SIGNED BY SELZNICK; Alida Valli, 23, to Play Role in 'Paradine Case' if She Arrives From Rome by Dec. 9 | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/un-asked-to-help-78000-lithuanian-dps-to-resettle-in-europe-or-on.html | U.N. Asked to Help 78,000 Lithuanian DP's To Resettle in Europe or on Other Continents | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/macys-gets-ready-for-its-big-parade-putting-a-finish-on-popeye-and.html | MACY'S GETS READY FOR ITS BIG PARADE; PUTTING A FINISH ON POPEYE AND OLIVE OYL | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/evatt-invites-nimitz-would-have-navy-chieftain-visit-australia.html | EVATT INVITES NIMITZ; Would Have Navy Chieftain Visit Australia Aboard Midway | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/state-curbs-urged-for-insurance-alternative-is-intervention-by-the.html | STATE CURBS URGED FOR INSURANCE; Alternative Is Intervention by the U.S., Dineen Warns Underwriters Here | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/two-cotton-exchange-seats-sold.html | Two Cotton Exchange Seats Sold | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/home-state-study-of-bilbo-is-made-second-phase-of-inquiry-said-to.html | HOME STATE STUDY OF BILBO IS MADE; Second Phase of Inquiry Said to Concern Record Between June and October | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/stanger-may-get-job-defeated-jersey-sentaor-contestant-for-law.html | STANGER MAY GET JOB; Defeated Jersey Sentaor Contestant for Law Revision Body | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/radio-output-booming-1946-production-up-to-that-of-best-prewar-year.html | RADIO OUTPUT BOOMING; 1946 Production Up to That of Best Pre-War Year | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/yale-picks-lineup-ends-home-drills-elis-leave-today-for-finale-with.html | YALE PICKS LINE-UP, ENDS HOME DRILLS; Elis Leave Today for Finale With Harvard--3 Freshmen to Start in Backfield | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/supersonic-plane-to-be-tested-soon.html | SUPERSONIC PLANE TO BE TESTED SOON | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/diane-nieman-a-bride-junior-at-hunter-wed-to-eb-cracovaner-former.html | DIANE NIEMAN A BRIDE; Junior at Hunter Wed to E.B. Cracovaner, Former Officer | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/peace-with-germany.html | PEACE WITH GERMANY | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/new-rise-is-shown-in-us-carloadings-volume-in-week-ended-nov16.html | NEW RISE IS SHOWN IN U.S. CARLOADINGS; Volume in Week Ended Nov.16 917,124 Cars, a Gain of 14.6% Over '45 Level | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/capitol-dome-blackout-is-ordered-to-save-coal.html | Capitol Dome Blackout Is Ordered to Save Coal | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/patou-holiday-gowns-stress-low-neckline-black-dominates-mode-for.html | Patou Holiday Gowns Stress Low Neckline; Black Dominates Mode for Cocktail Hour | True | Special to THE NEW YORK TIMES. | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/one-lees-issue-placed-common-stock-oversubscribed-morgan-stanley.html | ONE LEES ISSUE PLACED; Common Stock Oversubscribed, Morgan Stanley Announces | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/ec-blum-is-dead-head-of-a-s-83-board-chairman-of-brooklyn.html | E.C. BLUM IS DEAD; HEAD OF A. & S., 83; Board Chairman of Brooklyn Department Store a Leader in Borough's Cultural Life | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/d-curtis-robertson-general-counsel-of-guardian-life-insurance-co.html | D. CURTIS ROBERTSON; General Counsel of Guardian Life Insurance Co. Dies at 47 | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/cooper-conducts-boris-godunoff-revival-of-mussorgsky-opera-at.html | COOPER CONDUCTS 'BORIS GODUNOFF'; Revival of Mussorgsky Opera at Metropolitan Features Pinza at His Best | True | By Olin Downes | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/gulf-oil-to-pay-bonus.html | Gulf Oil to Pay Bonus | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/atom-study-pinned-to-power-systems-adaptation-of-techniques-now-in.html | ATOM STUDY PINNED TO POWER SYSTEMS; Adaptation of Techniques Now in Use to New Energy Is Task of Army Projects | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/bethlehem-bonds-on-market-today-issue-totaling-50000000-to-finance.html | BETHLEHEM BONDS ON MARKET TODAY; Issue Totaling $50,000,000 to Finance Improvements for Five Steel Plants 2 % INTEREST RATE SET Underwriters Make Offering of 34-Year Mortgage Notes at Par Price to Public | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/the-midshipmen-are-dissatisfied-with-their-mascot.html | THE MIDSHIPMEN ARE DISSATISFIED WITH THEIR MASCOT | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/jl-hobson-succeeds-father.html | J.L. Hobson Succeeds Father | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/utility-sale-approved-north-american-board-votes-to-accept-laclede.html | UTILITY SALE APPROVED; North American Board Votes to Accept Laclede Offer | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/investor-acquires-third-ave-corner-buys-apartment-at-74th-st-heirs.html | INVESTOR ACQUIRES THIRD AVE. CORNER; Buys Apartment at 74th St. --Heirs Sell Parcel on First Avenue | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/queens-library-reports-increased-appropriations-for-books-and.html | QUEENS LIBRARY REPORTS; Increased Appropriations for Books and Services Noted | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/a-bridal-veil-of-lace-squares.html | A BRIDAL VEIL OF LACE SQUARES | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/plans-new-packard-car-company-head-says-changed-model-will-be-out.html | PLANS NEW PACKARD CAR; Company Head Says Changed Model Will Be Out in March | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/will-represent-fownes-in-europe-after-feb-1.html | Will Represent Fownes In Europe After Feb. 1 | True | Farkas Studio-Roodal | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/men-replacing-women-partly-disabled-veterans-get-jobs-in-new.html | MEN REPLACING WOMEN; Partly Disabled Veterans Get Jobs in New Zealand | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/faisal-and-acheson-confer.html | Faisal and Acheson Confer | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/bids-negroes-seek-complete-equality-judge-delany-tells-youth-group.html | BIDS NEGROES SEEK COMPLETE EQUALITY; Judge Delany Tells Youth Group They Must Stop 'Apologizing for Being Alive' WARNING TO REPUBLICANS Conference Is Urged to Ignore Pleas of Party in 1948 Based on 'Good-Old-Days' Reaction | True | By George Streator Special To the New York Times. | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/strong-will-be-ready-for-action-against-the-steelers-on-sunday.html | Strong Will Be Ready for Action Against the Steelers on Sunday; Giant Veteran, Recovering From Attack of Sciatica, to Be Honored by Fans--Frank Sinkwich of Yankees Out for Season | True | By Joseph M. Sheehan | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/300-russians-going-home-china-completes-repatriation-plan-for-those.html | 300 RUSSIANS GOING HOME; China Completes Repatriation Plan for Those in Changchun | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/independent-sales-up-9-rise-noted-in-october-over-september-24-over.html | INDEPENDENT SALES UP; 9% Rise Noted in October Over September, 24% Over Year Ago | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/55suite-housing-sold-in-brooklyn-81st-st-corner-property-also-has.html | 55-SUITE HOUSING SOLD IN BROOKLYN; 81st St. Corner Property Also Has Six Stores--Garage in Coney Island Deal | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/generals-to-testify-in-caves-massacre.html | GENERALS TO TESTIFY IN CAVES MASSACRE | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/cio-begins-drive-for-rises-without-increase-in-prices-murray.html | CIO Begins Drive for Rises Without Increase in Prices; Murray, Denying Unions Are Bent on Strikes, Calls Profits Adequate--Schwellenbach Warns on Upsetting Nation's Economy | True | By Joseph A. Loftus Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/business-here-up-28.html | Business Here Up 28% | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/open-lumber-drive-to-end-priorities-retailers-launch-move-ritter.html | OPEN LUMBER DRIVE TO END PRIORITIES; Retailers Launch Move, Ritter Says, to Free Stocks Piled Up and Frozen for Housing | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/umw-men-quit-in-own-mine.html | UMW Men Quit in Own Mine | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/lee-on-aau-boxing-trip.html | Lee on A.A.U. Boxing Trip | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/palestine-will-get-new-medical-school-here-from-palestine.html | PALESTINE WILL GET NEW MEDICAL SCHOOL; HERE FROM PALESTINE | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/jaquelin-towson-to-wed-exaide-of-owi-in-europe-is-the-brideelect-of.html | JAQUELIN TOWSON TO WED; Ex-Aide of OWI in Europe Is the Bride-Elect of Harmon Remmel | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/indicted-as-tax-evaders-company-and-its-head-owe-87990-government.html | INDICTED AS TAX EVADERS; Company and Its Head Owe $87,990, Government Says | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/iba-may-cancel-parley.html | IBA May Cancel Parley | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/the-japanese-imperial-family-honors-its-ancestors.html | THE JAPANESE IMPERIAL FAMILY HONORS ITS ANCESTORS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/philosophers-urged-by-pope-to-aid-young.html | PHILOSOPHERS URGED BY POPE TO AID YOUNG | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/74-horses-bring-162550-top-price-of-13000-paid-for-first-reward-at.html | 74 HORSES BRING $162,550; Top Price of $13,000 Paid for First Reward at Keeneland | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/canada-curtails-coal-bituminous-deliveries-will-be-cut-because-of.html | CANADA CURTAILS COAL; Bituminous Deliveries Will Be Cut Because of U.S. Strike | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/appointed-sales-manager-by-nashua-manufacturing.html | Appointed Sales Manager By Nashua Manufacturing | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/lawn-spread-racket-active.html | 'Lawn Spread' Racket Active | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/city-college-girls-give-mascot-to-beaver-five.html | City College Girls Give Mascot to Beaver Five | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/dr-lajos-adam-u-of-budapest-rector-leading-surgeon-imprisoned-by.html | DR. LAJOS ADAM; U. of Budapest Rector, Leading Surgeon, Imprisoned by Nazis | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/thanksgiving-day-proclaimed.html | Thanksgiving Day Proclaimed | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/dairy-foods-may-dip-agriculture-department-predicts-price-fall-with.html | DAIRY FOODS MAY DIP; Agriculture Department Predicts Price Fall With Output Rise | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/city-votes-to-pay-14135-to-foley-board-moves-unanimously-to-restore.html | CITY VOTES TO PAY $14,135 TO FOLEY; Board Moves Unanimously to Restore Sum to Prosecutor Cut by La Guardia | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/mines-said-to-be-german-british-await-further-data-on-corfu-channel.html | MINES SAID TO BE GERMAN; British Await Further Data on Corfu Channel Sweep | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/umw-keep-school-mine-open.html | UMW Keep School Mine Open | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/atom-plan-discussed-committee-starts-work-on-us-draft-on-safeguards.html | ATOM PLAN DISCUSSED; Committee Starts Work on U.S. Draft on Safeguards | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/20th-centuryfox-increases-profit-earnings-more-than-doubled-over.html | 20TH CENTURY-FOX INCREASES PROFIT; Earnings More Than Doubled Over 1945 Period--Extra Dividend Is Declared | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/1502571-net-profit-of-united-air-lines-for-three-months-equals-80.html | $1,502,571 Net Profit of United Air Lines For Three Months Equals 80 Cents a Share | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/urges-rubber-control-dinsmore-opposes-end-of-curb-to-hold-crude.html | URGES RUBBER CONTROL; Dinsmore Opposes End of Curb to Hold Crude Price Line | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/dr-coffin-improving.html | Dr. Coffin Improving | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/manchester-transport-resumes.html | Manchester Transport Resumes | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/fire-rings-bell-wakes-three.html | Fire Rings Bell, Wakes Three | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/quotas-condemned-in-dental-schools-american-association-tells-all.html | QUOTAS CONDEMNED IN DENTAL SCHOOLS; American Association Tells All Deans It Opposes Choice of Students by Race or Creed EARLIER REPORT REFUTED Group Communications Last Year Were Interpreted as Favoring Different Policy | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/speed-at-la-guardia.html | SPEED AT LA GUARDIA | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/submarine-tender-from-chile-arrives.html | SUBMARINE TENDER FROM CHILE ARRIVES | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/turkey-chicken-and-duck-are-abundant-and-moderately-priced-for.html | Turkey, Chicken and Duck Are Abundant And Moderately Priced for Thanksgiving | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/tax-valuations-cut-court-orders-reduction-on-manhattan-properties.html | TAX VALUATIONS CUT; Court Orders Reduction on Manhattan Properties | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/cotton-ginning-increased.html | Cotton Ginning Increased | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/yonkers-flier-died-in-crash.html | Yonkers Flier Died in Crash | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/board-of-11-to-set-housing-program-national-parley-in-chicago-picks.html | BOARD OF 11 TO SET HOUSING PROGRAM; National Parley in Chicago Picks Group to Draft Plan Based on 3-Day Discussions | True | By George Eckel Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/finns-army-chief-seized-general-is-accused-of-hiding-arms-for-a.html | FINNS' ARMY CHIEF SEIZED; General Is Accused of Hiding Arms for a Revolt | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/wood-field-and-stream-duck-flight-falling-off.html | WOOD, FIELD AND STREAM; Duck Flight Falling Off | True | By Raymond R. Camp | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/carson-pirie-scott-treasurer.html | Carson, Pirie, Scott Treasurer | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/less-sterling-in-use-british-circulation-declines-2295000-in-the.html | LESS STERLING IN USE; British Circulation Declines 2,295,000 in the Week | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/new-york-ac-triumphs-beats-bayside-32-to-gain-tie-for-squash.html | NEW YORK A.C. TRIUMPHS; Beats Bayside, 3-2, to Gain Tie for Squash Racquets Lead | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/hudson-to-shut-down-today.html | Hudson to Shut Down Today | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/soft-coal-mines-paralyzed-as-government-moves-against-umw-chief-on.html | Soft Coal Mines Paralyzed as Government Moves Against UMW Chief on First Day of Walk-Out | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/un-study-asked-on-united-budget-russia-opposed-assembly-committee.html | U.N. STUDY ASKED ON UNITED BUDGET; Russia Opposed, Assembly Committee Backs Canadian Move for Consolidation | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/william-e-pardee-former-judge-in-ohio-court-of-appeals-is-dead-at.html | WILLIAM E. PARDEE; Former Judge in Ohio Court of Appeals Is Dead at 72 | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/fight-on-columbia-fails-court-of-appeals-denies-plea-to-make.html | FIGHT ON COLUMBIA FAILS; Court of Appeals Denies Plea to Make University Taxable | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/myron-robinson-vice-president-of-dan-udell-inc-clothing.html | MYRON ROBINSON; Vice President of Dan Udell, Inc., Clothing Manufacturers | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/club-women-urged-to-evaluate-news-speakers-at-times-seminar-stress.html | CLUB WOMEN URGED TO EVALUATE NEWS; Speakers at Times Seminar Stress Potential Power in Molding Informed Opinion | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/new-homes-ready-for-129-gi-families.html | NEW HOMES READY FOR 129 GI FAMILIES | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/spain-paroles-17-more-political-prisoners-released-on-conditional.html | SPAIN PAROLES 17 MORE; Political Prisoners Released on Conditional Liberty | True | Special to THE NEW YORK TIMES. | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/says-opa-pricing-erred-10000000-cheney-makes-report-after.html | SAYS OPA PRICING ERRED $10,000,000; Cheney Makes Report After Accountants Report on Study of OPA Knitwear Data | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/see-hide-tendency-to-stabilization-trend-traced-to-resumption-of.html | SEE HIDE TENDENCY TO STABILIZATION; Trend Traced to Resumption of Exchange Trading--June, September Close at 25c | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/meat-withheld-in-price-war.html | Meat Withheld in Price War | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/mrs-nancy-kendall-a-prospective-bride.html | MRS. NANCY KENDALL A PROSPECTIVE BRIDE | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/cereals-for-relief-ample-says-davis-famine-emergency-committee-head.html | CEREALS FOR RELIEF AMPLE, SAYS DAVIS; Famine Emergency Committee Head Warns of 'Disaster' if Coal Strike Slows Transport | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/tonnage-famine-in-port-is-feared-export-freight-would-vanish-in-14.html | TONNAGE FAMINE IN PORT IS FEARED; Export Freight Would Vanish in 14 Days Under Railroad Embargo, Ship Men Say | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/1st-dynasty-tomb-is-found-in-egypt-burial-chamber-is-believed-to-be.html | 1ST DYNASTY TOMB IS FOUND IN EGYPT; Burial Chamber Is Believed to Be That of Queen Merneith --Fire Damaged Contents | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/mandelbaum-rites-attended-by-jurists.html | MANDELBAUM RITES ATTENDED BY JURISTS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/harriman-depicts-tragedy-over-coal-strike-may-have-such-effect-at.html | HARRIMAN DEPICTS TRAGEDY OVER COAL; Strike May Have Such Effect at Home and Abroad, He Tells New England Conference | True | By William M. Blair Special To The New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/big-nine-says-pact-doesnt-bar-south-dixie-teams-under-our-rules.html | BIG NINE SAYS PACT DOESN'T BAR SOUTH; Dixie Teams 'Under Our Rules' Eligible 3 Years Hence for Rose Bowl, Wilson Claims | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/glenn-martin-co-again-to-pay-75c-dividend-to-be-distributed-on-dec.html | GLENN MARTIN CO. AGAIN TO PAY 75C; Dividend to Be Distributed on Dec. 20 Is Fourth of the Same Amount This Year | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/legion-drafts-calls-on-the-new-congress.html | LEGION DRAFTS CALLS ON THE NEW CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/unesco-gets-plea-to-air-soviet-view-yugoslav-says-that-dialectical.html | UNESCO GETS PLEA TO AIR SOVIET VIEW; Yugoslav Says That Dialectical Materialism Is Shunned Now, Dividing Russia and West | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/miners-rarely-go-hungry-wives-prepare-for-walkouts-and-good-hunting.html | MINERS RARELY GO HUNGRY; Wives Prepare for Walkouts and Good Hunting Is Near By | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/plan-school-for-boys-catholics-to-accommodate-a-total-of-2000-in.html | PLAN SCHOOL FOR BOYS; Catholics to Accommodate a Total of 2,000 in White Plains | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/further-easing-due-in-export-controls.html | FURTHER EASING DUE IN EXPORT CONTROLS | True | Special to THE NEW YORK TIMES. | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/31-students-in-bus-crash-none-injured-when-vehicle-hits-hedge-after.html | 31 STUDENTS IN BUS CRASH; None Injured When Vehicle Hits Hedge After Axel Breaks | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/wounded-bystander-dies-brooklyn-woman-succumbs-to-bullet-fired-by.html | WOUNDED BYSTANDER DIES; Brooklyn Woman Succumbs to Bullet Fired by Policeman | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/devers-sees-need-of-vast-army-pool-1200000016000000-armed-might.html | DEVERS SEES NEED OF VAST ARMY POOL; 12,000,000-16,000,000 Armed Might Urged by General as Universal Military Plan | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/king-gets-30day-leave-nassau-police-inspector-reinstated-prepares.html | KING GETS 30-DAY LEAVE; Nassau Police Inspector Reinstated, Prepares for Retirement | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/50000-fund-for-aaf-orphans.html | $50,000 Fund for AAF Orphans | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/sports-today.html | Sports Today | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/38-conciliators-dismissed.html | 38 Conciliators Dismissed | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/cbs-signs-with-cio-unit-wage-rise-and-compromise-on-union-status-in.html | CBS SIGNS WITH CIO UNIT; Wage Rise and Compromise on Union Status in 2-Year Pact | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/making-his-donation-for-roosevelt-memorial.html | MAKING HIS DONATION FOR ROOSEVELT MEMORIAL | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/nyu-offense-planned-new-plays-mark-drill-for-game-with-georgetown.html | N.Y.U. OFFENSE PLANNED; New Plays Mark Drill for Game With Georgetown Tomorrow | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/star-jockey-to-visit-us.html | Star Jockey to Visit U.S. | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/miss-dalton-triumphs-takes-graduate-fencing-laurels-for-third-year.html | MISS DALTON TRIUMPHS; Takes Graduate Fencing Laurels for Third Year in Row | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/hr-north-weds-mrs-barnum.html | H.R. North Weds Mrs. Barnum | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/princeton-accorded-even-chance-to-turn-back-dartmouth-tomorrow.html | Princeton Accorded Even Chance to Turn Back Dartmouth Tomorrow; POWERS TO START IN FULLBACK POST But Mead, Ace End, May Not Be Able to Play for Tigers Against Hanover Squad FINALE FOR BOTH TEAMS Test in Palmer Stadium Will Close 77th Year of Their Rivalry on Gridiron | True | By William D. Richardson Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/hughes-gives-50000-to-brown-to-expand.html | HUGHES GIVES $50,000 TO BROWN TO EXPAND | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/uso-in-any-language.html | USO in Any Language | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/paper-starts-radiophone-link.html | Paper Starts Radio-Phone Link | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/afl-pickets-retain-lines-on-coast-ships.html | AFL PICKETS RETAIN LINES ON COAST SHIPS | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/bonds-and-shares-on-london-market-steady-investment-buying-of.html | BONDS AND SHARES ON LONDON MARKET; Steady Investment Buying of Industrials Leads to Fresh Gains in Many Sections | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/125-pay-rise-granted-by-national-city-bank.html | 12.5% Pay Rise Granted By National City Bank | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/kings-point-harriers-win.html | Kings Point Harriers Win | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/lehigh-leaflets-dropped-plane-bombs-lafayette-campus-with-football.html | LEHIGH LEAFLETS DROPPED; Plane 'Bombs' Lafayette Campus With Football Propaganda | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/boy-scouts-honor-hero-jersey-youth-gets-certificate-for-saving.html | BOY SCOUTS HONOR HERO; Jersey Youth Gets Certificate for Saving Drowning Girl | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/8-lands-back-india-on-african-issues-before-they-met-in-debate-at.html | 8 LANDS BACK INDIA ON AFRICAN ISSUES; BEFORE THEY MET IN DEBATE AT LAKE SUCCESS | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/last-tribute-paid-james-j-walker-14500-mourn-former-mayor-as.html | LAST TRIBUTE PAID JAMES J. WALKER; 14,500 Mourn Former Mayor as Service Is Conducted at St. Patrick's Cathedral | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/1100-honor-balaban-at-movie-dinner-here.html | 1,100 HONOR BALABAN AT MOVIE DINNER HERE | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/fears-of-transport-crisis-odt-director-gives-dire-picture-if-war.html | FEARS OF TRANSPORT CRISIS; ODT Director Gives Dire Picture if War Comes in Five Years | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/world-bank-fund-gain-larger-roles-planned-charter-also-adds-to.html | WORLD BANK, FUND GAIN LARGER ROLES; Planned Charter Also Adds to Trade Body's Responsibility-- Parley Closing With Accords | True | By Michael L. Hoffman Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/safety-factor-seen-in-wider-tire-rim.html | SAFETY FACTOR SEEN IN WIDER TIRE RIM | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/letters-to-the-times-contested-adriatic-area-reconsideration-of.html | Letters to The Times; Contested Adriatic Area Reconsideration of Istrian Problem in Spirit of Equity Is Urged | True | GIOVANNI DALMA. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/jewish-group-marks-anniversary-of-sos.html | JEWISH GROUP MARKS ANNIVERSARY OF SOS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/colan-in-st-nicks-bout-faces-thomas-for-second-time-in-tenrounder.html | COLAN IN ST. NICKS BOUT; Faces Thomas for Second Time in Ten-Rounder Tonight | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/argentine-mission-in-managua.html | Argentine Mission in Managua | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/dixie-sweep-wins-feature-at-bowie-defeats-adorant-by-length-jockey.html | DIXIE SWEEP WINS FEATURE AT BOWIE; Defeats Adorant by Length-- Jockey Matral Is Injured in Fourth Race Spill | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/nehru-aim-in-india-is-a-free-republic-charges-british-form-mental.html | NEHRU AIM IN INDIA IS A FREE REPUBLIC; Charges British Form 'Mental' Pact With Moslems--Jinnah Confirms Assembly Boycott | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/prensa-studies-freedom-argentine-newspaper-comments-on-un-delegates.html | PRENSA STUDIES FREEDOM; Argentine Newspaper Comments on U.N. Delegate's Action | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/bowl-games-spurned-texas-tech-votes-to-quit-when-regular-season-is.html | BOWL GAMES SPURNED; Texas Tech Votes to Quit When Regular Season Is Ended | True | | C1B 47479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/british-will-speed-denazification-plan.html | BRITISH WILL SPEED DENAZIFICATION PLAN | True | Special to THE NEW YORK TIMES | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/100-million-waa-metal-offered-highest-bidder.html | 100 Million WAA Metal Offered Highest Bidder | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/armor-of-orient-to-be-shown-today-collection-at-the-metropolitan.html | ARMOR OF ORIENT TO BE SHOWN TODAY; Collection at the Metropolitan Museum Also Includes Arms Once Used in the East | True | By Edward Alden Jewell | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/vaughan-is-reinstated-veteran-infielder-last-played-for.html | VAUGHAN IS REINSTATED; Veteran Infielder Last Played for Dodgers--Yanks Sign Two | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/jobless-pay-fraud-charged-to-2-exgis.html | JOBLESS PAY FRAUD CHARGED TO 2 EX-GI'S | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/registers-preferred-stock.html | Registers Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/grain-fluctuates-in-torpid-trading-no-evidence-of-weakness-in-wheat.html | GRAIN FLUCTUATES IN TORPID TRADING; No Evidence of Weakness in Wheat as Corn Rallies on Aggressive Buying | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/the-youthful-criminal.html | THE YOUTHFUL CRIMINAL | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/no-revision-of-german-currency-due-for-months-briton-declares.html | No Revision of German Currency Due for Months, Briton Declares; Official Explains Delay in Effort to Dissuade Farmers From Holding Crops--Exchange Rate to Be Set Soon | True | By Kathleen McLaughlin Special To the New York Times. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/run-lady-annexes-rockingham-purse-shows-way-to-valdina-infant-by.html | RUN LADY ANNEXES ROCKINGHAM PURSE; Shows Way to Valdina Infant by Nose for $14 Pay-Off--Flo's Herbert Next | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/schedules-change-they-apply-now-only-to-passenger-service-effective.html | SCHEDULES CHANGE; They Apply Now Only to Passenger Service, Effective Sunday FREIGHT SEEN NEXT Many Standard Trains to Be Discontinued, City Takes Action | True | By Lawrence Resner | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/heavy-fog-slows-pittsburgh.html | Heavy Fog Slows Pittsburgh | True | | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/primary-prices-up-07-on-decontrol-advance-in-week-to-nov-16-is.html | PRIMARY PRICES UP 0.7% ON DECONTROL; Advance in Week to Nov. 16 Is Sharpest in Industrial Raw Materials Group | True | Special to THE NEW YORK TIMES. | C1B 47479 |
| 1946-11-22 | 1946-11-22 | https://www.nytimes.com/1946/11/22/archives/square-club-will-hold-fete.html | Square Club Will Hold Fete | True | | C1B 47479 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/lumber-output-up-704-shipments-in-673-rise-with-orders-403-above.html | LUMBER OUTPUT UP 70.4%; Shipments in 67.3% Rise, With Orders 40.3% Above Year Ago | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/stresses-social-aims-in-us-foreign-policy.html | STRESSES SOCIAL AIMS IN U.S. FOREIGN POLICY | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/warns-coal-stoppage-can-start-recession.html | WARNS COAL STOPPAGE CAN START RECESSION | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rescue-vessel-fails-in-towline-attempt.html | RESCUE VESSEL FAILS IN TOWLINE ATTEMPT | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/why-not-a-better-shuttle.html | WHY NOT A BETTER SHUTTLE? | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/25-students-honored-at-music-art-school.html | 25 STUDENTS HONORED AT MUSIC, ART SCHOOL | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rev-mj-kenny-84-author-educator-member-of-faculty-of-spring-hill.html | REV. M.J. KENNY, 84, AUTHOR, EDUCATOR; Member of Faculty of Spring Hill College in Mobile Dies-- Edited Catholic Review | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/seaplane-safety-sought-in-patent-glenn-l-martin-has-way-of-docking.html | SEAPLANE SAFETY SOUGHT IN PATENT; Glenn L. Martin Has Way of Docking Craft Without Hurting Their Hulls WEEK'S ISSUES TOTAL 355 Douglas Aircraft Company Gets Rights to an Improved Landing Gear | True | By Winifred Mallon Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-also-finds-vote-in-rumania-unfair-acheson-is-silent-on-whether.html | U.S. ALSO FINDS VOTE IN RUMANIA UNFAIR; Acheson Is Silent on Whether Envoy Will Be WithdrawnBritish Review Relations | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/uniform-stamping-act-aim-for-precious-metals.html | Uniform Stamping Act Aim for Precious Metals | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/trains-in-area-canceled-to-save-fuel.html | Trains in Area Canceled to Save Fuel | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/union-suspends-strikers-for-slowdown-in-britain.html | Union Suspends Strikers For Slowdown in Britain | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/byrnes-sees-zionists-discusses-resumption-of-conference-on.html | BYRNES SEES ZIONISTS; Discusses Resumption of Conference on Palestine in London | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/jersey-deals-closed-sales-include-apartments-and-stores-in-jersey.html | JERSEY DEALS CLOSED; Sales Include Apartments and Stores in Jersey City | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/british-jet-airliner-sets-mark.html | British Jet Airliner Sets Mark | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/new-yorker-killed-at-miami.html | New Yorker Killed at Miami | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/german-concedes-ordering-murders-mackensen-testifies-however-he.html | GERMAN CONCEDES ORDERING MURDERS; Mackensen Testifies, However, He Directed Cave Massacre on Demand From Hitler | True | By Arnaldo Cortesi Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/change-actor-doing-truman-in-atom-film.html | CHANGE ACTOR DOING TRUMAN IN ATOM FILM | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/ile-de-france-sails-blue-baby-on-board.html | ILE DE FRANCE SAILS; 'BLUE BABY' ON BOARD | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/to-alter-air-cargo-rules-cab-sets-a-hearing-for-jan-6-to-consider.html | TO ALTER AIR CARGO RULES; CAB Sets a Hearing for Jan. 6 to Consider Objections | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/wall-st-hopeful-but-stocks-ease-possible-early-end-of-coal-strike.html | WALL ST. HOPEFUL BUT STOCKS EASE; Possible Early End of Coal Strike Seen--Tone Better as Trading Ends SEVENTH LOSING SESSION Liquidation for Income Tax Purposes Called a Factor in the Decline | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/red-cross-defines-progressive-move-dissolving-of-national-council.html | RED CROSS DEFINES PROGRESSIVE MOVE; Dissolving of National Council Described as promoting the Interests of Advancement | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/lewis-may-shiver-too-supply-at-his-home-would-last-only-a-month.html | LEWIS MAY SHIVER, TOO; Supply at His Home Would Last Only a Month, Dealer Says | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/malaya-rubber-exports-put-at-78129-tons-for-october-market-off-to.html | MALAYA RUBBER EXPORTS; Put at 78,129 Tons for October-- Market Off to Ceiling Here | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/heads-bottlers-organization.html | Heads Bottlers' Organization | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/baltimore-offers-20000000-bonds-safe-on-dec-5philadelphia-sets-dec.html | BALTIMORE OFFERS $20,000,000 BONDS; Safe on Dec. 5--Philadelphia Sets Dec. 10 for Issue of $5,000,000 Securities | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/hg-herman-endorsed-lawyer-considered-for-county-attorney-in.html | H.G. HERMAN ENDORSED; Lawyer Considered for County Attorney in Westchester | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/yale-2touchdown-choice-to-top-harvard-in-battle-at-cambridge-but.html | Yale 2-Touchdown Choice to Top Harvard in Battle at Cambridge; But Old Grads Expect Crimson Eleven Will Spring a Surprise-- Crowd of 57,300 Is Assured for Soldiers Field Classic | True | By Allison Danzig Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/32-choice-beats-galaxy-in-sprint-to-play-against-knickerbockers.html | 3-2 CHOICE BEATS GALAXY IN SPRINT; TO PLAY AGAINST KNICKERBOCKERS TONIGHT | True | The New York Times | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/hard-coal-miners-drift-back-to-job-lean-christmas-prospect-held.html | HARD COAL MINERS DRIFT BACK TO JOB; Lean Christmas Prospect Held Responsible for a Third of 10,000 Returning to Work | True | By H. Walton Cloke Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/miss-kilby-bride-of-james-j-walsh-she-is-escorted-by-stepfather.html | MISS KILBY BRIDE OF JAMES J. WALSH; She Is Escorted by Stepfather, Lanny Ross, at Marriage to Ex-Officer in Air Arm | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/taussig-in-americana-post.html | Taussig in Americana Post | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/new-drug-found-to-fight-malaria-pentaquin-said-to-have-greatest.html | NEW DRUG FOUND TO FIGHT MALARIA; Pentaquin Said to Have Greatest Curative Powers-- Called90% Effective in Tests | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/will-leave-brokerage-firms.html | Will Leave Brokerage Firms | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/labor-rebel-asks-halt-in-us-tide-bids-britain-stem-our-far-east.html | LABOR REBEL ASKS HALT IN U.S. TIDE; Bids Britain Stem Our Far East 'Imperialism'--Says We Alone Have Potential to Wage War | True | By Mallory Browne Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/ship-assigned-to-jersey-destroyer-mcdougal-to-be-used-for-training.html | SHIP ASSIGNED TO JERSEY; Destroyer McDougal to Be Used for Training Maneuvers | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/jersey-traffic-toll-up-75-killed-in-october-compared-with-67-in.html | JERSEY TRAFFIC TOLL UP; 75 Killed in October Compared With 67 in Month Last Year | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/22-of-24-writers-select-card-star-showing-his-family-how-he-won-the.html | 22 OF 24 WRITERS SELECT CARD STAR; SHOWING HIS FAMILY HOW HE WON THE HONOR | True | By James P. Dawson | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/ship-strike-brings-alaska-food-crisis-thousands-of-tons-of-produce.html | SHIP STRIKE BRINGS ALASKA FOOD CRISIS; Thousands of Tons of Produce and Medicines Are Needed at Once, Leaders Warn | True | By Lawrence E. Davies Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/the-free-list-argument.html | THE "FREE LIST" ARGUMENT | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/he-jones-figure-in-philadelphia-51-executive-of-the-chamber-of.html | H.E. JONES, FIGURE IN PHILADELPHIA, 51; Executive of the Chamber of Commerce Dies in Jersey-- Long in Banking Field | True | Special to THE NEW YORK TIMES.. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/word-news-summarized.html | Word News Summarized | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/tullis-victory-upheld-recount-in-bridgton-nj-vote-settles-city.html | TULLIS VICTORY UPHELD; Recount in Bridgton, N.J., Vote Settles City Council Test | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/police-help-urged-in-race-problems-special-training-in-handling.html | POLICE HELP URGED IN RACE PROBLEMS; Special Training in Handling Conflicts Asked at Session on Human Relations | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/sale-in-white-plains-investor-gets-3story-business-building-on-main.html | SALE IN WHITE PLAINS; Investor Gets 3-Story Business Building on Main Street | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/pirates-name-burwell-veteran-pitcher-manager-to-join-clubs-staff-of.html | PIRATES NAME BURWELL; Veteran Pitcher, Manager to Join Club's Staff of Coaches | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/three-companies-recall-listings-conditions-not-favorable-now-for.html | THREE COMPANIES RECALL LISTINGS; Conditions Not Favorable Now for Offering, They Tell SEC --Other Proposals | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/housing-project-taken-over.html | Housing Project Taken Over | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-britain-ask-free-polish-vote-notes-cite-promise-of-yalta-as.html | U.S., BRITAIN ASK FREE POLISH VOTE; Notes Cite Promise of Yalta as Warsaw Plans to Name Watchers for Election | True | By Sydney Gruson Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/10-germans-die-310-ill-in-epidemic-of-typhoid.html | 10 Germans Die, 310 Ill In Epidemic of Typhoid | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/subway-speedup-is-off-city-studies-coal-saving-order-restoring.html | Subway Speed-Up Is Off; City Studies Coal Saving; Order Restoring Pre-War Schedules Dec. 1 on Transit Lines Revoked-- O'Dwyer's Committee to Discuss Brownout Today | True | By Lawrence Resner | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/bonds-and-shares-on-london-market-various-industrial-issues-in.html | BONDS AND SHARES ON LONDON MARKET; Various Industrial Issues in Demand and Higher--GiltEdge Stocks Steady | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/stassen-champions-truman-on-strike-tells-amvets-all-should-back.html | STASSEN CHAMPIONS TRUMAN ON STRIKE; Tells Amvets All Should Back Fight on Lewis--Bradley Asks Industrial Peace | True | By Charles Hurd Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/united-service-to-move.html | United Service to Move | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/unrra-welfare-to-go-to-un.html | UNRRA Welfare to Go to U.N. | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/afra-networks-in-talks-11hour-parley-seeks-to-avert-nationwide.html | AFRA, NETWORKS IN TALKS; 11-Hour Parley Seeks to Avert Nation-Wide Radio Strike | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/cotton-under-loan-rises-total-grows-from-6870-bales-to-18942-in-one.html | COTTON UNDER LOAN RISES; Total Grows From 6,870 Bales to 18,942 in One Week | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/dutch-delay-bond-offering-here.html | Dutch Delay Bond Offering Here | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/3-plead-guilty-in-killing-girl-two-men-wait-sentence-in-staying-of.html | 3 PLEAD GUILTY IN KILLING; Girl, Two Men Wait Sentence in Staying of Grocer | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/new-nylon-fiber-found-strong-warm-fabrics-believed-possible-from.html | NEW NYLON FIBER FOUND; Strong, Warm Fabrics Believed Possible From Product | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/educators-to-aid-wartorn-schools-national-conference-opened-to.html | EDUCATORS TO AID WAR-TORN SCHOOLS; National Conference Opened to Outline Reconstruction Program for the World | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/baldwin-sees-hope-for-palestine-peace.html | BALDWIN SEES HOPE FOR PALESTINE PEACE | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/all-communists-here-are-spies-budenz-once-red-tells-hearing-budenz.html | All Communists Here Are Spies, Budenz, Once Red, Tells Hearing BUDENZ DESCRIBES RED FIFTH COLUMN | True | By Samuel A. Tower Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/yacht-head-in-havana.html | Yacht Head in Havana | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/blandy-in-abomb-plea-admiral-at-bikini-asks-strict-control-under-us.html | BLANDY IN A-BOMB PLEA; Admiral at Bikini Asks Strict Control Under U.S. Plan | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/two-brides-and-a-bridetobe.html | TWO BRIDES AND A BRIDE-TO-BE | True | Bachrach | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/heads-beechnut-packing-board.html | Heads Beech-Nut Packing Board | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/new-tokyo-purge-leaves-many-free-only-1000-of-the-top-men-are.html | NEW TOKYO PURGE LEAVES MANY FREE; Only 1,000 of the Top Men Are Expected to Be Ousted as Ultranationalists | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mrs-william-nichols-wife-of-allis-chalmers-aide-a-sister-of-mrs.html | MRS. WILLIAM NICHOLS; Wife of Allis Chalmers Aide a Sister of Mrs. Thomas Edison | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mccool-to-join-coast-sextet.html | McCool to Join Coast Sextet | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/cotton-futures-strong-at-close-prices-gain-10-to-81-points-distant.html | COTTON FUTURES STRONG AT CLOSE; Prices Gain 10 to 81 Points, Distant Months Leading, After Early Weakness | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/capozzoli-to-call-signals-for-nyu.html | CAPOZZOLI TO CALL SIGNALS FOR N.Y.U. | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/plans-new-refrigerator-line.html | Plans New Refrigerator Line | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/ricky-has-his-own-private-doorbell.html | RICKY HAS HIS OWN PRIVATE DOORBELL | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/willard-a-glen-82-syracuse-exjurist.html | WILLARD A. GLEN, 82, SYRACUSE EX-JURIST | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/china-gets-a-gift-of-a-new-drug.html | CHINA GETS A GIFT OF A NEW DRUG | True | The New York Times | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/42232-attendance-marks-metal-parley.html | 42,232 ATTENDANCE MARKS METAL PARLEY | True | Special to THE NEW YORK TIMES | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/topics-of-the-times-behavior-out-of-pattern.html | Topics of The Times; Behavior Out of Pattern | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-security-seen-menaced-by-strife-standards-group-head.html | U.S. SECURITY SEEN MENACED BY STRIFE; STANDARDS GROUP HEAD | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mercy-slayer-sentenced.html | 'Mercy' Slayer Sentenced | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/italy-fears-bars-to-trieste-rails-experts-propose-safeguards-in.html | ITALY FEARS BARS TO TRIESTE RAILS; Experts Propose Safeguards in Treaty to Assure Free Traffic for All | True | By Camille M. Cianfarra Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/newark-dreaming-of-antiseptic-christmas-puts-a-sanitary-claus-in.html | Newark, Dreaming of Antiseptic Christmas, Puts a Sanitary Claus in Its Statute Book | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/ron-randell-to-do-film-for-columbia-onethird-of-cast.html | RON RANDELL TO DO FILM FOR COLUMBIA; ONE-THIRD OF CAST | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/frank-g-mcreery-political-leader-53.html | FRANK G. M'CREERY, POLITICAL LEADER, 53 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/afl-paper-bids-lewis-end-strike.html | AFL Paper Bids Lewis End Strike | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/sports-today.html | Sports Today | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/new-zealander-defiant-on-samoa-warns-that-mandate-will-be-kept-if.html | NEW ZEALANDER DEFIANT ON SAMOA; Warns That Mandate Will Be Kept if U.N. Imposes Trustee Terms--Dulles Backs Him | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/liu-beats-alumni-7865.html | L.I.U. Beats Alumni, 78-65 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/convicts-dig-coal-despite-strike.html | Convicts Dig Coal Despite Strike | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/historians-attack-capitol-blackout.html | Historians Attack Capitol Blackout | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/poor-soviet-housing-criticized-by-pravda.html | POOR SOVIET HOUSING CRITICIZED BY PRAVDA | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/urges-limits-on-us-westchester-group-hears-plea-for-local-planning.html | URGES LIMITS ON U.S.; Westchester Group Hears Plea for Local Planning | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/un-agencies-praised-norwegian-delegate-cites-work-of-specialized.html | U.N. AGENCIES PRAISED; Norwegian Delegate Cites Work of Specialized Groups | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/news-of-food-modern-damask-dresses-up-the-holiday-table.html | News of Food; MODERN DAMASK DRESSES UP THE HOLIDAY TABLE | True | By Jane Nickerson | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/bartlett-robertson-in-town-hall-recital.html | BARTLETT, ROBERTSON IN TOWN HALL RECITAL | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/housing-action-urged-catholic-veterans-hear-plea-by-rf-wagner-jr.html | HOUSING ACTION URGED; Catholic Veterans Hear Plea by R.F. Wagner Jr. | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/dissension-in-the-cio.html | DISSENSION IN THE CIO | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/britain-sends-envoy-to-lebanon.html | Britain Sends Envoy to Lebanon | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/missionary-nears-105th-milestone-to-celebrate-her-105th-birthday.html | MISSIONARY NEARS 105TH MILESTONE; TO CELEBRATE HER 105TH BIRTHDAY | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/youth-joins-fight-on-delinquency-conference-on-prevention-and.html | YOUTH JOINS FIGHT ON DELINQUENCY; Conference on Prevention and Control Enlarges Continuing Panel After Sharp Debate | True | Special to THE NEW YORK TIMES. | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mass-will-honor-jesuit-martyrs-tercentenary-of-st-isaac-jogues-and.html | MASS WILL HONOR JESUIT MARTYRS; Tercentenary of St. Isaac Jogues and His Companions to Be Marked at St. Patrick's | True | By Rachel K. McDowell | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/hopes-for-marine-peace-head-of-norwegian-line-sailing-says-labor.html | HOPES FOR MARINE PEACE; Head of Norwegian Line, Sailing Says Labor Strife Is Costly | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/investors-acquire-east-side-parcels-syndicate-buys-a-yorkville.html | INVESTORS ACQUIRE EAST SIDE PARCELS; Syndicate Buys a Yorkville Landmark--Houses Pass to New Owners | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/12-from-lost-steamer-rescued.html | 12 From Lost Steamer Rescued | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/simonov-alerts-authors-in-soviet-novolist-calls-all-writers-to-a.html | SIMONOV ALERTS AUTHORS IN SOVIET; Novelist Calls All Writers to a 'Relentless' Offensive Against 'Enemies' in 'Ideological War' | True | By Drew Middleton Special To The New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mcnutt-admitted-to-state-bar.html | McNutt Admitted to State Bar | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/albany-clinic-held-on-crafts-in-home-women-are-advised-on-how-to.html | ALBANY CLINIC HELD ON CRAFTS IN HOME; Women Are Advised on How to Make, Market Products by Merchandising Experts | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/byrd-asks-contempt-action-cover-local-mine-heads-byrd-urges-action.html | Byrd Asks Contempt Action Cover Local Mine Heads; BYRD URGES ACTION COVER LOCAL HEADS | True | By C.p. Trussell Special To The New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/lights-cut-monday-display-signs-window-illumination-banned-entirely.html | LIGHTS CUT MONDAY; Display Signs, Window Illumination Banned Entirely by Small DIMOUT IS EFFECTIVE HERE ODT Embargo on Rail Freight Is Delayed--Navy Offers Help to Communities | True | By Walter H. Waggoner Special To The New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/impasse-imperils-new-india-regime-complete-break-is-indicated.html | IMPASSE IMPERILS NEW INDIA REGIME; Complete Break Is Indicated Unless Rival Parties Find Revised Formula Quickly | True | By George E. Jones Special To The New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/dartmouth-at-princeton-teams-to-play-twentyfifth-in-series-at.html | DARTMOUTH AT PRINCETON; Teams to Play Twenty-fifth in Series at Palmer Stadium | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/oslo-to-oust-306-women-those-who-wed-germans-during-war-must-go-to.html | OSLO TO OUST 306 WOMEN; Those Who Wed Germans During War Must Go to Germany | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-role-in-world-scene-up-to-incoming-congres-problem-of-occupation.html | U.S. Role in World Scene Up to Incoming Congres; Problem of Occupation Costs Plus the Use of Present Power Awaits Decision | True | By James Reston | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/maritime-five-wins-4634.html | Maritime Five Wins, 46-34 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/12-billion-cost-cut-by-us-seen-by-taber.html | $12 BILLION COST CUT BY U.S. SEEN BY TABER | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/fitzerald-novel-sold-to-screen.html | Fitzerald Novel Sold to Screen | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/halt-asked-in-pay-rises-building-trades-group-head-cites-need-of.html | HALT ASKED IN PAY RISES; Building Trades Group Head Cites Need of Price Level | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/sloan-sends-congratulations.html | Sloan Sends Congratulations | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-turns-down-protest-rejects-soviet-view-on-news-bulletin-in.html | U.S. TURNS DOWN PROTEST; Rejects Soviet View on News Bulletin in Hungary | True | Special to THE NEW YORK TIMES. | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/surplus-sale-condemned-shanghai-paper-charges-violations-of-us.html | SURPLUS SALE CONDEMNED; Shanghai Paper Charges Violations of U.S. Commission's Rules | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/four-caraway-jurors-chosen.html | Four Caraway Jurors Chosen | | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/freight-car-orders-up-62145-on-books-against-1945-figure-of-37904.html | FREIGHT CAR ORDERS UP; 62,145 on Books, Against 1945 Figure of 37,904 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/un-official-pays-15-fine-willingly.html | U.N. Official Pays $15 Fine Willingly | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-air-survivors-seen-high-in-alps-rescuers-rush-aid-11-persons-on.html | U.S. AIR SURVIVORS SEEN HIGH IN ALPS; RESCUERS RUSH AID; 11 Persons on Army Plane All Reported Alive--Crashed on Glacier at 10,000 Feet SUPPLIES, RADIOS DROPPED Swiss Climbing Party Pushes Up Ice Slope of Wetterhorn-- Parachutists Ready to Act | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/indicted-in-film-strike-14-leaders-are-named-for-trial-on.html | INDICTED IN FILM STRIKE; 14 Leaders Are Named for Trial on Conspiracy Charges | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/study-planning-program-bronx-chamber-discusses-fordham-traffic.html | STUDY PLANNING PROGRAM; Bronx Chamber Discusses Fordham Traffic Problem | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/un-publicity-defended-assist-secretary-cohen-stresses-need-to.html | U.N. PUBLICITY DEFENDED; Assist Secretary Cohen Stresses Need to Inform Public | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/police-heads-get-crime-pep-talk-at-promotion-ceremonies-in-police.html | POLICE HEADS GET CRIME 'PEP' TALK; AT PROMOTION CEREMONIES IN POLICE HEADQUARTERS | True | The New York Times | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/british-floods-still-high-400-forced-from-homes-when-yorkshire.html | BRITISH FLOODS STILL HIGH; 400 Forced From Homes When Yorkshire Canal Bursts | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/nine-die-in-mexican-bus-crash.html | Nine Die in Mexican Bus Crash | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/brazil-gets-us-wheat.html | Brazil Gets U.S. Wheat | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/botanical-garden-show-to-open.html | Botanical Garden Show to Open | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/slavs-invite-venezia-giulians.html | Slavs Invite Venezia Giulians | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/of-local-origin-jane-murfin-leaves-studio.html | Of Local Origin; Jane Murfin Leaves Studio | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/new-opera-house-is-contemplated-spofford-head-of-metropolitan-says.html | NEW OPERA HOUSE IS CONTEMPLATED; Spofford, Head of Metropolitan, Says Structure Is in 'Not Far Distant Future' SITES BEING CONSIDERED Expansion of Company to Los Angeles Hailed as Making It National Institution | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/3day-greek-clash-in-mountains-ends-athens-reports-guerrillas-are.html | 3-DAY GREEK CLASH IN MOUNTAINS ENDS; Athens Reports Guerrillas Are Driven Back--U.S. Denies Rumor of Military Aid | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/housing-crisis-laid-to-realty-men-philosophy-is-called-unamerican.html | Housing Crisis Laid to Realty Men; Philosophy Is Called 'Un-American'; Kervick Says NAREB Aim Has Been to Confuse Nation--Attacks Group for LandlordStrike Advocacy at Jersey State League | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/coal-strike-spurs-shift-to-fuel-oil-but-boilermakers-are-unable-to.html | COAL STRIKE SPURS SHIFT TO FUEL OIL; But Boilermakers Are Unable to Meet Deluge of Industry Requests for Changeover | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/chilean-steamer-undergoes-trial-copiapo-turned-over-by-us-and.html | CHILEAN STEAMER UNDERGOES TRIAL; Copiapo, Turned Over by U.S. and Reconverted, Scheduled to Begin Service Friday | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/gypsy-lady-ends-run-here-tonight-victor-herbert-operetta-to-quit.html | 'GYPSY LADY' ENDS RUN HERE TONIGHT; Victor Herbert Operetta to Quit Century After 79 Showings --Will Go On to London | True | By Louis Calta | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/tanners-warned-to-scan-inventory-chicago-session-also-is-told.html | TANNERS WARNED TO SCAN INVENTORY; Chicago Session Also Is Told Production, Wholesale Prices Will Decline Next Year STRIKES GIVEN AS FACTOR Zelomek Says Exact Timing of Drop Will Depend on Extent, Length of Basic Line Tie-Ups | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/willkie-award-taken-for-haile-selassie.html | WILLKIE AWARD TAKEN FOR HAILE SELASSIE | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/gets-grand-coulee-order-westinghouse-to-build-4-motors-most.html | GETS GRAND COULEE ORDER; Westinghouse to Build 4 Motors, Most Powerful in Existence | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/hovde-asks-truman-to-reassure-public.html | HOVDE ASKS TRUMAN TO REASSURE PUBLIC | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/pretenders-present-caesar.html | Pretenders Present 'Caesar' | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/decision-in-accord-with-cadets-wish-rejection-of-invitations-from.html | DECISION IN ACCORD WITH CADETS' WISH; Rejection of Invitations From Various Sections Follows Canvass of Players ATHLETIC COMMITTEE ACTS Taylor Statement Expresses Gratitude for Bids as Army Resumes Work for Navy | True | By William D. Richardson Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/lard-price-drop-forecast.html | Lard Price Drop Forecast | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/visiting-young-victims-of-the-war-in-italy.html | VISITING YOUNG VICTIMS OF THE WAR IN ITALY | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/handicapped-put-on-play-children-present-merry-widow-for-directors.html | HANDICAPPED PUT ON PLAY; Children Present 'Merry Widow for Directors of League | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/american-export-earned-3534483-profit-for-nine-months-listed-after.html | AMERICAN EXPORT EARNED $3,534,483; Profit for Nine Months Listed After Payment of $2,166,000 as U.S. Income Tax | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/operator-pays-cash-for-harlem-parcel.html | OPERATOR PAYS CASH FOR HARLEM PARCEL | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/war-page-annexes-rockingham-dash-withstands-late-bid-of-bolo-tie-to.html | WAR PAGE ANNEXES ROCKINGHAM DASH; Withstands Late Bid of Bolo Tie to Take Six-Furlong Feature, Paying $16.20 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/topics-of-the-day-in-wall-street-capital-market.html | TOPICS OF THE DAY IN WALL STREET; Capital Market | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/high-costs-reduce-housing-program-fpha-cuts-number-of-temporary.html | HIGH COSTS REDUCE HOUSING PROGRAM; FPHA Cuts Number of Temporary Units in 5-State Area--City May Not Be Affected | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/officer-who-saw-plane-four-of-missing-and-crash-site.html | OFFICER WHO SAW PLANE, FOUR OF MISSING AND CRASH SITE | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/bilbo-picks-his-hearing-decides-to-face-ellender-inquiry-rather.html | BILBO PICKS HIS HEARING; Decides to Face Ellender Inquiry Rather Than Go to Capital | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/shots-fired-in-tel-aviv-camp-guards-spot-intruders-rail-service.html | SHOTS FIRED IN TEL AVIV; Camp Guards Spot Intruders-- Rail Service Resumed | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rug-mills-expand-employe-benefits-bigelowsanford-introducing.html | RUG MILLS EXPAND EMPLOYE BENEFITS; Bigelow-Sanford Introducing Anti-Influenza Injections-- Mohawk to Follow Suit | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/arkansas-offers-guard.html | Arkansas Offers Guard | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/count-votes-on-end-of-coast-ship-strike.html | COUNT VOTES ON END OF COAST SHIP STRIKE | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/wages-for-coal-miners-are-74-to-90-a-week.html | Wages for Coal Miners Are $74 to $90 a Week | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/union-to-bar-communists.html | Union to Bar Communists | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/boxing-license-issued-to-cerdan-french-star.html | Boxing License Issued To Cerdan, French Star | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/guachalla-is-bolivian-candidate.html | Guachalla Is Bolivian Candidate | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/more-butter-at-cut-cost-seen.html | More Butter at Cut Cost Seen | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/city-postmaster-gets-medal.html | City Postmaster Gets Medal | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/a-mellowing-philosophy.html | A MELLOWING PHILOSOPHY | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/blanket-export-license-extension-to-middle-of-december-expected.html | Blanket Export License Extension To Middle of December Expected; Trade Sources Indicate Announcement Is Due at Beginning of Next Week Because of Tightening Rail Embargo | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/army-to-press-service-patterson-says-new-congress-will-get-training.html | ARMY TO PRESS SERVICE; Patterson Says New Congress Will Get Training Proposal | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/josephine-abbene-heard-pianist-presents-varied-list-at-carnegie.html | JOSEPHINE ABBENE HEARD; Pianist Presents Varied List at Carnegie Chamber Hall | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/elevated-to-presidency-of-telephone-company.html | Elevated to Presidency Of Telephone Company | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/forced-transfers-show-slight-rise.html | FORCED TRANSFERS SHOW SLIGHT RISE | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/katharine-barbour-wed-has-six-attendants-at-marriage-here-to-robert.html | KATHARINE BARBOUR WED; Has Six Attendants at Marriage Here to Robert O. Gleason | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/city-digs-out-coats-and-mufflers-as-cold-wave-ends-indian-summer.html | City Digs Out Coats and Mufflers As Cold Wave Ends Indian Summer; Frosty Canadian Air Mass Sweeps Over Wide Area of Nation--Sub-Freezing Is Due for the Suburbs--Clouds May Mar Eclipse | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/16family-house-sold-in-flatbush-east-96th-st-apartments-and-grand.html | 16-FAMILY HOUSE SOLD IN FLATBUSH; East 96th St. Apartments and Grand Avenue Property Are Among Brooklyn Deals | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/president-fishes-flies-north-today-truman-due-in-capital-this.html | PRESIDENT FISHES, FLIES NORTH TODAY; Truman, Due in Capital This Afternoon, Is Tanned by Key West Vacation | True | By Felix Belair Jr. Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/american-warship-damaged-in-the-pacific.html | AMERICAN WARSHIP DAMAGED IN THE PACIFIC | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/production-of-cars-near-postwar-peak.html | PRODUCTION OF CARS NEAR POST-WAR PEAK | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/no-coal-problem-for-un-oil-mostly-used-at-lake-success-flushing-is.html | NO COAL PROBLEM FOR U.N.; Oil Mostly Used at Lake Success -- Flushing Is Gas-Heated | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/letters-to-the-times-coal-strike-discussed-rights-of-the-general.html | Letters to The Times; Coal Strike Discussed Rights of the General Public should Be Re-examined, It Is Said | True | PERCIVAL BRUNDAGE. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/wood-field-and-stream-plaint-of-a-duck-hunter.html | WOOD, FIELD AND STREAM; Plaint of a Duck Hunter | True | By Raymond R. Camp | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/anna-xydis-plays-program-at-piano-greek-artist-features-chopir.html | ANNA XYDIS PLAYS PROGRAM AT PIANO; Greek Artist Features Chopir Etude at Carnegie Hall-- Beethoven Work Heard | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/negroes-cautioned-on-resistance-idea-nonviolent-disobedience-as.html | NEGROES CAUTIONED ON RESISTANCE IDEA; Non--Violent Disobedience as Used in India Will Not Work in South, Parley Is Told WOULD AVOID 'REPRESSION' Thurgood Marshall, in Talk at New Orleans, Warns Against Loss of Public Sympathy | True | By George Streator Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/france-sees-peril-in-us-coal-strike-alphand-un-delegate-says.html | FRANCE SEES PERIL IN U.S. COAL STRIKE; Alphand, U.N. Delegate, Says Economic Recovery of His Nation Will Be Retarded | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/indians-plan-new-tactic-mass-contravention-of-south-african-travel.html | INDIANS PLAN NEW TACTIC; Mass Contravention of South African Travel Law Due | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/to-meet-on-baker-field-gridiron-this-afternoon.html | TO MEET ON BAKER FIELD GRIDIRON THIS AFTERNOON | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/heads-travel-agents-hm-paulsen-is-reelected-as-president-of-society.html | HEADS TRAVEL AGENTS; H.M. Paulsen Is Re-elected as President of Society | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/texts-of-orders-issued-for-conserving-of-coal-u13-manufactured.html | Texts of Orders Issued for Conserving of Coal; U-13 (Manufactured Mixed-Gas Utilities) | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/buys-queens-factory-national-seating-co-acquires-springfield.html | BUYS QUEENS FACTORY; National Seating Co. Acquires Springfield Gardens Building | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/money.html | MONEY | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-mission-on-way-to-hiroshima.html | U.S. Mission on WaY to Hiroshima | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/guilty-as-bogus-doctor.html | GUILTY AS BOGUS DOCTOR | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/daughter-to-mrs-harry-ebert.html | Daughter to Mrs. Harry Ebert | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/german-woman-jailed-gets-10-years-for-having-posed-as-agent-of-us.html | GERMAN WOMAN JAILED; Gets 10 Years for Having Posed as Agent of U.S. Army | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/school-purchase-backed-board-approves-250000-price-for-aviation.html | SCHOOL PURCHASE BACKED; Board Approves $250,000 Price for Aviation Building | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | By Arthur Daley | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/belloise-knockout-victor.html | Belloise Knockout Victor | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/bigger-wftu-role-asked-by-russian-briton-opposes-expansion-of-labor.html | BIGGER WFTU ROLE ASKED BY RUSSIAN; Briton Opposes Expansion of Labor Group's Rights in U.N. Economic and Social Council | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/united-paperboard-adds-vice-president-to-board.html | United Paperboard Adds Vice President to Board | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/in-teenage-fashion-shows-today.html | IN TEEN-AGE FASHION SHOWS TODAY | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/hit-truman-on-rivers-waterways-speakers-deplore-cuts-in.html | HIT TRUMAN ON RIVERS; Waterways Speakers Deplore Cuts in Appropriations | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/k-of-c-games-set-for-jan-11.html | K. of C. Games Set for Jan. 11 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/new-issue-of-life-barred-in-fall-river.html | NEW ISSUE OF 'LIFE' BARRED IN FALL RIVER | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/molotov-rejects-troop-census-link-to-disarmament-sees-attempt-to.html | MOLOTOV REJECTS TROOP CENSUS LINK TO DISARMAMENT; Sees Attempt to Hide Data on Forces, Alluding to Bevin Plan to Merge U.N. Inquiries BRITON DENIES THAT IS AIM Russian Chides Connally, Insists He Accepted U.S. View for Figures in Enemy Lands | True | By Thomas J. Hamilton Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/russians-refuse-us-trieste-offer-turn-down-byrnes-proposal-on.html | RUSSIANS REFUSE U.S. TRIESTE OFFER; Turn Down Byrnes Proposal on Withdrawal of Troops-- Other Snags Unsolved | True | By Lansing Warren | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/thomas-outpoints-colan-in-10-rounds-florida-heavyweight-victor-at.html | THOMAS OUTPOINTS COLAN IN 10 ROUNDS; Florida Heavyweight Victor at St. Nicks-- Kilroy Triumphs Over Harvey | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/57-arrested-in-egypt-to-curb-treaty-riots.html | 57 ARRESTED IN EGYPT TO CURB TREATY RIOTS | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/a-better-ideology-is-asked-by-conant-at-new-england-conference-he.html | A BETTER IDEOLOGY IS ASKED BY CONANT; At New England Conference He Urges Understanding of American Society ERA IS CALLED UNCERTAIN Head of Harvard Stresses Importance to Concentrate on a Free People | True | By William M. Blair Special To the New York Times | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/corrigans-concern-got-fef-of-29000.html | CORRIGAN'S CONCERN GOT FEF OF $29,000 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/bowie-seeks-rail-service-track-hopes-to-stay-accessible-when.html | BOWIE SEEKS RAIL SERVICE; Track Hopes to Stay Accessible When Special Trains Stop | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/clothing-sent-to-peru-red-cross-shipment-to-aid-the-victims-of.html | CLOTHING SENT TO PERU; Red Cross Shipment to Aid the Victims of Earthquake | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/housing-at-sampson-assailed-by-students.html | HOUSING AT SAMPSON ASSAILED BY STUDENTS | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/thanksgiving-mail-restricted.html | Thanksgiving Mail Restricted | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rock-island-plan-approved-by-court-bondholders-to-vote-on-colnon.html | ROCK ISLAND PLAN APPROVED BY COURT; Bondholders to Vote on Colnon Proposal--Next Thursday Set for Alton Hearing | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/queen-elizabeth-sails-danish-delegate-to-un-and-many-film-stars-are.html | QUEEN ELIZABETH SAILS; Danish Delegate to U.N. and Many Film Stars Are Aboard | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/bethlehem-steel-bonds-sold.html | Bethlehem Steel Bonds Sold | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/book-of-the-times-eb-white-the-most-admired.html | Book of the Times; E.B. White the Most Admired | True | By Charles Poore | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/fire-records.html | Fire Records | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/envoys-heaters-become-plans.html | Envoy's 'Heaters' Become Plans | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/salvation-army-honored-for-its-good-work.html | SALVATION ARMY HONORED FOR ITS GOOD WORK | True | The New York Times | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/school-crowding-told-teachers-union-votes-to-revive-delegate.html | SCHOOL CROWDING TOLD; Teachers Union Votes to Revive Delegate Assembly | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/sectional-title-contests-mark-last-big-saturday-of-football-big.html | Sectional Title Contests Mark Last Big Saturday of Football; Big Nine, Southwest, Big Three and Big Six Laurels to Be Decided Today-- Battle on Coast to Determine Rose Bowl Host | True | By Joseph M. Sheehan | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/j-edgar-pew-dies-sun-oil-executive-vice-president-in-charge-of.html | J. EDGAR PEW DIES; SUN OIL EXECUTIVE; Vice President in Charge of Production Was Authority on Nation's Reserves | True | Special to THE NEW YORK TIMES. | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/has-25355779-gas-fund-custodian-to-start-paying-out-impounded.html | HAS $25,355,779 GAS FUND; Custodian to Start Paying Out Impounded Deposits | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/miners-dig-25000-tons-normal-output-in-pits-of-west-and-southwest.html | MINERS DIG 25,000 TONS; Normal Output in Pits of West and Southwest Is 42,000 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/umw-bid-reported-union-is-said-to-have-sounded-steel-men-on-mining.html | UMW BID REPORTED; Union IS Said to Have Sounded Steel Men on Mining Their Coal LEWIS IN A JAUNTY MOOD Appears in Capital Twirling His Cane--AFL Asserts Law Silences Labor in Strike | True | By Louis Stark Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/moscow-presses-politics-charge-in-shooting-of-un-delegate-here.html | Moscow Presses Politics Charge In Shooting of U.N. Delegate Here; POLITICS STILL SEEN IN STADNIK CASE | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/sibyl-warner-wed-to-former-major-pelham-girl-becomes-bride-of-h.html | SIBYL WARNER WED TO FORMER MAJOR; Pelham Girl Becomes Bride of H. William Davis, Who Served With AAF in South Pacific | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/opera-opens-in-boston-new-england-company-starts-with-figaro-in.html | OPERA OPENS IN BOSTON; New England Company Starts With 'Figaro' in English | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/asserts-retailing-faces-vast-change-mcallister-lists-streamlining.html | ASSERTS RETAILING FACES VAST CHANGE; McAllister Lists Streamlining of Functions and Revision in Merchandising Ideas | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rollins-eleven-scores-2113.html | Rollins Eleven Scores, 21-13 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/motor-carrier-rates-get-hearing-dec-16.html | MOTOR CARRIER RATES GET HEARING DEC. 16 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/cash-payments-directed-central-states-electric-corp-will-disburse.html | CASH PAYMENTS DIRECTED; Central States Electric Corp. Will Disburse $1,803,700 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/albany-liquor-group-on-buyers-strike.html | ALBANY LIQUOR GROUP ON BUYERS STRIKE | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/68000-will-watch-notre-dame-game-irish-squad-of-36-arrives-in-new.html | 68,000 WILL WATCH NOTRE DAME GAME; Irish Squad of 36 Arrives in New Orleans for Contest With Tulane Eleven | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/china-assembly-wins-social-democrats.html | CHINA ASSEMBLY WINS SOCIAL DEMOCRATS | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/fund-for-lectures-honors-dr-kallen-surprise-announcement-made-at.html | FUND FOR LECTURES HONORS DR. KALLEN; Surprise Announcement Made at New School of Ex-Student's Tribute to Philosopher | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/class-s-fleet-grows-western-sound-to-have-32-of-the-sloops-racing.html | CLASS S FLEET GROWS; Western Sound to Have 32 of the Sloops Racing Next Summer | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/shift-of-stepinatz-to-convent-is-hinted.html | SHIFT OF STEPINATZ TO CONVENT IS HINTED | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/liberal-judaism-hailed-dr-jonah-b-wise-is-speaker-at-temples.html | LIBERAL JUDAISM HAILED; Dr. Jonah B. Wise Is Speaker at Temple's Anniversary | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rejuvenated-port-to-rise-in-future-city-state-and-federal-funds.html | REJUVENATED PORT TO RISE IN FUTURE; City, State and Federal Funds Will Be Sought, Reinicke Tells Maritime Group | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/cheering-victians-of-war.html | Cheering Victians of War | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/aid-war-nurse-memorial-employes-at-halloran-hospital-contribute.html | AID WAR NURSE MEMORIAL; Employes at Halloran Hospital Contribute $17,052 to Fund | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/8-raf-men-die-30-hurt-as-plane-hits-their-bus.html | 8 RAF Men Die, 30 Hurt As Plane Hits Their Bus | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/3d-week-of-hearings-in-air-dispute-ends.html | 3D WEEK OF HEARINGS IN AIR DISPUTE ENDS | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/grenade-is-tossed-at-russias-berlin-office-15-german-aides-wounded.html | Grenade Is Tossed at Russia's Berlin Office; 15 German Aides Wounded in Explosion | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/conviction-is-reversed-lawyer-summoned-for-reclining-on-park-bench.html | CONVICTION IS REVERSED; Lawyer, Summoned for Reclining on Park Bench, Wins Fight | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/air-veterans-are-sought-spaatz-says-aaf-needs-reserves-and-a.html | AIR VETERANS ARE SOUGHT; Spaatz Says AAF Needs Reserves and a National Guard | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/plane-in-trouble-turns-back.html | Plane in Trouble Turns Back | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/warns-on-packing-mail-postmaster-says-poor-methods-prevent.html | WARNS ON PACKING MAIL; Postmaster Says Poor Methods Prevent Deliveries Abroad | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/service-for-v-wllliams-rites-are-held-for-journalist-mystery-story.html | SERVICE FOR V. WLLLIAMS; Rites Are Held for Journalist, Mystery Story Writer | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/maj-d-c-rountree-to-wed-miss-kephart.html | MAJ. D. C. ROUNTREE TO WED MISS KEPHART | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/wells-left-59811-gifts-cut-the-total.html | WELLS LEFT 59,811; GIFTS CUT THE TOTAL | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/kasprzak-chosen-columbia-captain-quarterback-honored-as-team-gets.html | KASPRZAK CHOSEN COLUMBIA CAPTAIN; Quarterback Honored as Team Gets Ready for Syracuse in Final Game Today | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/the-screen-penalty-for-offside.html | THE SCREEN; Penalty--For Offside | True | By Bosley Crowther | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/scottish-boxer-coming-here.html | Scottish Boxer Coming Here | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/the-play-misdirected-effort.html | THE PLAY; Misdirected Effort | True | By Brooks Atkinson | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/hrabetin-goes-to-seahawks.html | Hrabetin Goes to Seahawks | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/future-rule-of-spain-under-debate-in-un.html | FUTURE RULE OF SPAIN UNDER DEBATE IN U.N. | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/greece-will-return-confiiscated-wealth.html | GREECE WILL RETURN CONFIISCATED WEALTH | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/stores-and-housing-among-bronx-sales.html | STORES AND HOUSING AMONG BRONX SALES | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/bookcase-brings-2650-princess-charles-murat-items-sold-at-auction.html | BOOKCASE BRINGS $2,650; Princess Charles Murat Items Sold at Auction Here | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/carnegieillinois-banking-its-fires-steel-ingot-production-will-be.html | CARNEGIE-ILLINOIS BANKING ITS FIRES; Steel Ingot Production Will Be Cut a Quarter Next Week as Jobless Total Rises | True | By A.h. Raskin Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/big-5-reconvene-today-veto-talks-to-continue-in-hope-of-reaching.html | BIG 5 RECONVENE TODAY; Veto Talks to Continue in Hope of Reaching Accord | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/william-f-clossey-first-chief-of-hudson-county-boulevard-police-is.html | WILLIAM F. CLOSSEY; First Chief of Hudson County Boulevard Police Is Dead | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/53day-hotel-tieup-ends-1700-pittsburgh-workers-accept-compromise.html | 53-DAY HOTEL TIE-UP ENDS; 1,700 Pittsburgh Workers Accept Compromise Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rovers-down-olympics-53.html | Rovers Down Olympics, 5-3 | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/knicks-will-meet-cleveland-tonight-cluggish-to-start-at-center-for.html | KNICKS WILL MEET CLEVELAND TONIGHT; Cluggish to Start at Center for New Yorkers in Pro Game on Armory Court | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rising-garage-fees-arouse-motorists-complaints-to-automobile-club.html | RISING GARAGE FEES AROUSE MOTORISTS; Complaints to Automobile Club Also Accuse Parking Lots of 15-25% Increases POLICE DRIVE ONE FACTOR Lifting of Controls Also Blamed for 'Squeeze'-- Crossley Calls on City for Action | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/cio-names-thomas-in-surprise-move-his-choice-as-vice-president.html | CIO NAMES THOMAS IN SURPRISE MOVE; His Choice as Vice President Nearly Shatters Harmony as Convention Ends | True | By Joseph A. Loftus Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/32-pickets-seized-in-camden-strike-disorders-outside-newspaper.html | 32 PICKETS SEIZED IN CAMDEN STRIKE; Disorders Outside Newspaper Plant Bring Action--Sheriff's Plea for Troopers Denied | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/westchester-site-hailed-citizens-group-lauds-countys-offer-of.html | WESTCHESTER SITE HAILED; Citizens Group Lauds County's Offer of Mohansic Park | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/15-flee-3alarm-blaze-two-fireboats-sent-to-brooklyn-as-waste.html | 15 FLEE 3-ALARM BLAZE; Two Fireboats Sent to Brooklyn as Waste Storehouse Burns | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/tailor-routs-armed-pair-small-and-56-he-clubs-them-with-a.html | TAILOR ROUTS ARMED PAIR; Small and 56, He Clubs Them With a Broomstick | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/buy-great-neck-plot-for-apartment-site.html | BUY GREAT NECK PLOT FOR APARTMENT SITE | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/yiddish-melodrama-opening.html | Yiddish Melodrama Opening | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/coal-an-international-issue.html | COAL: AN INTERNATIONAL ISSUE | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/2-lions-die-in-fight-8-others-also-in-battle-as-tigers-in-illinois.html | 2 LIONS DIE IN FIGHT; 8 Others Also in Battle as Tigers in Illinois Shun Battle | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/austrian-reds-ask-for-new-election-say-vienna-university-riots.html | AUSTRIAN REDS ASK FOR NEW ELECTION; Say Vienna University Riots Tuesday Revealed the Start of 'Reactionary' Drive | True | By Albion Ross Special To the New York Times. | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/health-plan-put-in-force-by-city-completing-health-insurance-plan.html | HEALTH PLAN PUT IN FORCE BY CITY; COMPLETING HEALTH INSURANCE PLAN FOR CITY WORKERS | True | The New York Times | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/retail-price-of-coffee-due-for-rise-next-week.html | Retail Price of Coffee Due for Rise Next Week | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/site-offer-raised-by-san-francisco-tells-of-communism.html | SITE OFFER RAISED BY SAN FRANCISCO; TELLS OF COMMUNISM | True | By George Barrett Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/concessions-made-by-britain-on-fao-us-also-is-said-to-prepare-a.html | CONCESSIONS MADE BY BRITAIN ON FAO; U.S. Also Is Said to Prepare a Compromise--Way Paved for Complete Agreement | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rose-bowl-praises-pact-tourney-committee-welcomes-big-nine-at.html | ROSE BOWL PRAISES PACT; Tourney Committee Welcomes Big Nine at Special Meeting | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/chinas-real-problem.html | CHINA'S REAL PROBLEM | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/scully-will-head-catholic-film-unit-a-decrease-in-objectionable.html | SCULLY WILL HEAD CATHOLIC FILM UNIT; A Decrease in Objectionable Pictures Is Reported by the Legion of Decency | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/prices-fought-with-buttons.html | Prices Fought With Buttons | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/held-as-a-swindler-using-relief-as-ruse.html | HELD AS A SWINDLER, USING RELIEF AS RUSE | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/plane-to-be-dedicated-jersey-pastor-will-conduct-service-for.html | PLANE TO BE DEDICATED; Jersey Pastor Will Conduct Service for Missionary Craft | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/british-board-set-to-buy-raw-cotton-governmentcontrolled-agency-to.html | BRITISH BOARD SET TO BUY RAW COTTON; Government-Controlled Agency to Make All Purchases for United Kingdom | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/radio-today.html | RADIO TODAY | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/tire-cord-scarcity-looms-by-spring-forecast-based-on-production.html | TIRE CORD SCARCITY LOOMS BY SPRING; Forecast Based on Production Rate of Casings Outstripping That of Raw Material | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/wacs-in-air-forces-praised.html | Wacs in Air Forces Praised | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/law-on-genocide-put-to-assembly-briton-asks-that-entire-un-outlaw.html | LAW ON GENOCIDE PUT TO ASSEMBLY; Briton Asks That Entire U.N. Outlaw Group Murder by Individuals and States | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/gaming-ship-condemned-lux-ordered-forfeited-to-us-by-judge-in-los.html | GAMING SHIP CONDEMNED; Lux Ordered Forfeited to U.S. by Judge in Los Angeles | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/full-part-pledged-new-gop-senators-taft-joins-with-vandenberg-in.html | FULL PART PLEDGED NEW GOP SENATORS; Taft Joins With Vandenberg in Assuring 'Freshmen' They Will Have Voice in Decisions | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/buying-of-futures-lifts-grain-prices-aggressive-purchasing-laid-to.html | BUYING OF FUTURES LIFTS GRAIN PRICES; Aggressive Purchasing Laid to Cash and Export Interests --Wheat, Corn Active | True | Special to THE NEW YORK TIMES. | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mrs-atwoods-nuptials-granddaughter-of-the-late-paul-morton-wed-to.html | MRS. ATWOOD'S NUPTIALS; Granddaughter of the Late Paul Morton Wed to R.E. Jennings | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/32635-new-companies-curran-lists-total-of-concerns-organized-this.html | 32,635 NEW COMPANIES; Curran Lists Total of Concerns Organized This Year in State | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/to-close-liberty-statue.html | To Close Liberty Statue | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/jg-blaine-ewings-have-son.html | J.G. Blaine Ewings Have Son | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/italian-reds-renew-attack-on-premier.html | ITALIAN REDS RENEW ATTACK ON PREMIER | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/evans-declines-post-trautman-now-is-top-candidate-for-minor-league.html | EVANS DECLINES POST; Trautman Now Is Top Candidate for Minor League Presidency | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/urges-free-building-commerce-group-says-curbs-hit-construction.html | URGES 'FREE' BUILDING; Commerce Group Says Curbs Hit Construction Activity | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/1562-to-heros-widow-family-of-policeman-slain-by-a-thug-gets-two.html | $1,562 TO HERO'S WIDOW; Family of Policeman Slain by a Thug Gets Two Checks | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/seeks-end-of-oil-accord-philippines-ask-us-to-void-coconut-copra.html | SEEKS END OF OIL ACCORD; Philippines Ask U.S. to Void Coconut, Copra Agreement | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/long-boom-is-seen-for-work-clothes-forecast-based-on-historically.html | LONG BOOM IS SEEN FOR WORK CLOTHES; Forecast Based on Historically Low Inventories at All Levels of Industry | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/honesty-benefits-santa-boy-returns-mans-92-gift-fund-before-owner.html | HONESTY BENEFITS SANTA; Boy Returns Man's $92 Gift Fund Before Owner Misses Wallet | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/ships-cabins-burn-fires-break-out-in-five-places-on-liner-in.html | SHIP'S CABINS BURN; Fires Break Out in Five Places on Liner in Australia | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/officials-boycott-game-refuse-to-work-at-montclair-after-last-weeks.html | OFFICIALS BOYCOTT GAME; Refuse to Work at Montclair After Last Week's Melee | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/fordham-routed-by-lsu-40-to-0-knight-and-lindsey-register-twice.html | FORDHAM ROUTED BY L.S.U., 40 TO 0; Knight and Lindsey Register Twice Each in Night Game-- Tiger Passes Click | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/poles-to-execute-priest-in-murder-convict-clergyman-on-charge-of.html | POLES TO EXECUTE PRIEST IN MURDER; Convict Clergyman on Charge of Having Led Terrorist Group in His Parish | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mayor-of-hamburg-wants-more-space.html | MAYOR OF HAMBURG WANTS MORE SPACE | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/books-and-authors.html | Books and Authors | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/bank-notes.html | BANK NOTES | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/business-world-trade-gains-put-at-4050.html | BUSINESS WORLD; Trade Gains Put at 40-50% | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/coal-crisis-speeds-pipeline-hearing-house-committee-to-consider-big.html | COAL CRISIS SPEEDS PIPELINE HEARING; House Committee to Consider Big and Little Inch for Gas Transmission PENNSYLVANIA'S PROTESTS State's Claims of Right-of-Way Debated-TexanAlso Objects | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/two-get-6475-payroll-press-guns-against-pair-in-car-with-policeman.html | TWO GET $6,475 PAYROLL; Press Guns Against Pair in Car, With Policeman Nearby | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/miss-dean-married-to-rb-etherington.html | MISS DEAN MARRIED TO R.B. ETHERINGTON | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/battery-penalty-issued-cpa-cracks-down-on-two-concerns-for-overuse.html | BATTERY PENALTY ISSUED; CPA Cracks Down on Two Concerns for Overuse of Lead | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/banking-group-to-meet-here.html | Banking Group to Meet Here | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/slain-captain-identified.html | Slain Captain Identified | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/prof-meitner-in-swedish-post.html | Prof. Meitner in Swedish Post | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/at-the-rialto.html | At the Rialto | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-army-closing-big-base-in-france.html | U.S. ARMY CLOSING BIG BASE IN FRANCE | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/books-published-today.html | Books Published Today | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/staff-school-planned-british-joint-services-college-will-open-in.html | STAFF SCHOOL PLANNED; British Joint Services College Will Open in January | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rubber-sessions-shifting-to-hague-closed-sessions-lasting-week-to.html | RUBBER SESSIONS SHIFTING TO HAGUE; Closed Sessions Lasting Week to Begin Nov. 25--To Study Effect of Free Market | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/liquor-for-tobacco-heart-dr-stroud-suggests-alcoholic-drinks-for.html | LIQUOR FOR TOBACCO HEART; Dr. Stroud Suggests Alcoholic Drinks for Afflicted Smokers | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-begins-return-of-danube-barges-yugoslavia-first-to-benefit-from.html | U.S. BEGINS RETURN OF DANUBE BARGES; Yugoslavia First to Benefit From Revised Policies-- Speedy Restoration Due | True | By Jack Raymond Special To the New York Times. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/fears-rise-in-canned-food-use.html | Fears Rise in Canned Food Use | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/eric-johnston-sailing-home.html | Eric Johnston Sailing Home | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/proamateur-teams-tie-oconnorfriedman-j-kinder-day-post-67s-in.html | PRO-AMATEUR TEAMS TIE; O'Connor-Friedman, J. Kinder Day Post 67's in Jersey | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/quilts-utilize-war-goods-camouflage-cloth-is-employed-in-exhibit.html | QUILTS UTILIZE WAR GOODS; Camouflage Cloth Is Employed in Exhibit Shown at Galleries | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mormacmail-on-maiden-trip.html | Mormacmail on Maiden Trip | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/peru-praises-army-aid-4-medical-men-who-parachuted-with-quake.html | PERU PRAISES ARMY AID; 4 Medical Men Who Parachuted With Quake Relief Cited | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/teacher-pay-rise-agreed-upon.html | Teacher Pay Rise Agreed Upon | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/dr-angelo-patri-honored.html | Dr. Angelo Patri Honored | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/presbyterian-board-elects-locke.html | Presbyterian Board Elects Locke | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/football-dodgers-have-daley-ready-back-faces-49ers-tomorrow-giants.html | FOOTBALL DODGERS HAVE DALEY READY; Back Faces 49ers Tomorrow --Giants Set for Steelers-- Yankees Await Rockets | True | By Joseph C. Nichols | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/denver-schools-ordered-closed.html | Denver Schools Ordered Closed | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/teachers-ask-pay-rise-group-at-buffalo-seeks-2400-minimum-4000.html | TEACHERS ASK PAY RISE; Group at Buffalo Seeks $2,400 Minimum, $4,000 Maximum | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/as-the-walkout-of-the-nations-soft-coal-miners-enters-its-third-day.html | As the Walkout of the Nation's Soft Coal Miners Enters Its Third Day | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mayor-sets-talks-on-aid-to-schools-estimate-education-boards-to.html | MAYOR SETS TALKS ON AID TO SCHOOLS; Estimate, Education Boards to Discuss Revisions of the Proposed Capital Budget BUILDING NEEDS STRESSED Session Next Tuesday to Seek Means of Providing Funds for New Construction | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/art-notes.html | Art Notes | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/regional-piano-contest-23-to-vie-for-rachmaninoff-fund-honors-in.html | REGIONAL PIANO CONTEST; 23 to Vie for Rachmaninoff Fund Honors in Philadelphia | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mrs-gladys-cooke-bride-daughter-of-late-w-c-hendries-wed-to.html | MRS. GLADYS COOKE BRIDE; Daughter of Late W. C. Hendries Wed to Llewellyn W. Avery | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/alexanderson-honored-danish-gold-medal-awarded-for-work-in-radio.html | ALEXANDERSON HONORED; Danish Gold Medal Awarded for Work in Radio | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/excommunication-threat-vatican-warns-rome-weeklys-staff-on.html | EXCOMMUNICATION THREAT; Vatican Warns Rome Weekly's Staff on Anti-Clerical Satire | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/miami-in-front-4020-routs-washington-and-lee-on-surge-in-third.html | MIAMI IN FRONT, 40-20; Routs Washington and Lee on Surge in Third Period | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-unesco-chief-is-at-post-in-paris-benton-is-expected-to-go-to.html | U.S. UNESCO CHIEF IS AT POST IN PARIS; Benton is Expected to Go to Moscow Next Week to Try to Get Russians to Join | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/laundries-figure-rise-new-rate-schedule-expected-to-be-ready-next.html | LAUNDRIES FIGURE RISE; New Rate Schedule Expected to Be Ready Next Week | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/party-backs-bidault-idea-popular-republican-group-favors-permanent.html | PARTY BACKS BIDAULT IDEA; Popular Republican Group Favors Permanent Regime Early | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/legion-asks-the-end-of-housing-agency.html | LEGION ASKS THE END OF HOUSING AGENCY | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/us-grains-lent-to-british-zone.html | U.S. Grains Lent to British Zone | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/rev-dr-jonathan-andrus-retired-presbyterian-minister-once-served-in.html | REV. DR. JONATHAN ANDRUS, Retired Presbyterian Minister Once Served in Syracuse | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/guatemalan-measure-is-vetoed.html | Guatemalan Measure Is Vetoed | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/revised-schooling-in-business-urged-dr-spaulding-in-ccny-talk-says.html | REVISED SCHOOLING IN BUSINESS URGED; Dr. Spaulding in C.C.N.Y. Talk Says War Showed Benefit of Practical Methods | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/events-today.html | Events Today | True | | C1B 47480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/architects-file-plans-for-store-field-house.html | Architects File Plans For Store, Field House | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/boys-play-on-train-one-killed-one-hurt.html | BOYS PLAY ON TRAIN; ONE KILLED, ONE HURT | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/mass-sedition-case-dismissed-by-court-justice-says-new-trial-would.html | MASS SEDITION CASE DISMISSED BY COURT; Justice Says New Trial Would Be 'a Travesty'--Attorney General Orders Appeal | True | Special to THE NEW YORK TIMES. | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/advertising-news-sees-goodwill-nullified.html | Advertising News; Sees Good-Will Nullified | True | | C1B 47480 |
| 1946-11-23 | 1946-11-23 | https://www.nytimes.com/1946/11/23/archives/to-preach-first-sermon-at-combined-churches.html | To Preach First Sermon At Combined Churches | True | The New York Times Studio, 1939 | C1B 47480 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/johnston-sees-talks-inconclusive.html | Johnston Sees Talks Inconclusive | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom NEW JERSEY--Women's Courses | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/news-of-women-in-sports-sectional-fight-ahead.html | News of Women in Sports; Sectional Fight Ahead | True | By Maureen Orcutt | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/a-letter-from-mr-zaslavsky.html | A LETTER FROM MR. ZASLAVSKY | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/2800-for-punch-bowl-auction-of-a-silver-collection-here-brings.html | $2,800 FOR PUNCH BOWL; Auction of a Silver Collection Here Brings $103,972 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-will-reargue-tokyo-purge-issue-acheson-abandons-his-stand.html | U.S. WILL REARGUE TOKYO PURGE ISSUE; Atcheson Abandons His Stand Against Russian Charges in the Allied Council | True | By Burton Crane Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/producers-see-need-to-cut-home-costs.html | PRODUCERS SEE NEED TO CUT HOME COSTS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rare-first-folio-will-go-on-sale-copy-of-shakespeares-plays-and-de.html | RARE FIRST FOLIO WILL GO ON SALE; Copy of Shakespeare's Plays and 'De Rhetorica,' by Cicero, on Block Tuesday | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/book-sheds-light-on-aims-of-lewis-frances-perkins-volume-on.html | BOOK SHEDS LIGHT ON AIMS OF LEWIS; Frances Perkins' Volume on Roosevelt Says Mine Leader Wanted Vice Presidency | True | North American Newspaper Alliance. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/one-by-one.html | ONE BY ONE | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/odos-stone-coffin-stone-coffin.html | Odo's Stone Coffin; Stone Coffin | True | By Isabelle Mallet | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/aau-junior-run-is-taken-by-black-rhode-island-harrier-beats-oleary.html | A.A.U. JUNIOR RUN IS TAKEN BY BLACK; Rhode Island Harrier Beats O'Leary of Holy Cross to Take National Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/duffy-aint-here.html | "....Duffy Ain't Here...." | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/about-thanksgiving.html | About--; THANKSGIVING | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/virginia-dynasty.html | Virginia Dynasty | True | By Armistead C. Gordon Jr. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/minnesota-jayvees-win-270.html | Minnesota Jayvees Win, 27-0 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/peralta-to-fight-williams.html | Peralta to Fight Williams | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-men-of-good-will-bow-out-bowing-out.html | The Men of Good Will Bow Out; Bowing Out | True | By Andre Maurois | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/fleet-is-deployed-to-rescue-coast-us-vessels-with-20000-men-roll-in.html | FLEET IS DEPLOYED TO 'RESCUE' COAST; U.S. Vessels With 20,000 Men Roll in Stormy Seas in a Maneuvers Revival | True | By Gladwin Hill Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/libraries-must-expand-as-a-result-of-the-war.html | Libraries Must Expand As a Result of the War | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/andrew-h-melville-retired-economics-professor-at-pennsylvania-state.html | ANDREW H. MELVILLE; Retired Economics Professor at Pennsylvania State College | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/white-plains-remains-unbeaten-by-downing-port-chester-300-tigers.html | White Plains Remains Unbeaten By Downing Port Chester, 30-0; Tigers Capture Seventh Victory of Season With Second-Period Scoring Outburst-- Rooks Stars With Three Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/moslems-opinions-on-india-clarified.html | MOSLEMS' OPINIONS ON INDIA CLARIFIED | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/tigers-bow-2013-dartmouth-scores-two-touchdowns-in-final-period-to.html | TIGERS BOW, 20-13; Dartmouth Scores Two Touchdowns in Final Period to Triumph PRINCETON STRIKES FAST Crosses Early in Game, Then Tallies in Third-- Indians in 7-7 Tie at the Half | True | By William D. Richardson Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/labor-held-in-need-of-antibias-drive-interfaith-panel-on-prejudice.html | LABOR HELD IN NEED OF ANTI-BIAS DRIVE; Interfaith Panel on Prejudice Also Agrees Youth Offers Field for Activity | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/arthur-dove-dies-abstractionist-66-painter-pioneer-in-field-here.html | ARTHUR DOVE DIES; ABSTRACTIONIST, 66; Painter, Pioneer in Field Here, Protege of Stieglitz--Dealt With Natural Phenomena | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/illini-in-celebration-california-here-i-come-sung-in-the-dressing.html | ILLINI IN CELEBRATION; 'California, Here I Come' Sung in the Dressing Room | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/a-lesson-from-history.html | A Lesson from History | True | By Franz Schoenberner | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/conference-on-child-care.html | Conference on Child Care | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/here-and-there-indianapolis.html | HERE AND THERE; Indianapolis | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marine-appointments-set-corps-announces-regulations-effective-jan-1.html | MARINE APPOINTMENTS SET; Corps Announces Regulations Effective Jan. 1 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/big-5-veto-parley-ends-in-no-accord-issue-back-to-un-russians.html | BIG 5 VETO PARLEY ENDS IN NO ACCORD; ISSUE BACK TO U.N.; Russian's Proposal to Reject Limitation Blocked by U.S., Britain, France and China BYRNES ASSAILS MISUSE Hints Despair at Signing Peace Before 1950-- Bevin Fearful Lest Security Is Wrecked | True | By A.m. Rosenthal | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/norma-beckenstein-affianced.html | Norma Beckenstein Affianced | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rev-kj-hennrich-boys-leader-dies-former-director-general-of.html | REV. K.J. HENNRICH, BOYS' LEADER, DIES; Former Director General of Catholic Brigade Which He Helped Organize in 1916 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/buyer-to-alter-newark-house.html | Buyer to Alter Newark House | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/thigpen-annexes-prep-school-run-paces-seton-hall-to-victory-over-la.html | THIGPEN ANNEXES PREP SCHOOL RUN; Paces Seton Hall to Victory Over La Salle in Eastern Meet--Loughlin Victor | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/queried-in-assault-case-but-longshoreman-is-cleared-of-scottoriggio.html | QUERIED IN ASSAULT CASE; But Longshoreman Is Cleared of Scottoriggio Connection | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/worsham-cards-69-to-hold-golf-lead-at-end-of-second-day-in-druid.html | WORSHAM CARDS 69 TO HOLD GOLF LEAD; AT END OF SECOND DAY IN DRUID HILLS GOLF | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-helicopter-off-to-aid-alps-rescue-plane-mechanics-and-search.html | U.S. HELICOPTER OFF TO AID ALPS RESCUE; Plane, Mechanics and Search Grew Leave for Munich in 2 Army Transport Craft | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rail-oil-problems-top-mexico-issues-economists-say-aleman-must-end.html | RAIL, OIL PROBLEMS TOP MEXICO ISSUES; Economists Say Aleman Must End Inefficiency--Revised U.S. Trade Pact Forecast | True | By Milton Bracker Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/six-nazis-deported-from-spain.html | Six Nazis Deported From Spain | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/dispose-of-469-houses-halperin-and-wolosoff-complete-alabama-deals.html | DISPOSE OF 469 HOUSES; Halperin and Wolosoff Complete Alabama Deals | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/stopping-train-jails-autoist.html | Stopping Train Jails Autoist | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/arthur-l-artesani-exhead-of-photoengraving-for-providence.html | ARTHUR L. ARTESANI; Ex-Head of Photo-Engraving for Providence Journal-Bulletin | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/german-wine-japan-tea-to-be-offered-here-soon.html | German Wine, Japan Tea To Be Offered Here Soon | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/health-meetings-planned.html | Health Meetings Planned | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/kuomintang-to-aid-hungry-mongols-unrra-food-and-clothing-will-be.html | KUOMINTANG TO AID HUNGRY MONGOLS; UNRRA Food and Clothing Will Be Rushed to Area Where Red Activity Is Reported | True | By Benjamin Welles Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/from-the-vandals-cave-vandals.html | From the Vandals' Cave; Vandals | True | By William Germain Dooley | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rice-play-to-be-staged.html | Rice Play to Be Staged | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/pay-of-nurses-increased.html | Pay of Nurses Increased | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/hawaiian-blue.html | Hawaiian Blue | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/catholic-veterans-deplore-euthanasia.html | CATHOLIC VETERANS DEPLORE EUTHANASIA | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/use-of-ruhr-coal-is-explained.html | Use of Ruhr Coal Is Explained | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/doris-j-foster-wed-to-stephen-thorpe-her-nuptials-held.html | DORIS J. FOSTER WED TO STEPHEN THORPE; HER NUPTIALS HELD | True | Pach | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/art-museums-fund-goes-up-to-1053506.html | ART MUSEUM'S FUND GOES UP TO $1,053,506 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/cotton-advances-in-active-market-net-gains-up-to-50-points.html | COTTON ADVANCES IN ACTIVE MARKET; Net Gains Up to 50 Points Shown--Hope of Early Coal Peace Is Factor | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/dinner-party-takes-match-race-as-float-me-falls-at-rockingham.html | Dinner Party Takes Match Race As Float Me Falls at Rockingham; Herrman Entry Has a Three-Length Lead on Stretch Turn When Spill Eliminates Him--Jockey Martin Breaks Finger | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/stormsignals-in-dixie.html | Storm-Signals in Dixie | True | By Jonathan Daniels | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/note-on-bizets-heritage.html | NOTE ON BIZET'S HERITAGE | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/news-camera-over-washington.html | News Camera Over Washington | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/gets-thruway-section-contract.html | Gets Thruway Section Contract | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/beauty-which-lives-only-in-memory.html | Beauty Which Lives Only in Memory | True | By W.l. White | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/jap-textile-sales-in-east-condemned-exporters-say-uscc-plan.html | JAP TEXTILE SALES IN EAST CONDEMNED; Exporters Say USCC Plan Deprives U.S. of Market There,Dries Up Dollar Exchange | True | By Herbert Koshetz | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/army-controls-zenjan-iran-confirms-occupation-of-key-rail-center.html | ARMY CONTROLS ZENJAN; Iran Confirms Occupation of Key Rail Center | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/100000-raised-for-temple.html | $100,000 Raised for Temple | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/will-give-winter-vacations.html | Will Give Winter Vacations | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/plant-room-in-winter-retreat-for-the-winter-months.html | PLANT ROOM IN WINTER; Retreat for the Winter Months | True | Gottscho-Schleisner | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/virginia-benfield-bride-of-expilot-maplewood-girl-is-married-to.html | VIRGINIA BENFIELD BRIDE OF EX-PILOT; Maplewood Girl Is Married to William Watkinson Jr., Who Served in Air Arm | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/argentina-recalls-cooke-consul-general-here-for-a-year-receives.html | ARGENTINA RECALLS COOKE; Consul General Here for a Year Receives Order to Return | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/presidents-doctor.html | President's Doctor | True | By Cabell Phillips | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/insurance-co-buys-downtown-realty-to-expand-offices-home-life-pays.html | INSURANCE CO. BUYS DOWNTOWN REALTY TO EXPAND OFFICES; Home Life Pays Trinity Church More Than $1,700,000 Cash for 253 Broadway BRISBANE ESTATE SELLS Disposes of Five Loft Buildings in Millinery Area--Old Astor Parcel Bought | True | By Lee E. Cooper | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mw-beckelman-in-new-post.html | M.W. Beckelman in New Post | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/british-opposition-girds-for-battle-conservatives-stress-curbs-on.html | BRITISH OPPOSITION GIRDS FOR BATTLE; Conservatives Stress Curbs on Nationalization-- Liberals Attack Labor 'Tyranny' | True | By Mallory Browne Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/curley-is-strong-in-partys-defeat-bostons-mayor-is-last-of-the.html | CURLEY IS STRONG IN PARTY'S DEFEAT; Boston's Mayor Is Last of the Democratic Braves--Porsonal Sway Undiminished | True | By William M. Blair Special To the New York Times. | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/notre-dame-trims-tulane-410-before-record-70000-for-south-notre.html | Notre Dame Trims Tulane, 41-0, Before Record 70,000 for South; NOTRE DAME POWER TRIMS TULANE, 41-0 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-music-master-at-80-david-warfield-living-in-retirement-talks.html | 'The Music Master' at 80; David Warfield, living in retirement, talks about the theatre when he was a great star. | True | By S.j. Woolf | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/dodger-kickoff-1-pm-yankee-game-thursday-put-hour-ahead-to-bar-use.html | DODGER KICK-OFF 1 P.M.; Yankee Game Thursday Put Hour Ahead to Bar Use of Lights | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/germans-to-have-yule-trees.html | Germans to Have Yule Trees | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/reviving-a-major-work-by-stravinsky.html | Reviving a Major Work by Stravinsky | True | Cosmo-sileo | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rumanians-to-protest-opposition-plans-to-file-protest-on-tuesdays.html | RUMANIANS TO PROTEST; Opposition Plans to File Protest on Tuesday's Elections | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/for-these-the-war-is-not-over-in-the-hospitals-the-wounded-still.html | For These the War Is Not Over; In the hospitals the wounded still battle bravely, letters of an Army nurse reveal. | True | By Lt. Doris Schwartz, Anc | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/soviet-puts-curb-on-austrian-food-will-limit-the-use-of-produce.html | SOVIET PUTS CURB ON AUSTRIAN FOOD; Will Limit the Use of Produce From Granary to Residents of Zone in Vienna | True | By John MacCormac Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/brooklyn-polytech-tops-alumni.html | Brooklyn Polytech Tops Alumni | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/portrait-spotlighting-for-portrait-work.html | PORTRAIT; Spot-Lighting for Portrait Work | True | By Jacob Deschin | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/buffalo-eleven-downs-johns-hopkins-by-360.html | Buffalo Eleven Downs Johns Hopkins by 36-0 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/lens-stops.html | LENS STOPS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/armynavy-vet-joins-marines.html | Army-Navy Vet Joins Marines | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/two-belgian-lay-brothers-reach-hawaii-to-serve-at-the-kalaupapa.html | Two Belgian Lay Brothers Reach Hawaii To Serve at the Kalaupapa Leper Colony | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bulletins-from-london-sideline-notes-on-the-royal-film-show.html | BULLETINS FROM LONDON; Sideline Notes on the Royal Film Show --Introducing an Irish Glamour Boy | True | By C.a. Lejeune | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/army-to-compete-for-officer-posts-enlisted-men-will-have-voice-in.html | ARMY TO COMPETE FOR OFFICER POSTS; Enlisted Men Will Have Voice in Selecting Candidates for Training Courses | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mixed-audiences-situation-in-washington-compared-with-experience-in.html | MIXED AUDIENCES; Situation in Washington Compared With Experience in New York Theatres | True | By Walter White | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/choir-master-gets-leave-st-bartholomews-refuses-to-accept-dr.html | CHOIR MASTER GETS LEAVE; St. Bartholomew's Refuses to Accept Dr. Williams' Resignation | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/oklahoma-halts-nebraska-27-to-6-sooners-score-in-every-period-and.html | OKLAHOMA HALTS NEBRASKA, 27 TO 6; Sooners Score in Every Period and Assure Themselves of Tie for Big Six Title | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/santa-quits-train-for-bus.html | Santa Quits Train for Bus | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/indochina-clash-seen-french-sources-report-outbreak-south-of.html | INDO-CHINA CLASH SEEN; French Sources Report Outbreak South of Chinese Border | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/roosevelt-covers.html | ROOSEVELT COVERS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/sheriff-shows-big-heart-shelters-widow-and-children-after-evicting.html | SHERIFF SHOWS BIG HEART; Shelters Widow and Children After Evicting Them | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/directors-family-woes-of-being-related-to-him-described.html | DIRECTOR'S FAMILY; Woes of Being Related To Him Described | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/camera-prizes-for-best-shots-of-planesa-calendar.html | CAMERA; Prizes for Best Shots of Planes--A Calendar | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-offers-citizenship-to-german-scientists.html | U.S. Offers Citizenship To German Scientists | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/lies-proposals-for-speeding-assembly-work.html | Lie's Proposals for Speeding Assembly Work | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miss-de-bronkart-hl-kaup-married-descendant-of-exmayor-of-chicago.html | MISS DE BRONKART, H.L. KAUP MARRIED; Descendant of Ex-Mayor of Chicago Wed in Church Here to Former Navy Officer | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/international-education-program-language-practice.html | International Education Program; Language Practice | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/abroad-crossroads-for-china.html | ABROAD; Crossroads for China | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/holy-cross-wins-from-temple-127-crusaders-hard-pressed-until.html | HOLY CROSS WINS FROM TEMPLE, 12-7; Crusaders Hard Pressed Until Third-Period Fumble Paves Way for Victory | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/jersey-housing-for-gis-three-rental-groups-for-221-families.html | JERSEY HOUSING FOR GI'S; Three Rental Groups for 221 Families Approved by FHA | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/famous-vessels-to-be-sold-soon-yachts-freighters-ferries-and-other.html | FAMOUS VESSELS TO BE SOLD SOON; Yachts, Freighters, Ferries and Other Vessels Are Declared Surplus by U.S. | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/full-house-hears-ellington-concert-carnegie-hall-filled-to-capacity.html | FULL HOUSE HEARS ELLINGTON CONCERT; Carnegie Hall Filled to Capacity as Duke and His Soloists Give Fifth Annual Program | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bail-in-abortion-case-cut-judge-wallace-halves-15000-figure-set-by.html | BAIL IN ABORTION CASE CUT; Judge Wallace Halves $15,000 Figure Set by Bromberger | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/by-way-of-report-case-of-the-retiring-fred-astaire-miss-shearers.html | BY WAY OF REPORT; Case of the Retiring (?) Fred Astaire-- Miss Shearer's Plans--Other Items | True | By A.h. Weiler | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/students-rehearsing-comedy.html | Students Rehearsing Comedy | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/col-john-hannan-of-wisconsin-dead-prison-reform-leader-long-aide-of.html | COL. JOHN HANNAN OF WISCONSIN DEAD; Prison Reform Leader, Long Aide of La Follette--Former Actor, Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/troth-of-miss-brown-aide-at-u-of-colorado-hospital-engaged-to-edwin.html | TROTH OF MISS BROWN; Aide at U. of Colorado Hospital Engaged to Edwin R. Hansen | True | Special to THE NEW YORK TIMES. | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/lions-score-5921-a-columbia-back-hits-the-touchdown-trail-at-baker.html | LIONS SCORE, 59-21; A Columbia Back Hits the Touchdown Trail at Baker Field | True | By Louis Effrat | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/papers-distributed-in-camden-strike.html | PAPERS DISTRIBUTED IN CAMDEN STRIKE | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/paulist-center-is-3-years-old.html | Paulist Center Is 3 Years Old | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/crack-shot-spares-boy-trying-holdup-shopkeeper-who-has-killed-two.html | CRACK SHOT SPARES BOY TRYING HOLD-UP; Shopkeeper Who Has Killed Two Robbers Aims Low and Wounds Armed Youth | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/michigan-crushes-ohio-state-as-chappuis-sets-big-nine-record-for.html | Michigan Crushes ohio State as Chappuis Sets big Nine Record for yardage; WOLVERINES ROLL TO 58-6 CONQUEST Chappuis Totals 1,002 Yards for 7 Conference Games as He Stars for Michigan MARGIN STUNS 78,634 FANS Homecoming Throng Sees One of Worst Defeats in Ohio State Football History | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/for-a-christmas-amnesty.html | FOR A CHRISTMAS AMNESTY | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/peace-and-the-speed-limits.html | PEACE AND THE SPEED LIMITS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/polish-wives-on-way-to-us.html | Polish Wives on Way to U.S. | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/german-brickbats.html | GERMAN BRICKBATS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/sees-around-corners-new-ge-device-is-combination-of-electric-eye.html | 'SEES' AROUND CORNERS; New G-E Device Is Combination of Electric Eye and Radar | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/professional-basketball.html | Professional Basketball | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-nation-cio-compromise.html | THE NATION; CIO Compromise | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/ch-magic-of-mardormere-named-best-in-kennel-club-of-philadelphia.html | Ch. Magic of Mardormere Named Best in Kennel Club of Philadelphia Event; GREYHOUND CHOSEN AMONG 1,308 DOGS Magic of Mardormere Selected as Best in Biggest Show for Philadelphia Club TOP AWARD 4TH OF YEAR Bulldog Specialty Class Is Headed Third Time in Row by Falstone Torpedo | True | By John Rendel Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/challenge-to-educators-challenge-to-educators.html | Challenge to Educators; Challenge to Educators | True | By Lyman Bryson | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/trieste-likely-to-remain-a-powder-keg-of-europe-solution-to-bring.html | TRIESTE LIKELY TO REMAIN A POWDER KEG OF EUROPE; Solution to Bring Real Peace There Might Be Worked Out Between Italy and Yugoslavia | True | By Herbert L. Matthews Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/education-in-review-institute-for-religious-and-social-studies.html | EDUCATION IN REVIEW; Institute for Religious and Social Studies Extends the Scope of Its Activities | True | By Benjamin Fine | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/ruthe-c-craig-a-bride-rhode-island-girl-wed-in-new-haven-to-robert.html | RUTHE C. CRAIG A BRIDE; Rhode Island Girl Wed in New Haven to Robert Metzger | True | Special to THE NEW YORK TIMES. | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/notes-from-the-field-of-travel-key-west-comes-back.html | NOTES FROM THE FIELD OF TRAVEL; KEY WEST COMES BACK | True | By Diana Rice | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/penicillin-used-in-heart-cases-prevention-of-disease.html | Penicillin Used in Heart Cases; Prevention of Disease | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/theatre-parties-to-help-charities-grosvenor-house-episcopal-actors.html | THEATRE PARTIES TO HELP CHARITIES; Grosvenor House, Episcopal Actors Guild and Ruhamah, Inc., Among Beneficiaries PLAYHOUSE SCHOOL FETE Women's Bible Society, Smith Anniversary Fund, Berkshire Farm Also Will Be Aided | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/triestes-story.html | TRIESTE'S STORY | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/nc-state-beats-florida-376.html | N.C. State Beats Florida, 37-6 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/price-line-is-held-in-clothing-field-gratification-felt-by-many-who.html | PRICE LINE IS HELD IN CLOTHING FIELD; Gratification Felt by Many Who Feared Increases for All Traffic Would Bear | True | By Lucius Lightfoot | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/william-green-to-be-speaker.html | William Green to Be Speaker | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/fire-department-mass-held.html | Fire Department Mass Held | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/dr-jw-baumann-dies-roselle-civics-aide-58.html | DR. J.W. BAUMANN DIES; ROSELLE CIVICS AIDE, 58 | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/among-the-new-books-for-younger-readers.html | Among the New Books for Younger Readers | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/continued-production-in-strikes-urged-in-youths-forum-to-keep.html | Continued Production in Strikes Urged In Youths' Forum to Keep Prices Down | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/old-siwash-is-now-new-siwash-college-life-is-changing-fast-now-that.html | Old Siwash Is Now New Siwash; College life is changing fast now that students are mostly war veterans who are making up for lost time. | True | By David H. Beetle | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/aid-to-europeans-by-unions-urged-groups-seeking-some-form-of-social.html | AID TO EUROPEANS BY UNIONS URGED; Groups Seeking 'Some Form of Social Democracy' Cited at Meeting Here | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/ice-follies-matinee-today.html | Ice Follies Matinee Today | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/exblue-baby-back-to-school.html | Ex-Blue Baby Back to School | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/why-enlarge.html | WHY ENLARGE? | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miss-mary-allyn-to-be-wed-dec-21-betrothal-of-rosemary-hall-and.html | MISS MARY ALLYN TO BE WED DEC. 21; Betrothal of Rosemary Hall and Vassar Alumna to Thomas Sunderland Announced | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bumper-corn-harvest-for-a-hungry-world.html | Bumper Corn Harvest For a Hungry World | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/ccny-haverford-run-set.html | C.C.N.Y.-Haverford Run Set | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/ccny-beats-upsala-sets-scoring-mark-in-taking-court-opener-84-to-25.html | C.C.N.Y. BEATS UPSALA; Sets Scoring Mark in Taking Court Opener, 84 to 25 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/missions-thanksgiving-dinner.html | Mission's Thanksgiving Dinner | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rehabilitation-new-film-on-broadway-called-significant-portrayal-of.html | REHABILITATION; New Film on Broadway Called 'Significant' Portrayal of the Emotional and Physical Problems Facing Veterans | True | By Howard A. Rusk, M.d. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/big-nine-title-to-illinois-northwestern-bows-200-registering-a.html | Big Nine Title to Illinois; Northwestern Bows, 20-0; REGISTERING A SHORT GAIN FOR NORTHWESTERN IN BIG NINE GAME YESTERDAY | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/status-for-security-status-for-security.html | Status for Security; Status for Security | True | By R.l. Duffus | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/aim-to-get-airport-funds-western-states-move-to-channel-federal-aid.html | AIM TO GET AIRPORT FUNDS; Western States Move to Channel Federal Aid Via Own Agencies | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rangers-conquer-canadiens-3-to-2-new-york-gains-first-victory-in.html | RANGERS CONQUER CANADIENS, 3 TO 2; New York Gains First Victory in Nine Games and Leaves Cellar in Hockey Race | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/a-bewildering-english-family.html | A Bewildering English Family | True | By Edith R. Mirrielees | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/ukrainian-chiefs-letter-to-byrnes.html | Ukrainian Chief's Letter to Byrnes | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/boss-home-first-in-prince-george-beats-respingo-in-handicap-at.html | BOSS HOME FIRST IN PRINCE GEORGE; Beats Respingo in Handicap at Bowie, Returning $8.30 --4 Winners for Jessop | True | By James Roach Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/airtight-taboos.html | Airtight Taboos | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rules-committee-will-honor-bible-football-groups-first-texas.html | RULES COMMITTEE WILL HONOR BIBLE; Football Group's First Texas Meeting Jan. 30-Feb. 2 to Fets Longhorn Coach | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/at-the-biltmore.html | At the Biltmore | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/carmen-without-vocalizing.html | 'Carmen', Without Vocalizing | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/new-housing-and-offices-in-realty-news.html | NEW HOUSING AND OFFICES IN REALTY NEWS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/utility-group-elects-hh-melvin-named-president-of-jersey-association.html | UTILITY GROUP ELECTS; H.H. Melvin Named President of Jersey Association | True | Special to THE NEW YORK TIMES | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/boy-13-kills-himself-in-school-auditorium.html | BOY, 13, KILLS HIMSELF IN SCHOOL AUDITORIUM | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/south-trimble-82-house-clerk-dead-exrepresentative-24-years-in-post.html | SOUTH TRIMBLE, 82, HOUSE CLERK, DEAD; Ex-Representative, 24 Years in Post, Was Former Speaker in Kentucky Legislature | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/georgia-tech-wins-from-furman-417-yellow-jackets-use-only-their.html | GEORGIA TECH WINS FROM FURMAN, 41-7; Yellow Jackets Use Only Their Reserves as They Put Hurricane to Rout | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/syracuse-u-teachers-give-music-program.html | SYRACUSE U. TEACHERS GIVE MUSIC PROGRAM | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/army-jayvees-win-250.html | Army Jayvees Win, 25-0 | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/toledo-offers-a-plan-for-industrial-peace-her.html | Toledo Offers a Plan for Industrial Peace; Her Labor-Management-Citizens Committee is an experiment in community cooperation. | True | By Gilbert Bailey | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/stanford-sets-back-california-by-256.html | STANFORD SETS BACK CALIFORNIA BY 25-6 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/troth-announced-of-anne-hagopian-engaged-to-be-wed.html | TROTH ANNOUNCED OF ANNE HAGOPIAN; ENGAGED TO BE WED | True | Pach | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/silver-lining-for-pittsburgh.html | Silver Lining for Pittsburgh | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/seek-to-keep-lead-in-world-markets-fine-paper-makers-call-upon.html | SEEK TO KEEP LEAD IN WORLD MARKETS; Fine Paper Makers Call Upon Commerce Department for Survey of Export Potential | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/sports-of-the-times-a-strong-message-to-junior.html | Sports of the Times; A Strong Message to Junior | True | By Arthur Daley | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/georgia-overpowers-chattanooga-4827.html | GEORGIA OVERPOWERS CHATTANOOGA, 48-27 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/heads-harlem-mission-unit.html | Heads Harlem Mission Unit | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/american-patriot.html | American Patriot | True | By Herbert Lyons | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/directs-federations-publicity.html | Directs Federation's Publicity | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/veterans-of-press-honor-morehouse-writer-for-the-sun-receives.html | VETERANS OF PRESS HONOR MOREHOUSE; Writer for The Sun Receives Annual Award of Silurians for Description of Trip | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/daughter-born-to-betty-hutton.html | Daughter Born to Betty Hutton | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/new-mexico-triumphs-147.html | New Mexico Triumphs, 14-7 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/in-the-editors-mail-in-the-mail.html | In the Editor's Mail; In the Mail | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/gardengift-gamut-every-sort-of-christmas-present-one-can-think-of.html | GARDEN-GIFT GAMUT; Every Sort of Christmas Present One Can Think of Is to Be Had This Year | True | By Patricia Spollen | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/butterfly-farm-butterfly-farm.html | 'Butterfly Farm'; 'Butterfly Farm' | True | By Dee Bredin | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/glide-bombs-used-before-wars-end-army-air-forces-reveals-how-enemy.html | GLIDE BOMBS USED BEFORE WAR'S END; Army Air Forces Reveals How Enemy Was Fooled in European and Pacific Operations | True | By Anthony Leviero Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/will-aid-needy-in-europe.html | Will Aid Needy in Europe | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/facing-delinquency.html | Facing Delinquency | True | By Catherine MacKenzie | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/its-thanksgiving-because-its-homecoming-our-american-festival-is.html | It's Thanksgiving Because It's Homecoming; Our American festival is greatly changed but it has remained the day of the family. | True | By Henry Beetle Hough | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/clinton-is-upset-by-curtis-13-to-6-bronx-eleven-set-back-after-6.html | CLINTON IS UPSET BY CURTIS, 13 TO 6; Bronx Eleven Set Back After 6 Victories in Row--Appelt and Anderson Excel | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/aaf-is-seeking-addresses-of-2500000-exmembers.html | AAF Is Seeking Addresses Of 2,500,000 Ex-Members | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/ten-great-poems-or-from-homer-to-wordsworth-ten-poems.html | Ten Great Poems: or, From Homer to Wordsworth; Ten Poems | True | By Carlos-Baker | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-4-and-54-interlocking-problems.html | The 4 and 54; Interlocking Problems | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/on-the-dance-calendar-barton-mumaw.html | ON THE DANCE CALENDAR; Barton Mumaw | True | John Lindquist | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miriam-scott-wed-to-naval-aviator-married-yesterday.html | MIRIAM SCOTT WED TO NAVAL AVIATOR; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/ramblers-to-get-2-players.html | Ramblers to Get 2 Players | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miners-ready-to-back-union-right-or-wrong-memories-of-old-feuds.html | MINERS READY TO BACK UNION, RIGHT OR WRONG; Memories of Old Feuds With Owners Help to Keep All Hands in Line | True | By A.h. Raskin Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/at-the-playhouse.html | At the Playhouse | True | Talbot | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/nehru-bares-shift-in-jinnahs-policy-quotes-letter-from-viceroy.html | NEHRU BARES SHIFT IN JINNAH'S POLICY; Quotes Letter From Viceroy Saying Moslem Had Accepted Regime and Assembly Role | True | By George E. Jones Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mme-wus-cult-of-impeccability-impeccable-mme-wu.html | Mme. Wu's Cult of Impeccability; Impeccable Mme. Wu | True | By Mary McGrory | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/a-matter-of-fact.html | A Matter Of Fact | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/drama-with-music.html | Drama with Music | True | By Morris C. Hastings. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/white-or-dark.html | White or Dark? | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/public-hearings-ordered-on-bilbo-senators-studying-charges-on-war.html | PUBLIC HEARINGS ORDERED ON BILBO; Senators Studying Charges on War Contracts Call for Open Testimony in Capital | True | By John D. Morris Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/task-of-occupation-declared-in-peril-patterson-at-dinner-honoring.html | TASK OF OCCUPATION DECLARED IN PERIL; Patterson at Dinner Honoring War Correspondents Says More Appropriations Are Needed | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/clemson-defeats-auburn-freshman-back-leverman-paces-tigers-to-2113.html | CLEMSON DEFEATS AUBURN; Freshman Back Leverman Paces Tigers to 21-13 Triumph | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/buys-pleasant-valley-home.html | Buys Pleasant Valley Home | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/free-copy-to-veterans-history-of-60th-infantry-regiment-now-is.html | FREE COPY TO VETERANS; History of 60th Infantry Regiment Now Is Available | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/radios-fondness-for-semiclassics-more-time-is-devoted-to-this-genre.html | RADIO'S FONDNESS FOR 'SEMI-CLASSICS'; More Time Is Devoted To This Genre Than To Serious Music | True | By Morris C. Hastings | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/abc-hardy-dies-auto-pioneer-77-former-durant-associate-was-a.html | A.B.C. HARDY DIES; AUTO PIONEER, 77; Former Durant Associate Was a Founder of General Motors --Made Flint Car in 1902 | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/montgomery-goes-to-mideast.html | Montgomery Goes to Mideast | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/domestic-airlines-set-safety-mark-fewer-passengers-killed-in-ten.html | DOMESTIC AIRLINES SET SAFETY MARK; Fewer Passengers Killed in Ten Months of 1946 Than in Previous Periods | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/british-foreign-policy-is-under-fire-at-home-attacks-come-mostly.html | BRITISH FOREIGN POLICY IS UNDER FIRE AT HOME; Attacks Come Mostly From Quarters Which Demand a Socialistic Line | True | By Raymond Daniell Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/police-hold-12-men-as-robbery-gang-detectives-lay-20-crimes-to-the.html | POLICE HOLD 12 MEN AS ROBBERY GANG; Detectives Lay 20 Crimes to the Group, Which They Say Operated in Small Teams | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bulbs-that-bloom-in-winter-dark-treatment.html | BULBS THAT BLOOM IN WINTER; Dark Treatment | True | By Buth Marie Peters | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/notes-on-a-new-morality-play-philosopherplaywright.html | NOTES ON A NEW 'MORALITY' PLAY; Philosopher-Playwright | True | By Paul Bowles | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/files-on-9-presidents-go-to-butler-library.html | FILES ON 9 PRESIDENTS GO TO BUTLER LIBRARY | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/wichita-downs-toledo-137.html | Wichita Downs Toledo, 13-7 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-inventive-alan-hale-concerning-the-actors-profitable-offscreen.html | THE INVENTIVE ALAN HALE; Concerning the Actor's Profitable Off-Screen Pursuits | True | BY Leonard Spinrad | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/10-communists-named-in-bulgarian-cabinet.html | 10 COMMUNISTS NAMED IN BULGARIAN CABINET | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/green-light-urged-for-export-trade-industry-holds-time-is-ripe.html | 'GREEN LIGHT' URGED FOR EXPORT TRADE; Industry Holds Time Is Ripe, 'Climate' Favorable With Return to Abundance | True | By Charles B. Crisman | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/made-executive-officer.html | Made Executive Officer | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/forbidden-c-wins-handicap.html | Forbidden C Wins Handicap | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/curiosity-curiosity-shop-us.html | Curiosity; Curiosity Shop (U.S.) | True | By John Morris | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miss-hillard-wed-to-aaf-exofficer-gladstone-nj-girl-bride-of.html | MISS HILLARD WED TO AAF EX-OFFICER; Gladstone, N.J., Girl Bride of Charles B. Eddy Jr. in St. Thomas Chantry Here | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/french-ponder-chances-of-the-fourth-republic-voters-going-to-the.html | FRENCH PONDER CHANCES OF THE FOURTH REPUBLIC; Voters Going to the Polls Again Today Are Not Optimistic on New Government | True | By Harold Callender Special to The New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/grete-stueckgold-opens-song-series-lieder-soprano-wins-acclaim-of.html | GRETE STUECKGOLD OPENS SONG SERIES; Lieder Soprano Wins Acclaim of Town Hall Audience at First of Three Recitals | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mccormick-to-sell-stock.html | McCormick to Sell Stock | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/47000-dutch-troops-in-india.html | 47,000 Dutch Troops in India | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/indonesia-to-be-a-sovereign-state-island-federation-is-to-have-link.html | INDONESIA TO BE A SOVEREIGN STATE; Island Federation Is To Have Link With Dutch Monarch | True | By Robert Trumbull Special to The New York Times. | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/conference-planned-on-jewish-relief.html | CONFERENCE PLANNED ON JEWISH RELIEF | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/chemicals-for-dormant-sprays-long-island-agricultural-institute.html | CHEMICALS FOR DORMANT SPRAYS; Long Island Agricultural Institute | True | By Louis Pyenson | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/jiminez-in-st-nick-bout.html | Jiminez in St. Nick Bout | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/set-in-a-silver-sea.html | Set in a Silver Sea | True | By Mary-Barbara Kauffman | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/alabama-is-upset-by-boston-college-poissants-39yard-run-wins-in.html | ALABAMA IS UPSET BY BOSTON COLLEGE; Poissant's 39-Yard Run Wins in Final Quarter, 13 to 7, Before 40,166 Fans | True | By Joseph M. Sheehan Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/picture-credits-93186362.html | PICTURE CREDITS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-officer-gets-12157-canadian-company-is-ordered-to-pay-back.html | U.S. OFFICER GETS $12,157; Canadian Company Is Ordered to Pay Back Salary | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/britain-relaxes-sabotage-watch-authorities-admit-they-have-no.html | BRITAIN RELAXES SABOTAGE WATCH; Authorities Admit They Have No Evidence of Palestine Terrorists Getting In | True | By Charles E. Egan Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/sports-today.html | Sports Today | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/british-hail-ss-america-southampton-holds-a-welcome-party-for.html | BRITISH HAIL S.S. AMERICA; Southampton Holds a Welcome Party for Passenger Liner | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/buys-three-plots-in-brooklyn.html | Buys Three Plots in Brooklyn | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marian-seymour-bride-her-marriage-to-lloyd-findholt-takes-place-in.html | MARIAN SEYMOUR BRIDE; Her Marriage to Lloyd Findholt Takes Place in Carmel, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miss-j-hamilton-is-wed-in-capital-aide-of-the-republican-national.html | MISS J. HAMILTON IS WED IN CAPITAL; Aide of the Republican National Committee Becomes Bride of Robert W. Macauley | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/aviation-jet-liners-jetpropelled-passenger-planes-are-not-expected.html | AVIATION: JET LINERS; Jet-Propelled Passenger Planes Are Not Expected to Be Ready Before 1951 | True | By Frederick Graham | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/apartment-group-in-new-ownership-fort-hill-village-has-13-units-for.html | APARTMENT GROUP IN NEW OWNERSHIP; Fort Hill Village Has 13 Units for 156 Families-- Other Westchester Deals | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/wins-suit-against-union-pullman-accepts-1-judgment-with-costs-in.html | WINS SUIT AGAINST UNION; Pullman Accepts $1 Judgment With Costs in Strike Case | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/greetingthree-billion-times-a-year-theres-a-greeting-card-for-every.html | 'Greeting'--Three Billion Times a Year; There's a greeting card for every occasion. Making and selling them is now big business. | True | By Helen Bryant | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/oklahoma-aggies-rout-drake.html | Oklahoma Aggies Rout Drake | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/buys-home-in-darien-conn.html | Buys Home in Darien, Conn. | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/state-takes-action-to-conserve-fuel.html | STATE TAKES ACTION TO CONSERVE FUEL | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/law-on-ignition-keys-favored.html | Law on Ignition Keys Favored | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/new-homes-rising-on-old-farm-sites-in-bergen-county-builders-speed.html | NEW HOMES RISING ON OLD FARM SITES IN BERGEN COUNTY; Builders Speed Work on 75 Houses in River Edge, N.J., for War Veterans FAIR LAWN MODEL OPEN Seventy Dwellings Under Way at Prospect Gardens--Homestead Bought | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/datu-patinggi-malay-chieftain-fought-cession-of-sarawak-to-british.html | DATU PATINGGI; Malay Chieftain Fought Cession of Sarawak to British Crown | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/business-will-add-5000000-salesmen-rados-forecasts-step-in-1947-as.html | BUSINESS WILL ADD 5,000,000 SALESMEN; Rados Forecasts Step in 1947 as Preparation for Buyers' Market During 1948 | True | By Alfred R. Zipser Jr. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bonus-ends-hockey-strike.html | Bonus Ends Hockey Strike | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/haggis-for-chicago-feast-flown-here-from-scotland.html | Haggis for Chicago Feast Flown Here From Scotland | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-warships-arrive-in-turkey-and-egypt.html | U.S. WARSHIPS ARRIVE IN TURKEY AND EGYPT | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/peron-navy-crew-is-en-route-to-us-reported-ready-to-take-over.html | PERON NAVY CREW IS EN ROUTE TO U.S.; Reported Ready to Take Over Minesweepers--Washington Disavows Such Deal | True | By Frank L. Eluckhohn Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/cuts-in-budget-facing-obstacles-economizer.html | CUTS IN BUDGET FACING OBSTACLES; ECONOMIZER | True | By Jay Walz Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-orders-german-mayor-out.html | U.S. Orders German Mayor Out | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/britains-memorial-to-fdr.html | Britain's Memorial To F.D.R. | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/stocks-make-gains-after-long-drop-rise-starts-at-opening-but-best.html | STOCKS MAKE GAINS AFTER LONG DROP; Rise Starts at Opening but Best Prices Are Shaded-- Trading Expands | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/girls-of-miami-u-in-ohio-play-rouge-bowl-game.html | Girls of Miami U. in Ohio Play Rouge Bowl Game | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/tito-says-greeks-flew-over-border-belgrade-foreign-office-hands-two.html | TITO SAYS GREEKS FLEW OVER BORDER; Belgrade Foreign Office Hands Two Protests to Minister Citing 'Aggressive' Acts | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/aid-party-reaches-survivors-in-alps-medical-care-given-in-camp-at.html | AID PARTY REACHES SURVIVORS IN ALPS; Medical Care Given in Camp at 11,000 Feet for Night--Plan Laid to Fly Out Injured | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/site-group-cools-on-san-francisco-delegates-indicate-enthusiasm-for.html | SITE GROUP COOLS ON SAN FRANCISCO; Delegates Indicate Enthusiasm for World Capital There Is Dampened by Travel | True | By George Barrett Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/pierre-bernet.html | Pierre Bernet | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/cio-protests-end-of-us-wage-study-inquiry-into-a-guaranteed-yearly.html | CIO PROTESTS END OF U.S. WAGE STUDY; Inquiry Into a Guaranteed Yearly Pay Plan Should Go On, Union Insists | True | By Joseph A. Loftus Special To the New York Times. | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-strengthens-middle-east-ties-envoy-to-baghdad.html | U.S. STRENGTHENS MIDDLE EAST TIES; ENVOY TO BAGHDAD | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/autographs.html | AUTOGRAPHS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/scrap-tops-new-metal-price.html | Scrap Tops New Metal Price | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/byrnes-denounces-delay-on-treaties-tells-molotov-that-pacts-will.html | BYRNES DENOUNCES DELAY ON TREATIES; Tells Molotov That Pacts Will Not Be Drafted Until 1950 Under Present Program BIG FOUR MEET BRIEFLY Resolve Only Minor Dispute Over Disposition of Towns on Italo-Yugoslav Border | True | By C. Brooks Peters | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/church-rotary-night-here.html | Church Rotary Night Here | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/yugoslavs-detain-italians.html | Yugoslavs Detain Italians | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/pac-seen-millstone-for-the-democrats.html | PAC SEEN 'MILLSTONE FOR THE DEMOCRATS | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-partial-eclipse-at-its-maximum.html | THE PARTIAL ECLIPSE AT ITS MAXIMUM | True | The New York Times (from Peter A. Leavens) | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/events-today.html | Events Today | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/more-gifts-to-library-600-volumes-by-foreign-authors-now-are.html | MORE GIFTS TO LIBRARY; 600 Volumes by Foreign Authors Now Are Available | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/retailers-become-highly-selective-watch-prices-styles-closely.html | RETAILERS BECOME HIGHLY SELECTIVE; Watch Prices, Styles Closely --Purchases Wider, Orders More Conservative | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/barbara-donahue-wed-to-hc-ross-former-wasp-becomes-bride-of-aaf.html | BARBARA DONAHUE WED TO H.C. ROSS; Former Wasp Becomes Bride of AAF Ex-Major in Home of Her Parents Here | True | Ira L. Hill | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/city-expands-fuel-board-waits-state-dimout-order-cites-only.html | City Expands Fuel Board, Waits State Dimout Order; Cites Only Alternative | True | By Lawrence Resner | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/news-and-sidelights-on-the-world-of-music-conductor-and-double-bass.html | NEWS AND SIDELIGHTS ON THE WORLD OF MUSIC; Conductor and Double Bass Player | True | By Ross Parmenter | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/haitian-boccaccio.html | Haitian Boccaccio | True | By Arna Bontemps | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/loquacious-hybrid.html | Loquacious Hybrid | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/17-nations-agree-on-major-details-of-trade-charter-london.html | 17 NATIONS AGREE ON MAJOR DETAILS OF TRADE CHARTER; London Conference Accords for World Set-Up Reflect Victory for U.S. Ideas WORST HURDLES PASSED State Monopolies and Links With Non-Members Remain Among Unresolved Issues | True | By Michael L. Hoffman Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/holiday-card-roundup.html | HOLIDAY CARD ROUND-UP | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/daughter-to-lawrence-puchtas.html | Daughter to Lawrence Puchtas | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/truman-returns-with-florida-tan-hastens-from-airport-to-white-house.html | TRUMAN RETURNS WITH FLORIDA TAN; Hastens From Airport to White House for Coal Talk--Had Let Aides Take All Steps | True | By Felix Belair Jr. Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.cv.nytimes.com/1946/11/24/archives/the-drama-mailbag-readers-debate-the-merit-of-reviving-old.html | THE DRAMA MAILBAG; Readers Debate the Merit of Reviving Old Plays--Other Views | True | RICHARD ROHMAN. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/new-groups-of-homes-are-started-in-various-parts-of-long-island-new.html | New Groups of Homes are Started In Various Parts of Long Island; NEW HOMES GO UP FOR L.I. BUYERS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-white-house-a-plumbers-history-the-white-house.html | The White House: A Plumber's History; The White House | True | By Samuel A. Tower | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/wftu-loses-fight-for-forum-in-un-labor-body-beaten-2414-on-voice-in.html | WFTU LOSES FIGHT FOR FORUM IN U.N.; Labor Body Beaten, 24-14, on Voice in Economic Council, but Gets Right to Raise Issues SAME IS SOUGHT FOR AFL U.S. Delegate to Press Point --Canadian Likens Russian Move to Fascist Tactics | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/improvement-levy-hard-on-manhattan.html | IMPROVEMENT LEVY HARD ON MANHATTAN | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/french-will-vote-for-council-today.html | FRENCH WILL VOTE FOR COUNCIL TODAY | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/surgeons-biography.html | Surgeon's Biography | True | By Frank G. Slaughter | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/gop-is-planning-many-inquiries-investigator.html | GOP IS PLANNING MANY INQUIRIES; INVESTIGATOR | True | By C.p. Trussell Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/stagg-team-to-optimistic-bowl.html | Stagg Team to Optimistic Bowl | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/krug-and-small-plead-for-coal-cuts-rugs-telegram-to-states.html | Krug and Small Plead for Coal Cuts; rug's Telegram to States | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/pope-receives-fortune-gallo.html | Pope Receives Fortune Gallo | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/peer-73-worked-during-war.html | Peer, 73, Worked During War | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/polar-bear-mysteriously-shot.html | Polar Bear Mysteriously Shot | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/navy-goats-flight-delayed.html | Navy Goat's Flight Delayed | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/truman-back-acts-on-coal-krug-warns-all-governors-to-begin-rigid.html | TRUMAN, BACK, ACTS ON COAL; KRUG WARNS ALL GOVERNORS TO BEGIN RIGID CONSERVATION; President Confers Deeply moved as aides in white house parley give details of crisis Coal dangerously low Krug and small ask nation for sharp saving ro avoid a collapse of utilities PRESIDENT BACK ON THE JOB | True | By Louis Stark Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/a-plant-fora-sunless-place-tolmiea-in-bloom.html | A PLANT FOR-A SUNLESS PLACE; Tolmiea in Bloom | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/soft-lighting.html | Soft Lighting | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/dynamiter-eludes-net-35000-stockholm-police-and-firemen-join-in.html | DYNAMITER ELUDES NET; 35,000 Stockholm Police and Fireman Join in Manhunt | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/realty-men-cite-need-to-speed-up-building-activity-survey-shows.html | REALTY MEN CITE NEED TO SPEED UP BUILDING ACTIVITY; Survey Shows That Brokers Feel Veterans Are Paying Out Too Much for Homes THINK PEAK STILL AHEAD Many Contend That Government Controls Must Be Liftedto Stabilize Market | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/50000-fire-razes-helen-kellers-home-treasured-antiques-destoyed-in.html | 50,000 Fire Razes Helen Keller's Home; Treasured Antiques Destoyed in Blaze | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bridge-to-bid-or-pass-with-no-long-suit-and-few-high-cards-the.html | BRIDGE: TO BID OR PASS; With No Long Suit and Few High Cards, The Choice of Action May Be Subtle | True | By Albert H. Morehead | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/insurance-concerns-report-increases.html | INSURANCE CONCERNS REPORT INCREASES | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/harlem-thug-slain-by-a-patrolman-latter-wounded-brings-down-quarry.html | HARLEM THUG SLAIN BY A PATROLMAN; Latter, Wounded, Brings Down Quarry After Pistol Battle in West 111th Street | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/superior-birdguide.html | Superior Bird-Guide | True | By E.b. Garside | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/shipping-strike-ends-on-pacific-coast-ports-idle-53-days-start.html | SHIPPING STRIKE ENDS ON PACIFIC; Coast Ports, Idle 53 Days, Start Resuming as Contract Is Signed With AFL Union | True | By Lawrence E. Davies Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/value-of-a-free-press.html | VALUE OF A FREE PRESS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/greenwich-on-top-277-downs-stamford-for-perfect-seasonfan-keeps.html | GREENWICH ON TOP, 27-7; Downs Stamford for Perfect Season--Fan Keeps Ball | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rare-covers-sold.html | RARE COVERS SOLD | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/wax-begonia.html | WAX BEGONIA | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/nuptials-are-held-for-miss-joan-lind-stewart-manor-girl-is-bride-of.html | NUPTIALS ARE HELD FOR MISS JOAN LIND; Stewart Manor Girl Is Bride of Dr. Roe Wells in Central Presbyterian Church | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/phyllis-m-kinsey-east-orange-bride-she-is-escorted-by-father-at.html | PHYLLIS M. KINSEY EAST ORANGE BRIDE; She Is Escorted by Father at Marriage in Christ Church to John Nash Stevens | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/showdown-the-focal-figurethe-empty-carsand-the-strike-areas.html | Showdown; THE FOCAL FIGURE--THE EMPTY CARS--AND THE STRIKE AREAS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/events-of-interest-in-shipping-world-president-wilson-new-luxury.html | EVENTS OF INTEREST IN SHIPPING WORLD; President Wilson, New Luxury Ship, to Be Launched Today on West Coast | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/treasure-chest-undisputed-truth.html | Treasure Chest; Undisputed Truth | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/yanofsky-second-in-chess.html | Yanofsky Second in Chess | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/helene-curtis-sales-rose.html | Helene Curtis Sales Rose | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/a-baffling-superhuman-figure-stefan-zweigs-biography-illumines.html | A BAFFLING, SUPERHUMAN FIGURE; Stefan Zweig's Biography Illumines Balzac and His Protean Achievement | True | By Henri Peyre | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/home-loan-credit-up-outstanding-advances-of-fhlb-reach-a-new-peak.html | HOME LOAN CREDIT UP; Outstanding Advances of FHLB Reach a New Peak | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/un-seeks-means-to-expedite-work-committee-undecided-on-lies.html | U.N. SEEKS MEANS TO EXPEDITE WORK; Committee Undecided on Lie's Suggestions for Smashing Tie-Up of Agenda | True | By Thomas J. Hamilton Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york-other.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK; OTHER GROUPS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/lewis-bids-for-leadership-of-one-big-union-beyond-the-coal-crisis.html | LEWIS BIDS FOR LEADERSHIP OF ONE BIG UNION; Beyond the Coal Crisis He Is Believed to Aim at a Merger of AFL and CIO | True | By Louis Stark | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/wildcat-building-deplored-by-gross-li-developer-asserts-new-homes.html | 'WILDCAT' BUILDING DEPLORED BY GROSS; L.I. Developer Asserts New Homes Should Be Built for Those Who Can Afford Them | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/larned-in-new-post-jan-1.html | Larned in New Post Jan. 1 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mrs-walter-refiner-has-a-child.html | Mrs. Walter Refiner Has a Child | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/laughs-from-london.html | Laughs From London | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/navy-ends-suryey-of-pacific-islands-admiral-wright-says-it-will-be.html | NAVY ENDS SURYEY OF PACIFIC ISLANDS; Admiral Wright Says It Will Be Hard to Keep Marshalls and Carolines Self-Sustaining | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/news-of-wood-field-and-stream-tipup-limit-varies.html | NEWS OF WOOD, FIELD AND STREAM; Tip-up Limit Varies | True | By Raymond R. Camp | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/jurist-held-in-car-death-arrested-after-auto-runs-down-boy-of-6-in.html | JURIST HELD IN CAR DEATH; Arrested After Auto Runs Down Boy of 6 in Westchester | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/campaign-for-mva-stirs-many-states-ways-to-carry-out-picksloan-plan.html | CAMPAIGN FOR MVA STIRS MANY STATES; Ways to Carry Out Pick-Sloan Plan Still Debated--Delay Looms Under New Congress | True | By Harold B. Hinton Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miss-dorothy-ward-bbt-eden-engaged.html | MISS DOROTHY WARD, B.B.T. EDEN ENGAGED | True | Bachrach | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miss-osborne-triumphs-wins-argentine-net-title-by-defeating-miss.html | MISS OSBORNE TRIUMPHS; Wins Argentine Net Title by Defeating Miss Brough | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/coal-strike-aids-gas-line-argument-emergency-use-of-big-little-inch.html | COAL STRIKE AIDS GAS LINE ARGUMENT; Emergency Use of 'Big' 'Little' Inch to Be Considered by House Committee | True | By John P. Callahan | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/to-auction-23-parcels-berger-list-for-dec-17-sale-will-include.html | TO AUCTION 23 PARCELS; Berger List for Dec. 17 Sale Will Include Manhattan Realty | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/four-who-have-been-with-father-since-he-came-to-broadway.html | Four Who Have Been With 'Father' Since He Came to Broadway | True | Vandamm | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/dulles-statement-on-trusteeship-council-held-prerequisite.html | Dulles' Statement on Trusteeship; Council Held Prerequisite | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/federal-housing-fate-waits-on-the-president-truman-on-vacation.html | FEDERAL HOUSING FATE WAITS ON THE PRESIDENT; Truman on Vacation Weighs Factors Which Handicap Continuance | True | By Samuel A. Tower Special To The New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/a-november-nosegay.html | A NOVEMBER NOSEGAY | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-chamber-asks-25billion-budget-committee-makes-an-appeal-to.html | U.S. CHAMBER ASKS 25-BILLION BUDGET; Committee Makes an Appeal to Congress for End of 'Deficit Financing' | True | By Walter H. Waggoner Special To The New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/debutantes-aid-benefit-will-distribute-programs-at-the-ice-follies.html | DEBUTANTES AID BENEFIT; Will Distribute Programs at the Ice Follies Tuesday Night | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/tourist-list-wins-chase-watkins-jumper-takes-laing-memorial-at.html | TOURIST LIST WINS CHASE; Watkins' Jumper Takes Laing Memorial at Montpelier | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rutgers-crushes-bucknell-by-250-herings-2-touchdowns-pace-fifth.html | RUTGERS CRUSHES BUCKNELL BY 25-0; Hering's 2 Touchdowns Pace Fifth Straight Victory of Scarlet Eleven | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/stubborn-dreamgirl-counterspy.html | Stubborn Dream-Girl; Counter-Spy | True | By Nona Balakian | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/james-f-donlon-mayor-democratic-leader-in-watervliet-ny-dies-at-66.html | JAMES F. DONLON; Mayor, Democratic Leader in Watervliet, N.Y., Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/pacific-states-coast-argues-it-is-best-site-world-capital-could.html | PACIFIC STATES; Coast Argues It Is Best Site World Capital Could Find | True | By Lawrence E. Davies | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/oregon-state-triumphs-130.html | Oregon State Triumphs, 13-0 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/furniture-sale-brings-10241.html | Furniture Sale Brings $10,241 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/brooklyn-residences-sold.html | Brooklyn Residences Sold | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/philharmonic-opens-childrens-concerts.html | PHILHARMONIC OPENS CHILDREN'S CONCERTS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/superior-film-the-best-years-of-our-lives-rings-the-bell.html | SUPERIOR FILM; 'The Best Years of Our Lives' Rings the Bell | True | By Bosley Crowther | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rows-big-headlines-for-commons-urged.html | ROWS, BIG HEADLINES FOR COMMONS URGED | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/wagner-blanked-32-to-0-west-chester-teachers-score-eighth-victory.html | WAGNER BLANKED, 32 TO 0; West Chester Teachers Score Eighth Victory in 9 Starts | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/letters-to-the-times-no-gulf-seen-idea-of-abyss-between-east-and.html | Letters to The Times; No Gulf Seen Idea of Abyss Between East and West Said to Be Erroneous | True | DAVID ZASLAVSKY. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-openings-of-the-week.html | The Openings of the Week | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/amvets-demand-us-labor-policy-world-war-ii-veterans-favor.html | AMVETS DEMAND U.S. LABOR POLICY; World War II Veterans Favor Congressional Action--Long Debates Delay Convention | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/german-stresses-need-of-unity-now-bavarian-economic-chief-says.html | GERMAN STRESSES NEED OF UNITY NOW; Bavarian Economic Chief Says Continued Division Will Affect Entire World | True | By Delbert Clark Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/muddled-march.html | Muddled March | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/red-wings-subdue-maple-leafs-4-to-2-detroit-seizes-second-place-in.html | RED WINGS SUBDUE MAPLE LEAFS, 4 TO 2; Detroit Seizes Second Place in Hockey League With Aid of Two Goals by Abel | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/protests-ban-on-life-civil-liberties-union-assails-action-by-fall.html | PROTESTS BAN ON LIFE; Civil Liberties Union Assails Action by Fall River | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/2d-youth-concert-given-dean-dixon-conducts-orchestra-at-hunter.html | 2D YOUTH CONCERT GIVEN; Dean Dixon Conducts Orchestra at Hunter Assembly Hall | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/herbert-hoovers-credo-herbert-hoovers-credo.html | Herbert Hoover's Credo; Herbert Hoover's Credo | True | By Allan Nevins | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/allyear-vacations-travel-officials-hope-to-extend-the-nations.html | ALL-YEAR VACATIONS; Travel Officials Hope to Extend the Nation's Holiday Season | True | By Paul J.c. Friedlander | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/margret-j-scott-prospective-bride-becomes-fiancee.html | MARGRET J. SCOTT PROSPECTIVE BRIDE; BECOMES FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/footnotes-corset-note.html | Footnotes; CORSET NOTE | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/firebrand-of-israel.html | Firebrand Of Israel | True | By Richard Match | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/anita-valldejuli-bride-of-veteran-wed-in-church-of-st-ignatius.html | ANITA VALLDEJULI BRIDE OF VETERAN; Wed in Church of St. Ignatius Loyola to William F. McGowan by Archbishop Garuana | True | Ira L. Hill | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bird-on-a-platter.html | Bird on A Platter | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/legion-links-peace-to-a-world-army-volunteers-of-small-countries.html | LEGION LINKS PEACE TO A 'WORLD ARMY'; Volunteers of Small Countries and Reserve From Big Powers Urged as Aggressor Curb | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/plane-sinking-3-saved-tug-aids-occupants-after-craft-is-damaged.html | PLANE SINKING, 3 SAVED; Tug Aids Occupants After Craft Is Damaged Against Float | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/architects-urge-a-new-approach-to-housing-needs-in-realty-post.html | ARCHITECTS URGE A NEW APPROACH TO HOUSING NEEDS; IN REALTY POST | True | By Maurice Foley | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/greek-war-orphans-get-aid-from-here.html | GREEK WAR ORPHANS GET AID FROM HERE | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rev-t-louis-dodd-rites-mass-is-sung-in-brooklyn-for-st-johns-u.html | REV. T. LOUIS DODD RITES; Mass Is Sung in Brooklyn for St. John's U. Faculty Member | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/army-victor-in-soccer-hitherto-unbeaten-navy-toppled-in-season.html | ARMY VICTOR IN SOCCER; Hitherto Unbeaten Navy Toppled in Season Finale, 2 to 1 | True | Special to THE NEW YORK TIMES. | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/wealthy-arab-killed-cousin-of-jamal-el-husseini-is-murdered-in.html | WEALTHY ARAB KILLED; Cousin of Jamal El Husseini Is Murdered in Jerusalem | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/selected-to-head-drive-of-brooklyn-red-cross.html | Selected to Head Drive Of Brooklyn Red Cross | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/around-the-garden-a-seasonal-change.html | AROUND THE GARDEN; A Seasonal Change | True | By Dorothy H. Jenkins | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/all-stores-rented-in-six-key-areas-unprecedented-situation-noted-in.html | ALL STORES RENTED IN SIX KEY AREAS; Unprecedented Situation Noted in Survey of Neighborhoods in Manhattan, Bronx | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/reforms-studied-in-securities-acts-investment-men-welcome-ideas-of.html | REFORMS STUDIED IN SECURITIES ACTS; Investment Men Welcome Ideas of Caffrey but Look Also for New Legislation | True | By Paul Heffernan | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/news-of-the-world-of-stamps-independence-of-republic-of-indonesia.html | NEWS OF THE WORLD OF STAMPS; Independence of Republic Of Indonesia Observed In New Series | True | By Kent B. Stiles | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/radio-strike-postponed-entertainers-will-study-a-new-proposal-by.html | RADIO STRIKE POSTPONED; Entertainers Will Study a New Proposal by Stations | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mr-lewis-and-due-process.html | MR. LEWIS AND DUE PROCESS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/jewish-veterans-to-convene.html | Jewish Veterans to Convene | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/wanted-buggies-for-britain-juniors-transportation-system-has-broken.html | Wanted: Buggies for Britain; Junior's transportation system has broken down and English mothers want to know why. | True | By Mallory Browne | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/art-to-god-paintings-in-two-of-the-newlyopened-oneman-shows.html | ART TO GOD; Paintings in Two of the Newly-Opened One-Man Shows | True | By Edward Alden Jewell | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/delaware-takes-24th-in-row-2012-blue-hens-down-muhlenberg-before.html | DELAWARE TAKES 24TH IN ROW, 20-12; Blue Hens Down Muhlenberg Before 14,000--Hart Gets 2 of the Touchdowns | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/roosevelt-fund-raised-british-subscribe-160000-for-memorial-in-six.html | ROOSEVELT FUND RAISED; British Subscribe $160,000 for Memorial in Six Days | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/relief-advocated-in-individual-taxes-presidents-recommendation-of.html | RELIEF ADVOCATED IN INDIVIDUAL TAXES; President's Recommendation of Cuts Assumed to Include Personal Incomes TREASURY'S STATE BETTER Relations of Wages, Inflation and Reduction of National Debt Considered | True | By Godfrey N. Nelson | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/shift-to-oil-heating-laid-to-coal-strikes.html | SHIFT TO OIL HEATING LAID TO COAL STRIKES | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/direct-unrra-aid-urged-as-un-duty-ukrainian-fights-proposal-to-have.html | DIRECT UNRRA AID URGED AS U.N. DUTY; Ukrainian Fights Proposal to Have It Take Over Advisory Role Relief Agency | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/always-claudia.html | Always Claudia | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/possible-report-on-us-by-a-foreign-envoy-effect-of-our-internal.html | POSSIBLE REPORT ON US BY A 'FOREIGN ENVOY'; Effect of Our Internal Crisis on Our World Standing, as It Might Be Pictured by a Diplomat WEAKNESS OF THE U.S. SYSTEM | True | By Arthur Krock | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/soviet-would-shut-vienna-university-russians-ask-step-to-push.html | SOVIET WOULD SHUT VIENNA UNIVERSITY; Russians Ask Step to Push Denazification Measures Among Student Body | True | By Albion Ross Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/reviving-hidefutures-trading-on-commodity-exchange.html | REVIVING HIDE-FUTURES TRADING ON COMMODITY EXCHANGE | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/truman-faces-new-test-in-duel-with-lewis-labor-crisis-is-added-to.html | TRUMAN FACES NEW TEST IN DUEL WITH LEWIS; Labor Crisis Is Added to the Many Political Worries of the President | True | By Cabell Phillips Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/fire-damages-tenement-20-families-made-homeless-by-west-141st.html | FIRE DAMAGES TENEMENT; 20 Families Made Homeless by West 141st Street Blaze | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/goldens-bridges-hunt-to-give-ball.html | Goldens Bridges Hunt to Give Ball | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/travel-shows.html | TRAVEL SHOWS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/report-from-poland-composers-at-work.html | REPORT FROM POLAND; Composers at Work | True | By Richard Ordynski | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/a-lautrec-artists-league-annual-other-groups.html | A LAUTREC; Artists League Annual-- Other Groups | True | By Howard Devree | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/italian-fugitives-held-fbi-says-war-prisoners-fled-got-jobs-in.html | ITALIAN FUGITIVES HELD; FBI Says War Prisoners Fled, Got Jobs in Chicago and Wed | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/manysided-promoter.html | Many-Sided Promoter | True | By Lewis Robbins | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/seeks-famous-time-ball-waltham-watch-co-would-put-greenwich-signal.html | SEEKS FAMOUS TIME BALL; Waltham Watch Co. Would Put Greenwich Signal on Factory | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/spirit-of-pioneers-stressed-in-sermon.html | SPIRIT OF PIONEERS STRESSED IN SERMON | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/more-people-to-more-places.html | 'MORE PEOPLE TO MORE PLACES' | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/liverpool-victor-over-arsenal-42-the-quail-fall-to-the-red-birds.html | LIVERPOOL VICTOR OVER ARSENAL, 4-2; THE QUAIL FALL TO THE RED BIRDS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/japan-begins-penicillin-output.html | Japan Begins Penicillin Output | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/democracy-of-russia-extolled-by-embassy-official-bulletin-hails-the.html | DEMOCRACY OF RUSSIA EXTOLLED BY EMBASSY; Official Bulletin Hails the Regime as 'Higher Type, a System of True Popular Government' PRAISES FREEDOM OF PRESS | True | By Edwin L. James | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/truman-to-press-for-defense-unity-war-department-source-says.html | TRUMAN TO PRESS FOR DEFENSE UNITY; War Department Source Says Proposals to Congress Will Follow Plan Set in June | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/soviet-arms-plants-increase-peace-jobs.html | SOVIET ARMS PLANTS INCREASE PEACE JOBS | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/people-who-read-and-write-krazy-kat-korrection.html | People Who Read and Write; Krazy Kat Korrection | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/best-promotions-in-week-rayon-umbrellas-are-declared-leader-by.html | BEST PROMOTIONS IN WEEK; Rayon Umbrellas Are Declared Leader by Meyer Both | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/far-northwest-gop-sweep-called-blow-to-public-power-projects.html | FAR NORTHWEST; GOP Sweep Called Blow to Public Power Projects | True | By R.l. Neuberger | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/political-missionary.html | Political Missionary | True | By Andre Visson | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/giants-face-steeler-threat-today-yankees-dodgers-also-to-play-at.html | Giants Face Steeler Threat Today; Yankees, Dodgers Also to Play at Home; TO BE HONORED AT POLO GROUNDS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mary-ellen-plant-married-at-homes-former-red-cross-clubmobile.html | MARY ELLEN PLANT MARRIED AT HOMES; Former Red Cross Clubmobile Worker Bride of A. Sydney Roberts, Navy Ex-Officer GOWNED IN WHITE SATIN Mrs. Humphrey Scatter Only Attendant for Sister--E.W. Roberts Serves as Best Man | True | Dorothy Wilding | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/housing-group-to-meet-association-to-map-program-at-philadelphia.html | HOUSING GROUP TO MEET; Association to Map Program at Philadelphia Dec. 9 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/lehigh-dormitory-begun-ground-is-broken-for-700000-residence-of-280.html | LEHIGH DORMITORY BEGUN; Ground Is Broken for $700,000 Residence of 280 Student | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/greek-to-head-un-group.html | Greek to Head U.N. Group | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/doubletake.html | Double-Take | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/10000-for-suites-for-florida-season.html | $10,000 for Suites For Florida Season | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/93714-see-ucla-halt-trojans-136-bruins-take-coast-title-and-rose.html | 93,714 SEE U.C.L.A. HALT TROJANS, 13-6; Bruins Take Coast Title and Rose Bowl Bid by Downing Southern California | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/community-plan-on-credit-spurred-storey-weigh-move-for-sound-policy.html | COMMUNITY PLAN ON CREDIT SPURRED; Storey Weigh Move for Sound Policy After Regislation W Is Revised on Dec. 1 LEGAL RULING IS SOUGHT Worried Whether Such Joint Action Would Violate-FTC, Sherman or Clayton Acts | True | By Thomas F. Conroy | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/waa-changes-to-bids-on-metals.html | WAA Changes to Bids on Metals | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/young-negroes-ask-voice-in-the-naacp-conference-at-new-orleans.html | YOUNG NEGROES ASK VOICE IN THE NAACP; Conference at New Orleans Favors 4 on National Board of Association | True | By George Streator Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bonnye-a-dunlop-is-bride-in-queens-st-lukes-church-forest-hills-is.html | BONNYE A. DUNLOP IS BRIDE IN QUEENS; St. Luke's Church, Forest Hills, Is the Scene of Her Marriage to George Horton Howell | True | Bachrach | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/prosecutor-fells-columbian-head-assistant-state-attorney-smashes.html | PROSECUTOR FELLS COLUMBIAN HEAD; Assistant state attorney smashes burke in the chamber of Atlanta judge PRINCIPALS IN GEORGIA COURT FIGHT YESTERDAY | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/nurse-to-be-secretary-of-health-council-unit.html | Nurse to Be Secretary Of Health Council Unit | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/fundamental-movements-of-stock-prices-traded-in-36year-index-of-the.html | Fundamental Movements of Stock Prices Traded in 36-Year Index of The Times; BASIC MOVEMENTS OF STOCKS TRACED | True | BY Winthrop Parkhurst | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/hollywood-censoring-of-bedelia-has-amusing-results.html | HOLLYWOOD; Censoring of 'Bedelia' Has Amusing Results | True | By Thomas F. Brady | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/chicago-group-buys-old-congress-hotel.html | CHICAGO GROUP BUYS OLD CONGRESS HOTEL | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/german-changes-story-mackensen-says-elite-guard-killed-too-many.html | GERMAN CHANGES STORY; Mackensen Says Elite Guard Killed Too Many Italians | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/citizen-fixit.html | Citizen Fixit | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/crowned-mrs-america-carolina-mother-accepts-title-of-queen-in.html | CROWNED 'MRS. AMERICA'; Carolina Mother Accepts Title of Queen in Mississippi | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/sweden-accepts-soviet-trade-plan-mutual-treaties-and-fiveyear.html | SWEDEN ACCEPTS SOVIET TRADE PLAN; Mutual Treaties and FiveYear $278,000,000 CreditAre IncludedMOSCOW WELCOMES DEALSwedish Opinion Divided onBenefits but Export Problems Are Solved | True | By Thomas E. Mullaney | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/barbara-jane-evans-becomes-affianced.html | BARBARA JANE EVANS BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mozart-opera-in-english-again-at-carnegie-hall.html | MOZART OPERA IN ENGLISH AGAIN; At Carnegie Hall | True | By Olin Downes | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mrs-ann-g-buckman-grant-small-marry.html | MRS. ANN G. BUCKMAN, GRANT SMALL MARRY | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bissonette-gulls-manager.html | Bissonette Gulls Manager | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-army-to-enter-olympic-tryouts.html | U.S. Army to Enter Olympic Tryouts | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/nyu-appoints-doremus-federal-exprice-economist-is-made-assistant.html | N.Y.U. APPOINTS DOREMUS; Federal Ex-Price Economist Is Made Assistant Professor | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-financial-week-financial-markets-face-test-as-labor-troubles-in.html | THE FINANCIAL WEEK; Financial Markets Face Test as Labor Troubles Increase in Major Industries | True | By John G. Forrest Financial Editor | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/kennecott-copper-lifts-prce.html | Kennecott Copper Lifts Prce | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/lincoln-set-back-by-brooklyn-tech-fleming-passes-engineers-to-14to6.html | LINCOLN SET BACK BY BROOKLYN TECH; Fleming Passes Engineers to 14-to-6 Victory--Manual Routs Lafayette, 45-0 | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/hailing-their-candidate-in-rumania.html | HAILING THEIR CANDIDATE IN RUMANIA | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/midwest-states-farm-cooperatives-facing-new-battle-to-tax-them.html | MIDWEST STATES; Farm Cooperatives Facing New Battle to Tax Them | True | By Hugh A. Fogarty | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/coffee-ranks-tea.html | Coffee Ranks Tea | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/presidents-mother-94-tomorrow.html | President's Mother 94 Tomorrow | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bland-venom-from-a-fire-island-dune.html | Bland Venom From a Fire Island Dune | True | By Lewis Nichols | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/thuringia-korn-fiancee-concert-pianist-will-become-the-bride-of.html | THURINGIA KORN FIANCEE; Concert Pianist Will Become the Bride of Louis Kirk Relyea | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/gold-rabbits-foot-still-6.html | Gold Rabbit's Foot Still $6 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/saudi-arabia-base-key-us-airfield-airdrome-at-dhahran-is-now-our.html | SAUDI ARABIA BASE KEY U.S. AIRFIELD; Airdrome at Dhahran Is Now Our Most Important Center in the Middle East SUITED FOR BIGGEST CRAFT Accord Will Expire in 1949 but Private Lines Will Have Landing Rights After That | True | By C.l. Sulzberger Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/west-cornwall-estate-sold.html | West Cornwall Estate Sold | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/junior-assemblies-will-give-2-dances-debutante-subscription-fetes.html | JUNIOR ASSEMBLIES WILL GIVE 2 DANCES; Debutante Subscription Fetes to Be Held at Ritz-Carlton on Saturday and Jan. 3 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/shinn-spiro-di-valentin.html | SHINN, SPIRO, DI VALENTIN | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/coal-piles-vanishing-at-hampton-roads.html | COAL PILES VANISHING AT HAMPTON ROADS | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/connally-opposes-inquiry-in-us-zone.html | CONNALLY OPPOSES INQUIRY IN U.S. ZONE | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rescue-on-the-wetterhorn.html | RESCUE ON THE WETTERHORN | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/we-are-living-in-two-centuries-between-our-twentieth-century.html | We Are Living in Two Centuries; Between our twentieth century technology and our eighteenth century ideas is a dangerous gap. | True | By Raymond B. Fosdick President, Rockefeller Foundation | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/alphabetical-view-of-history.html | Alphabetical View of History | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/kings-point-victor-270-hofstra-rout-sparked-by-viau-michalski-and.html | KINGS POINT VICTOR, 27-0; Hofstra Rout Sparked by Viau, Michalski and Kersten | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/beverly-a-banks-sa-tomkins-wed-they-are-married-by-the-rev-fr.html | BEVERLY A. BANKS, S.A. TOMKINS WED; They Are Married by the Rev. F.R. Williams in St. Andrew's Church at South Orange | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/victoria-lincolns-short-novels.html | Victoria Lincoln's Short Novels | True | By Florence Crowther | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/new-milk-plant-to-open-2000000-dairymens-league-unit-is-at-12th-ave.html | NEW MILK PLANT TO OPEN; $2,000,000 Dairymen's League Unit Is at 12th Ave and 47th St. | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/town-hall-at-work-extensive-preparation-is-necessary-for-the.html | TOWN HALL AT WORK; Extensive Preparation Is Necessary for the Effective Radio Forum. | True | By George V. Denny Jr. President, the Town Hall, Inc. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miss-darcy-miller-is-wed-to-exmajor.html | MISS DARCY MILLER IS WED TO EX-MAJOR | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/industrial-buyers-war-on-gouging-authorized-by-management-to-reject.html | INDUSTRIAL BUYERS WAR ON GOUGING; Authorized by Management to Reject Raw Materials Overpriced by Suppliers | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/paralysis-care-in-city-chapter-of-national-foundation-spent-530371.html | PARALYSIS CARE IN CITY; Chapter of National Foundation Spent $530,371 in Year | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/name-lawrenceville-captains.html | Name Lawrenceville Captains | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/realty-meeting-on-dec-11.html | Realty Meeting on Dec. 11 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miss-aline-munson-is-bride-in-capital-wellesley-alumna-former-red.html | MISS ALINE MUNSON IS BRIDE IN CAPITAL; Wellesley Alumna, Former Red Cross Aide, Is Married to Edward John Sullivan | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/blue-stages-rally-overcomes-harvard-lead-of-140-before-57000-of.html | BLUE STAGES RALLY; Overcomes Harvard Lead of 14-0 Before 57,000 of Soldiers Field. ELIS MAKE LONG MARCHES Big Three Champions Go 38 Yards, 65 Twice and 32-- Jackson Paces Yale | True | By Allison Danzig Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/strike-at-bendix-ends-workers-at-plant-in-teterboro-nj-agree-to.html | STRIKE AT BENDIX ENDS; Workers at Plant in Teterboro, N.J., Agree to Arbitrate | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/queries-and-answers.html | Queries and Answers | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-comeback-of-mr-benny-improvement-in-jacks-program-reflected-in.html | THE 'COMEBACK' OF MR. BENNY; Improvement in Jack's Program Reflected in His Elevation To the No. 1 Spot in the Popularity Ratings | True | By Jack Gould | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/dinner-to-honor-3-zionists.html | Dinner to Honor 3 Zionists | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/george-town-trips-new-york-u-1912-short-nyu-pass-nets-first-down.html | GEORGE TOWN TRIPS NEW YORK U., 19-12; SHORT N.Y.U. PASS NETS FIRST DOWN AGAINST GEORGETOWN AT YANKEE STADIUM | True | By Roscoe McGowen | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/japanthe-tradition-and-the-reality.html | Japan--the Tradition and the Reality | True | By Harold Strauss | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/hope-of-early-peace-growing-dim-in-china-only-chance-for.html | HOPE OF EARLY PEACE GROWING DIM IN CHINA; Only Chance for Conciliation Is Seen In General Marshall's Efforts | True | By Tilkman Durdin Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/recital-on-viola-by-emanuel-vardi-offers-works-of-brahms-and.html | RECITAL ON VIOLA BY EMANUEL VARDI; Offers Works of Brahms and Hindemith at Carnegie Hall --Artur Balsam at Piano | True | By Noel Straus | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/two-apartments-draw-new-buyers-woman-investor-gets-riverside-drive.html | TWO APARTMENTS DRAW NEW BUYERS; Woman Investor Gets Riverside Drive Corner--Max Cohen Buys on 79th Street | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/gis-sentence-abated-truman-softens-gallows-verdict-to-life-term-for.html | G.I.s' SENTENCE ABATED; Truman Softens Gallows Verdict to Life Term for Crime in Japan | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-wrong-girl.html | The Wrong Girl | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/poles-to-try-colonel-one-of-pilsudski-aides-accused-of-brutality-in.html | POLES TO TRY COLONEL; One of Pilsudski Aides Accused of Brutality in Camps | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bought-by-woman.html | BOUGHT BY WOMAN | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/truck-driver-nods-2-burned-to-death.html | TRUCK DRIVER NODS, 2 BURNED TO DEATH | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/pitt-turns-back-penn-state-147-50000-watch-panthers-upset-nittany.html | PITT TURNS BACK PENN STATE, 14-7; 50,000 Watch Panthers Upset Nittany Lions--Cecconi and Depasqua Pace Drives | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/command-in-the-pacific-army-and-navy-are-still-deadlocked-over.html | Command in the Pacific; Army and Navy Are Still Deadlocked Over Allocation of Authority There | True | By Hanson W. Baldwin | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/heads-realtors.html | HEADS REALTORS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/taylors-back-and-hepburns-got-him.html | Taylor's Back and Hepburn's Got Him | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/esther-brainards-troth-wellesley-college-graduate-to-be-the-bride.html | ESTHER BRAINARD'S TROTH; Wellesley College Graduate to Be the Bride of Philip Locke | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/science-in-review-russian-studies-lead-to-speculation-about-a-new-a.html | SCIENCE IN REVIEW; Russian Studies Lead to Speculation About a New and More Destructive Atomic Bomb | True | By William L. Laurence | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/arab-council-urges-paris-tg-free-2-men.html | ARAB COUNCIL URGES PARIS TG FREE 2 MEN | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/newman-club-to-hear-quinn.html | Newman Club to Hear Quinn | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/letters-democracy.html | Letters; DEMOCRACY | True | SHEILE D. DAVIES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/manhattan-victor-in-run.html | Manhattan Victor in Run | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/blue-youth-gains-after-operation-newark-man-at-24-believed-second.html | 'BLUE' YOUTH GAINS AFTER OPERATION; Newark Man at 24 Believed Second Oldest Person Aided by Delicate Surgery | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/arthur-in-triplicate.html | 'ARTHUR' IN TRIPLICATE | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/women-will-vote-in-belgium-today-communal-elections-are-likely-to.html | WOMEN WILL VOTE IN BELGIUM TODAY; Communal Elections Are Likely to Result in Overthrow of Cabinet Before Christmas | True | By David Anderson Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/three-afl-men-injured-involved-in-auto-crash-near-hanover-in.html | THREE AFL MEN INJURED; Involved in Auto Crash Near Hanover in Germany | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/extension-of-work-week-proposed-for-productivity-coincidence-of.html | Extension of Work Week Proposed for Productivity; Coincidence of Government Statement With Elections Noted | True | By Russell Porter | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/latest-books-received.html | Latest Books Received | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/laurie-long-is-engaged-she-will-be-wed-on-dec-28-to-william.html | LAURIE LONG IS ENGAGED; She Will Be Wed on Dec. 28 to William Bradford Hall | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/manuilsky-calls-on-byrnes-to-act-in-premediated-attack-on-aide.html | Manuilsky Calls on Byrnes to Act In 'Premediated' Attack on Aide; BYRNES AID ASKED IN U.N. SHOOTING | True | By Irving Spiegel | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-women-assist-berlins-children-begin-christmas-preparations-with.html | U.S. WOMEN ASSIST BERLIN'S CHILDREN; Begin Christmas Preparations With Footwear Drive for Young Convalescents | True | By Kathleen McLaughlin Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/acts-to-speed-up-world-air-deliveries.html | ACTS TO SPEED UP WORLD AIR DELIVERIES | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/praise-for-playboy.html | PRAISE FOR 'PLAYBOY' | True | By Padraic Colum | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/new-england-use-of-waste-fish-looming-as-a-major-industry.html | NEW ENGLAND; Use of Waste Fish Looming As a Major Industry | True | By William M. Blair | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/knicks-win-8276-in-over-time-game-5129-watch-hertzberg-pace-triumph.html | KNICKS WIN, 82-76, IN OVER TIME GAME; 5,129 Watch Hertzberg Pace Triumph Over Cleveland at 69th Regiment Armory | True | By Michael Strauss | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/homes-and-apartments-attracting-interest-in-late-fall-activity.html | Homes and Apartments Attracting Interest in Late Fall Activity | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-bars-un-rule-in-colonial-areas-but-dulles-implies-we-would-put.html | U.S. BARS U.N. RULE IN COLONIAL AREAS; But Dulles Implies We Would Put Japanese-Held Isles Under Trusteeship Unit | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/minnesota-downs-wisconsin-6-to-0-bye-slashes-10-yards-off-tackle-to.html | MINNESOTA DOWNS WISCONSIN, 6 TO 0; Bye Slashes 10 Yards Off Tackle to Score for Gophers in Third Period | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/3-league-soccer-games-today.html | 3 League Soccer Games Today | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/home-gets-deed-to-land.html | Home Gets Deed to Land | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bergman-of-lorraine-movie-star-gives-fine-portrayal-as-joan.html | BERGMAN OF LORRAINE; Movie Star Gives Fine Portrayal as 'Joan' | True | By Brooks Atkinson | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marilyn-peck-engaged-providence-music-student-to-be-bride-of-hl.html | MARILYN PECK ENGAGED; Providence Music Student to Be Bride of H.L. Jespersen 3d | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/issue-of-communism-is-left-open-by-cio-action-taken-by-convention.html | ISSUE OF COMMUNISM IS LEFT OPEN BY CIO; Action Taken by Convention Held Not Likely to Hinder Operations of Left Wing | True | By Joseph A. Loftus Special To the New York Times. | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/lafayette-defeats-lehigh-for-51st-time-in-their-82d-meeting-on.html | Lafayette Defeats Lehigh for 51st Time in Their 82d Meeting on Gridiron; A HARVARD BACK IS STOPPED CLOSE TO YALE'S GOAL LINE | True | By Joseph C. Nichols Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-and-mexican-teams-open-polo-series-today.html | U.S. and Mexican Teams Open Polo Series Today | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rolad-f-elliman-elected.html | Rolad F. Elliman Elected | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/flower-show-march-17-international-display-to-be-held-in-grand.html | FLOWER SHOW MARCH 17; International Display to Be Held in Grand Central Palace | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miss-bermingham-to-wed-new-rochelle-girl-is-betrothed-to-maj-jerome.html | MISS BERMINGHAM TO WED; New Rochelle Girl Is Betrothed to Maj. Jerome S. Byrne, USA | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/readjustment-belief-veterans-are-a-separate-class-is-discounted-in.html | READJUSTMENT; Belief Veterans Are a Separate 'Class' Is Discounted in Demonstration by Amvets Convention of St. Louis | True | By Charles Hurd Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/drug-rushed-to-save-boy-streptomycin-on-way-to-manila-from.html | DRUG RUSHED TO SAVE BOY; Streptomycin on Way to Manila From Kalamazoo, Mich. | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/school-teams-in-draw-lafayette-commerce-play-00-tie-in-soccer.html | SCHOOL TEAMS IN DRAW; Lafayette, Commerce Play 0-0 Tie in Soccer Semi-Final | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/pihos-excels-with-3-touchdowns-as-indiana-halts-purdue-by-3420.html | Pihos Excels With 3 Touchdowns As Indiana Halts Purdue by 34-20; Boilermakers Drop Old Oaken Bucket Game for Fourth Year in Row--Galvin Sets New Big Nine Punting Record | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mothers-aid-party-dec-5.html | Mothers Aid Party Dec. 5 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/soviet-prods-germans-asks-rail-men-if-they-belong-to-socialist.html | SOVIET PRODS GERMANS; Asks Rail Men if They Belong to Socialist Unity Party | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/modernism-modernistic-design-for-a-new-central-american-hotel.html | MODERNISM; Modernistic Design for a New Central American Hotel | True | Louis Checkman | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/chilean-tpoops-balk-at-delay-in-pay-rise.html | CHILEAN TPOOPS BALK AT DELAY IN PAY RISE | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/paris-editors-to-die-two-convicted-of-collaborating-with-germans-in.html | PARIS EDITORS TO DIE; Two Convicted of Collaborating With Germans in Wartime | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/tennessee-vanquishes-kentucky-on-punt-return-of-54-yards-in-final.html | Tennessee Vanquishes Kentucky on Punt Return of 54 Yards in Final Period; VOLUNTEER SQUAD TOPS WILDCATS, 7-0 Slater Makes Only Score of Game on Long Run Before 35,000 at Knoxville KENTUCKIANS FIGHT HARD Halt Rival Passing, Running Attack for Three Periods by Stalwart Defense | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/shows-today.html | SHOWS TODAY | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/spring-tieup-felt-in-auto-industry-former-walkout-of-the-softcoal.html | SPRING TIE-UP FELT IN AUTO INDUSTRY; Former Walkout of the SoftCoal Men Still Hinders Outputin Face of New Strike | True | By Walter W. Ruch Special To the New York Times. | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/taylor-to-return-to-vatican-work-truman-says-envoy-will-talk-with.html | TAYLOR TO RETURN TO VATICAN WORK; Truman Says Envoy Will Talk With Pope Pius Again in Behalf of Peace | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/buys-upstate-factory-edison-company-to-use-plant-at-stuyvesant.html | BUYS UP-STATE FACTORY; Edison Company to Use Plant at Stuyvesant Falls | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/un-housing-inspected-new-york-and-world-agency-aides-see-projects.html | U.N. HOUSING INSPECTED; New York and World Agency Aides See Projects in 2 Boroughs | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/sun-goes-into-56-eclipse-but-few-in-city-view-sight-moon-and-sun.html | Sun Goes Into 56% Eclipse But Few in City View Sight; MOON AND SUN CROSS PATHS IN THE HEAVENS | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/symposium-on-synthetice.html | Symposium on Synthetice | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/loans-are-held-low-despite-realty-rise.html | LOANS ARE HELD LOW DESPITE REALTY RISE | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rumania-formally-lines-up-with-soviet-balkan-bloc-election-gives.html | RUMANIA FORMALLY LINES UP WITH SOVIET BALKAN BLOC; Election Gives the Communists Control There as in Neighboring States | True | By John MacCormac Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-zone-population-rises-21-since-1939.html | U.S. ZONE POPULATION RISES 21% SINCE 1939 | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/the-dance-jooss-european-ballet-company-returns-after-absence-of.html | THE DANCE: JOOSS; European Ballet Company Returns After Absence of Nearly Five Years | True | By John Martin | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/spanish-liner-picketed-antifranco-group-plans-other-demonstrations.html | SPANISH LINER PICKETED; Anti-Franco Group Plans Other Demonstrations in U.S. | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/thanksgiving-mail-delivery.html | Thanksgiving Mail Delivery | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/troop-census-burial-our-aim-tass-asserts.html | TROOP CENSUS 'BURIAL' OUR AIM, TASS ASSERTS | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/notes-on-science-generator-with-both-ac-and-dc-surgery-for-blue.html | NOTES ON SCIENCE; Generator With Both AC and DC --Surgery for 'Blue Babies' NEW-TYPE DIESEL-- | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/chinese-reds-win-2-shantung-towns-government-announces-loss-of.html | CHINESE REDS WIN 2 SHANTUNG TOWNS; Government Announces Loss of Pingtu to Communists-- Yenan Doubts Attack | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/grains-are-firm-some-wheat-loss-profittaking-affects-bread-cereal.html | GRAINS ARE FIRM; SOME WHEAT LOSS; Profit-Taking Affects Bread Cereal at Market Close-- U.S. Purchases Fewer | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/automobiles-plastics-new-materials-may-be-used-for-windows-but-not.html | AUTOMOBILES: PLASTICS; New Materials May Be Used for Windows But Not Yet for Winshields | True | By Bert Pierce | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/yuletide-ball-to-aid-kindergarten-group.html | YULETIDE BALL TO AID KINDERGARTEN GROUP | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/small-mines-cut-their-slim-output-navy-says-only-202-of-such-shafts.html | SMALL MINES CUT THEIR SLIM OUTPUT; Navy Says Only 202 of Such Shafts Are Operating, for a 10% Drop in One Day | True | By A.h. Raskin Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/another-mozart-opera-at-the-metropolitan.html | Another Mozart Opera at the Metropolitan | True | Otto F. Heis | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/ray-belmont-whitman-patent-attorney-57-inventor-of-a-recordchanging.html | RAY BELMONT WHITMAN; Patent Attorney, 57, Inventor of a Record-Changing Device | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-urges-unesc0-to-cultural-goal-benton-calls-for-education-to.html | U.S. URGES UNESC0 TO CULTURAL GOAL; Benton Calls for Education to Permit All to Take Part in the World's Affairs | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/a-weapon-that-surprised-and-helped-destroy-the-nazis.html | A WEAPON THAT SURPRISED AND HELPED DESTROY THE NAZIS | True | The New York Times (Army Air Forces) | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/uso-in-the-philippines.html | USO in the Philippines | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/planning-new-contact-with-army-air-force-war-team.html | PLANNING NEW CONTACT WITH ARMY AIR FORCE 'WAR TEAM' | True | The New York Times (U.S. Army Air Forces) | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/good-jobs-await-women-20000-a-year-for-those-who-make-retailing-a.html | GOOD JOBS AWAIT WOMEN; $20,000 a Year for Those Who Make Retailing a Career | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/3-persons-are-hurt-in-queens-store-fire.html | 3 PERSONS ARE HURT IN QUEENS STORE FIRE | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mrs-benjamin-kohon-wife-of-solo-bassoonist-author-of-childrens.html | MRS. BENJAMIN KOHON; Wife of Solo Bassoonist, Author of Children's Books, Dies | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/rice-over-powers-tcu-eleven-130-russ-paces-attack-as-owls-retain.html | RICE OVER POWERS T.C.U. ELEVEN, 13-0; Russ Paces Attack as Owls Retain Chance to Tie for Conference Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-zone-forbids-german-food-cut-military-government-asserts-ration.html | U.S. ZONE FORBIDS GERMAN FOOD CUT; Military Government Asserts Ration Situation Is 'Tight but Not Critical' | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/interned-germans-leave-jamaica.html | Interned Germans Leave Jamaica | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/kingsmen-soccer-victors.html | Kingsmen Soccer Victors | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/bombs-precipitate-cairo-student-riot-9-grenades-explode-in-midst-of.html | BOMBS PRECIPITATE CAIRO STUDENT RIOT; 9 Grenades Explode in Midst of Occupation Protest--33 Are Hurt in Police Battle | True | By Clifton Daniel Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/n-carolina-victor-over-duke-22-to-7-justice-sparks-attack-as-tar.html | N. CAROLINA VICTOR OVER DUKE, 22 TO 7; Justice Sparks Attack as Tar Heels Clinch the Southern Conference Crown | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/us-stars-practice-on-sydney-courts-davis-cup-team-in-condition.html | U.S. STARS PRACTICE ON SYDNEY COURTS; Davis Cup Team, in Condition After Pacific Trip, Leaves for Melbourne Today | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/come-and-get-it-banks-dont-want-the-money-youve-deposited-and.html | 'Come and Get It'; Banks don't want the money you've deposited and forgotten, and take great pains getting rid of it. | True | By Charlotte Kamp | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/14000-gis-joining-modern-land-rush-us-will-dispose-by-lot-of-7500.html | 14,000 GI'S JOINING MODERN LAND RUSH; U.S. Will Dispose by Lot of 7,500 Rich Acres in DrainedOff Tule Lake Bottom | True | By Lawrence E. Davies Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/uruguay-to-elect-president-today-pro-and-antius-forces-are-geared.html | URUGUAY TO ELECT PRESIDENT TODAY; Pro and Anti-U.S. Forces Are Geared for Showdown--Reds Spend Freely for Their Slate | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/participants-in-biggest-realty-auction-in-years.html | PARTICIPANTS IN BIGGEST REALTY AUCTION IN YEARS | True | | C1B 47947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/highlights-of-the-season.html | Highlights of the Season | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/citadel-defeats-davidson.html | Citadel Defeats Davidson | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/miss-batchelders-troth-boston-junior-league-member-to-be-bride-of.html | MISS BATCHELDER'S TROTH; Boston Junior League Member to Be Bride of A.L. Bell Jr. | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/smu-defeats-baylor-as-freshmen-star-350.html | S.M.U. Defeats Baylor As Freshmen Star, 35-0 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/virginia-wins-210-from-west-virginia.html | VIRGINIA WINS, 21-0, FROM WEST VIRGINIA | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/plot-in-siam-investigated.html | Plot in Siam Investigated | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/polish-president-warns-church-it-must-accept-regime-to-survive.html | Polish President Warns Church It Must Accept Regime to Survive; POLISH PRESIDENT WARNS THE CHURCH | True | By Sydney Gruson Special To the New York Times. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/clifton-high-of-jersey-to-play-in-oyster-bowl.html | Clifton High of Jersey To Play in Oyster Bowl | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/new-system-held-purchasers-boon-hayes-hails-analysis-plan-as-big.html | NEW SYSTEM HELD PURCHASERS BOON; Hayes Hails Analysis Plan as Big Educational Advance in Industrial Buying Field | True | By Hartley W. Barclay | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/mississippi-state-wins-mcwilliams-exarmy-ace-helps-down-mississippi.html | MISSISSIPPI STATE WINS; McWilliams, Ex-Army Ace, Helps Down Mississippi, 20 to 0 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/va-to-supply-special-shoes-free.html | VA to Supply Special Shoes Free | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/radiology-college-planned.html | Radiology College Planned | True | Special to THE NEW YORK TIMES. | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/manhattan-five-victor-subdues-american-international-college-by-60.html | MANHATTAN FIVE VICTOR; Subdues American International College by 60 to 43 | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/girls-school-to-give-luncheon.html | Girls' School to Give Luncheon | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/tributes-to-6-industries-scrolls-to-be-presented-tonight-for.html | TRIBUTES TO 6 INDUSTRIES; Scrolls to Be Presented Tonight for Influence on Thought | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47947 |
| 1946-11-24 | 1946-11-24 | https://www.nytimes.com/1946/11/24/archives/maryland-beaten-by-michigan-state-two-touchdowns-by-chadnois-help.html | MARYLAND BEATEN BY MICHIGAN STATE; Two Touchdowns by Chadnois Help Spartans Win, 26-14 --Morter Losers' Star | True | | C1B 47947 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/trieste-transport-men-strike.html | Trieste Transport Men Strike | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/girl-killed-in-car-crash-3-companions-injured-when-auto-strikes.html | GIRL KILLED IN CAR CRASH; 3 Companions Injured When Auto Strikes Telegraph Pole | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/tipup-rules-clarified-fishermen-advised-law-about-the-same-as-last.html | TIP-UP RULES CLARIFIED; Fishermen Advised Law About the Same as Last Year | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/argentine-packer-dies-of-wound.html | Argentine Packer Dies of Wound | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/french-town-rises-again-washington-couple-help-rebuild-la-loupe.html | FRENCH TOWN RISES AGAIN; Washington Couple Help Rebuild La Loupe, Smashed in War | True | Special to THE NEW YORK TIMES. | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/margaret-erskine-engaged-to-marry-former-red-cross-aide-in-india.html | MARGARET ERSKINE ENGAGED TO MARRY; Former Red Cross Aide in India and China Fiancee of Burton J. Lee Jr., AAF Ex-Officer | True | Special to THE NEW YORK TIMES | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/cardinals-subdue-packers-24-to-6-make-3-tallies-in-last-quarter-on.html | CARDINALS SUBDUE PACKERS, 24 TO 6; Make 3 Tallies in Last Quarter on Angsman's 61--Yard Dash and Christman Passes | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/street-car-fans-lost-in-transit-roam-in-brooklyn-hunting-bridge.html | Street Car Fans, Lost in Transit, Roam in Brooklyn Hunting Bridge; Street Car Fans, Lost in Transit, Roam in Brooklyn Hunting Bridge | True | By Harold Faber | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/colombian-unity-asked-president-urges-liberal-ministers-to-withdraw.html | COLOMBIAN UNITY ASKED; President Urges Liberal Ministers to Withdraw Resignations | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/chicagoans-seal-victory-by-38-to-28-a-rocket-travels-fast-across.html | CHICAGOANS SEAL VICTORY BY 38 TO 28; A ROCKET TRAVELS FAST ACROSS THE YANKEE STADIUM | True | By Louis Effrat | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/goodrich-using-nylon-in-tires.html | Goodrich Using Nylon in Tires | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/bonus-pay-rise-voted-industrial-bank-of-commerce-changes-due-at.html | BONUS PAY RISE VOTED; Industrial Bank of Commerce Changes Due at Year-End | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/memorial-downs-seton-hall-prep-lonibardi-and-e-mancino-pace-556.html | MEMORIAL DOWNS SETON HALL PREP; Lonibardi and E. Mancino Pace 55-6 Victory for 9th in Row and Fifteenth Unbeaten | True | Special to THE NEW YORK TIMES | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/47-lcts-for-sale-price-7500-each-shallowdraft-landing-craft.html | 47 LCT'S FOR SALE; PRICE $7,500 EACH; Shallow-Draft Landing Craft Available to Public After 2-Week Priority Period | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/sydney-d-vinnedge-president-of-department-store-in-toledo-is-dead.html | SYDNEY D. VINNEDGE; President of Department Store in Toledo Is Dead at 64 | True | Special to THE NEW YORK TIMES | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/artists-alliance-schedule-4-films-cowanpickford-firm-to-make-one-to.html | ARTISTS ALLIANCE SCHEDULE 4 FILMS; Cowan-Pickford Firm to Make 'One Touch of Venus,' 'Sorrell and Son for Next Year | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/fixed-prices-off-in-copra-contract-usphilippine-deal-reverts-to.html | FIXED PRICES OFF IN COPRA CONTRACT; U.S.-Philippine Deal Reverts to Market Quotations--May Abrogate Agreement | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/montgomery-in-cairo.html | Montgomery in Cairo | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/argentine-communist-killed.html | Argentine Communist Killed | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/a-day-of-decision.html | A DAY OF DECISION | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/dragnet-hauls-germans-28-blackmarket-suspects-are-netted-in-us.html | DRAGNET HAULS GERMANS; 28 Black-Market Suspects Are Netted in U.S., French Zones | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/navy-built-phone-on-infrared-rays-reveals-war-secret-for-voice.html | NAVY BUILT PHONE ON INFRA-RED RAYS; Reveals War Secret for Voice Contact Over Short Range Without Interference | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/adopts-longrange-plan-interamerican-council-maps-a-broad-program.html | ADOPTS LONG-RANGE PLAN; Inter-American Council Maps a Broad Program | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/shakeh-boyajian-recital-mezzosoprano-appears-in-her-first-new-york.html | SHAKEH BOYAJIAN RECITAL; Mezzo-soprano Appears in Her First New York Program | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/childrens-society-moves.html | Children's Society Moves | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/westerdam-is-due-hollandamerica-ship-slated-to-arrive-here-today.html | WESTERDAM IS DUE; Holland-America Ship Slated to Arrive Here Today | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/13000-bracelet-hunted-loss-is-reported-by-wife-of-havana-sugar.html | $13,000 BRACELET HUNTED; Loss Is Reported by Wife of Havana Sugar Grower | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/nobel-dinner-to-be-held-dec-10.html | Nobel Dinner to Be Held Dec. 10 | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/825100-veterans-in-u-s-jobs.html | 825,100 Veterans in U. S. Jobs | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/service-of-thanks-held-at-st-johns-56-patriotic-societies-are.html | SERVICE OF THANKS HELD AT ST. JOHN'S; 56 Patriotic Societies Are Represented at Their 25th Joint Observance | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/the-screen-the-man-from-morocco-a-fanciful-spy-film-and-paris.html | THE SCREEN; The Man From Morocco,' a Fanciful Spy Film, and 'Paris Frills' Make Their Appearance Here | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/potato-growers-protest-us-cut-long-island-acreage-for-1947-held.html | POTATO GROWERS PROTEST U.S. CUT; Long Island Acreage for 1947 Held Inequitable--Subsidy Payment Is Involved | True | Special to THE NEW YORK TIMES | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/catholic-party-tops-brussels-election.html | CATHOLIC PARTY TOPS BRUSSELS ELECTION | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/prices-for-lard-dip-rise-in-output-seen.html | PRICES FOR LARD DIP; RISE IN OUTPUT SEEN | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/healy-heads-sigma-delta-chicago.html | Healy Heads Sigma Delta Chicago | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/court-action-today-federal-counsel-prepare-briefs-for-every-phase.html | COURT ACTION TODAY; Federal Counsel Prepare Briefs for Every Phase as Strategy Develops DAILY FINE IS DISCUSSED $200,000 Penalty Viewed as Better Than Letting Union Chief Be Martyr in Jail | True | By Anthony Leviero Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/bank-notes.html | BANK NOTES | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/big-four-disputes-dampen-outlook-council-is-less-optimistic-as-it.html | BIG FOUR DISPUTES DAMPEN OUTLOOK; Council Is Less Optimistic as It Opens Fourth Week of Treaty Talks Here | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/2-killed-in-accident-two-others-injured-as-car-hits-men-on-long.html | 2 KILLED IN ACCIDENT; Two Others Injured as Car Hits Men on Long Island Road | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/crash-injuries-minor-afl-official-not-seriously-hurt-in-german.html | CRASH INJURIES MINOR; AFL Official Not Seriously Hurt in German Accident | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/u-n-program-for-today.html | U. N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/winner-of-perkin-medal-for-research-in-thiamin.html | Winner of Perkin Medal For Research in Thiamin | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/troth-announced-of-miss-mwilliam-becomes-fiancee.html | TROTH ANNOUNCED OF MISS M'WILLIAM; BECOMES FIANCEE | True | Abresch | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/is-advertising-director-of-elizabeth-arden-sales.html | Is Advertising Director Of Elizabeth Arden Sales | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/beatification-is-held-victims-of-boxer-rebellion-are-honored-by.html | BEATIFICATION IS HELD; Victims of Boxer Rebellion Are Honored by Vatican | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/man-held-as-witness-in-scottoriggio-case.html | MAN HELD AS WITNESS IN SCOTTORIGGIO CASE | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/dr-edward-mccullough-meriden-conn-physician-dies-soon-after-wifes.html | DR. EDWARD M'CULLOUGH; Meriden, Conn., Physician Dies Soon After Wife's Burial | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/albany-coal-proclamation.html | Albany Coal Proclamation | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/295-activities-of-uso.html | 295 Activities of USO | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/june-miller-bride-of-robert-keefer-married-yesterday.html | JUNE MILLER BRIDE OF ROBERT KEEFER; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/choice-foods-back-on-holiday-menus-city-restaurants-offer-better.html | CHOICE FOODS BACK ON HOLIDAY MENUS; City restaurants Offer Better Thanksgiving Fare Than They Have Since Before the War PRICES WILL BE HIGHER Heavy Advance Reservations deported, With Eating Out 'an Occasion' Once More | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/an-investment-in-america.html | AN INVESTMENT IN AMERICA | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/art-group-to-open-christmas-display-morgan-library-will-present.html | ART GROUP TO OPEN CHRISTMAS DISPLAY; Morgan Library Will Present Work by European Masters, Illuminated Manuscripts | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/family-of-nine-found-dead.html | Family of Nine Found Dead | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/1717-vessels-tied-up-nine-reserve-fleet-anchorages-in-gountry-are.html | 1,717 VESSELS TIED UP; Nine Reserve Fleet Anchorages in Gountry Are Listed | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/us-to-send-planes-to-honor-aleman-superforts-and-jet-fighters-to.html | U.S. TO SEND PLANES TO HONOR ALEMAN; 'Superforts' and Jet Fighters to Fill Sky While Mexico Inducts New President | True | By Milton Bracker Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/us-poloists-overcome-gracida-brothers-by-70.html | U.S. Poloists Overcome Gracida Brothers by 7-0 | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/mitchel-field-base-plays-host-to-10000.html | MITCHEL FIELD BASE PLAYS HOST TO 10,000 | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/leaves-library-for-va-fr-st-john-to-quit-jan-1-as-new-york.html | LEAVES LIBRARY FOR VA; F.R. St. John to Quit Jan. 1 as New York Circulation Chief | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/oneyear-maturities-of-us-59593595306.html | ONE-YEAR MATURITIES OF U.S. $59,593,595,306 | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/advertising-news-and-notes-realigns-ad-responsibilities.html | Advertising News and Notes; Realigns Ad Responsibilities | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/army-aids-quake-viotims-again.html | Army Aids Quake Victims Again | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/ernest-n-ogden-painter-musician-and-naturalist-is-dead-in-chatham.html | ERNEST N. OGDEN; Painter, Musician and Naturalist Is Dead in Chatham at 90 | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/raymond-sawyer-of-fcc-elected-second-commander-of-the-amvets.html | Raymond Sawyer, of FCC, Elected Second Commander of the Amvets; Federal Lawyer Is Chosen at St. Louis After Five Others Are Eliminated--34 States Are Represented in the Ballot | True | By Charles Hurd Special To the New York Times. | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/mildred-e-reeds-plans-she-will-be-married-on-dec-16-to-edward-t.html | MILDRED E. REED'S PLANS; She Will Be Married on Dec. 16 to Edward T. Hall Jr. of Denver | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/buyer-to-occupy-west-side-lofts-kiamie-buildings-inc-sells-building.html | BUYER TO OCCUPY WEST SIDE LOFTS; Kiamie Buildings, Inc., Sells Building to Manufacturer-- Other Manhattan Deals | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/opens-renting-office-city-to-take-applications-at-elliott-houses-to.html | OPENS RENTING OFFICE; City to Take Applications at Elliott Houses Today | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/lewis-denunciation-implied-by-bonnell.html | LEWIS DENUNCIATION IMPLIED BY BONNELL | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/swiss-fliers-take-us-air-survivors-off-alpine-glacier-wreckage-of.html | SWISS FLIERS TAKE U.S. AIR SURVIVORS OFF ALPINE GLACIER; WRECKAGE OF ARMY TRANSPORT AND TWO OF SURVIVORS | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-york-topples-pittsburgh-by-70-yesterday-was-a-big-day-for-the.html | NEW YORK TOPPLES PITTSBURGH BY 7-0; YESTERDAY WAS A BIG DAY FOR THE FOOTBALL GIANTS AND THEIR STAR KICKER | True | By William D. Richardson | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/utilitys-proposal-rejected-by-state-refinancing-plan-of-ny-state.html | UTILITY'S PROPOSAL REJECTED BY STATE; Refinancing Plan of N.Y. State Electric & Gas Is Second to Fail to Win Approval ALTERNATIVE SUGGESTED Maltbie Commission Sees the Formula for Common 'Not in the Public Interest' | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/made-acting-president.html | Made Acting President | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/republicans-call-jersey-caucuses-majorities-in-legislature-to-meet.html | REPUBLICANS CALL JERSEY CAUCUSES; Majorities in Legislature to Meet Today and Tomorrow to Decide Organization | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/two-groups-ask-un-for-antifranco-step.html | TWO GROUPS ASK U.N. FOR ANTI-FRANCO STEP | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/boy-6-killed-by-rifle-weapon-goes-off-as-new-jersey-child-tosses-it.html | BOY, 6, KILLED BY RIFLE; Weapon Goes Off as New Jersey Child Tosses It on Bed | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/events-today.html | Events Today | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/pullman-earnings-put-at-1862374-profits-for-9-months-in-1946.html | PULLMAN EARNINGS PUT AT $1,862,374; Profits for 9 Months in 1946 Compare With $10,534,582 in Same Time in 1945 | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/bank-reports-gains-canadian-of-commerce-shows-advances-in-assets.html | BANK REPORTS GAINS; Canadian of Commerce Shows Advances in Assets, Deposits | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/rangers-trounce-chicago-by-5-to-1-gain-their-first-victory-over.html | RANGERS TROUNCE CHICAGO BY 5 TO 1; Gain Their First Victory Over Black Hawks-- Late Train Delays Game 20 Minutes | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/allis-strike-foes-push-union-revolt-spokesman-for-group-says-3000.html | ALLIS STRIKE FOES PUSH UNION REVOLT; Spokesman for Group Says 3,000 Have Signed to End 'Communist Domination' | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/louise-gluskin-becomes-bride.html | Louise Gluskin Becomes Bride | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/brookhattans-win-at-soccer-3-to-2-new-york-american-rally-is-halted.html | BROOKHATTANS WIN AT SOCCER, 3 TO 2; New York American Rally is Halted After Eisner's Goals --Hispano-Wanderers Tie | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-friends-offer-two-more-masters.html | NEW FRIENDS OFFER TWO MORE MASTERS | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/united-nations.html | United Nations | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/site-group-of-un-likes-the-presidio-special-committee-impressed-by.html | SITE GROUP OF U.N. LIKES THE PRESIDIO; Special Committee Impressed by Availability of Space-- Goes to Boston by Air | True | By George Barrett Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/resigns-from-compact-firm.html | Resigns From Compact Firm | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/rumanian-general-held-seized-with-other-officers-in-plot-against.html | RUMANIAN GENERAL HELD; Seized With Other Officers in Plot Against Government | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/william-p-hawley-former-official-of-minneapolis-st-louis-railroad.html | WILLIAM P. HAWLEY; Former Official of Minneapolis & St. Louis Railroad Is Dead | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-records-for-crowds-upsets-mark-college-football-campaign-penn.html | New Records for Crowds, Upsets Mark College Football Campaign; Penn, Army, Notre Dame and Michigan in 500,000 Class--Fall of Quakers, Texas, Alabama, Indiana Muddled Experts | True | By Allison Danzig | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/lewis-to-await-turn-in-court.html | Lewis to Await Turn in Court | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/wheat-prices-move-to-26year-peaks-continued-buying-of-cash-grain.html | WHEAT PRICES MOVE TO 26-YEAR PEAKS; Continued Buying of Cash Grain and Liberal Sales of Flour for Export Ara Factors | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/radar-cuts-delay-in-foggy-weather-two-masters-of-vessels-tell-of.html | RADAR CUTS DELAY IN FOGGY WEATHER; Two Masters of Vessels Tell of Proceeding on Ocean and on a Winding River | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/as-barrows-in-new-post.html | A.S. Barrows in New Post | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/join-for-radio-promotion.html | Join for Radio Promotion | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/christmas-gifts-for-the-wounded.html | Christmas Gifts for the Wounded | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/colony-compromise-is-due-in-un-today.html | COLONY COMPROMISE IS DUE IN U.N. TODAY | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/safety-drive-widened-adult-education-jewish-classes-join-in-home.html | SAFETY DRIVE WIDENED; Adult Education, Jewish Classes Join in Home Inspections | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/tile-output-rising-approach-to-the-annual-record-nears-says-council.html | TILE OUTPUT RISING; Approach to the Annual Record Nears, Says Council Chairman | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-charter-wins-in-german-state-wuerttemberghaden-voters-back.html | NEW CHARTER WINS IN GERMAN STATE; Wuerttemberg-Baden Voters Back Constitution, 7 to 1-- 75 Per Cent Go to Polls | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/swiss-war-trade-reviewed-by-bank-clues-to-business-are-seen-in.html | SWISS WAR TRADE REVIEWED BY BANK; Clues to Business Are Seen in National Institution's Report for Last Year | True | By George H. Morison Special To The New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/investments-authorized.html | Investments Authorized | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/motorcycles-car-crash-two-youths-and-girl-in-hospital-after-club.html | MOTORCYCLES, CAR CRASH; Two Youths and Girl in Hospital After Club Trip | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/nuptials-of-miriam-s-solender.html | Nuptials of Miriam S. Solender | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/belle-duke-heard-singer-from-williamsburg-pa-reveals-dramatic.html | BELLE DUKE HEARD; Singer From Williamsburg, Pa., Reveals Dramatic Ability | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/labor-post-first-taft-writes-aiken-ohio-senator-tells-vermonter-he.html | LABOR POST FIRST, TAFT WRITES AIKEN; Ohio Senator Tells Vermonter He Is 'Somewhat Inclined' to Head That Committee | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/northland-on-sale-foiled-nazis-in-arctic.html | NORTHLAND ON SALE; FOILED NAZIS IN ARCTIC | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/suffolk-bankers-elect-paul-e-schaefer-of-huntington-is-new.html | SUFFOLK BANKERS ELECT; Paul E. Schaefer of Huntington Is New President of Group | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/christs-lordship-lauded-shoemaker-says-it-is-one-right-form-of.html | CHRIST'S LORDSHIP LAUDED; Shoemaker Says It Is One Right Form of Totalitarianism | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/waa-to-offer-storage-batteries.html | WAA to Offer Storage Batteries | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/station-whom-marks-change-in-ownership.html | STATION WHOM MARKS CHANGE IN OWNERSHIP | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/volunteers-vote-for-test-at-miami-meeting-of-players-decides-to.html | VOLUNTEERS. VOTE FOR TEST AT MIAMI; Meeting of Players Decides to Accept Bid for Trip to Orange Bowl Jan. 1 SOUTHWEST RIVAL LOOMS Arkansas or Rice Considered Likely Opponent--Knoxville Team Lost but One Game | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/protestant-service-seeks-foster-homes.html | PROTESTANT SERVICE SEEKS FOSTER HOMES | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/queens-properties-sold-new-owners-get-parcels-is-jamaica-estates.html | QUEENS PROPERTIES SOLD; New Owners Get Parcels is Jamaica Estates and Neponsit | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/preparing-to-meet-coal-crisis-herebig-four-of-legal-action-today.html | PREPARING TO MEET COAL CRISIS HERE--BIG FOUR OF LEGAL ACTION TODAY | True | The New York Times | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/mrs-janet-morse-wed-graduate-of-sarah-lawrence-is-bride-of-donald.html | MRS. JANET MORSE WED; Graduate of Sarah Lawrence Is Bride of Donald Kaffenburgh | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/act-on-young-loan-bonds-british-owners-of-german-issue-propose.html | ACT ON YOUNG LOAN BONDS; British Owners of German Issue Propose Association | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/fierce-gale-lashes-british-coast-ship-sunk-two-others-ask-for-aid.html | Fierce Gale Lashes British Coast; Ship Sunk, Two Others Ask for Aid; HEAVY GALE HITS COAST OF BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/italy-faces-only-dictatorship-or-civil-war-unless-marxists-win-rule.html | Italy Faces Only Dictatorship or Civil War Unless Marxists Win Rule Soon, Nenni Says | True | By Arnaldo Cortesi Special To the New York Times. | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/notes.html | Notes | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/threaten-hunger-strike-350-spanish-political-prisoners-want.html | THREATEN HUNGER STRIKE; 350 Spanish Political Prisoners Want Administrative Changes | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/fire-chief-traps-a-hot-suspect-after-four-false-alarms-he-turns-to.html | FIRE CHIEF TRAPS A HOT SUSPECT; After Four False Alarms, He Turns to Detective Work and Catches His Man | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/teachers-guild-protests-pay.html | Teachers Guild Protests Pay | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/resident-offices-report-on-trade-readytowear-buyers-continue.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Buyers Continue Cautious Purchasing Policy--Other Markets Quiet | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/schmeling-declared-nonnazi.html | Schmeling Declared Non-Nazi | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/truman-on-surprise-flight-visits-his-mother-94-today-truman-visits.html | Truman on Surprise Flight Visits His Mother, 94 Today; Truman Visits Mother, 94 Today, Flying to Grandview and Back | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/slash-in-prospect-for-wool-stocks-griculture-department-sees-output.html | SLASH IN PROSPECT FOR WOOL STOCKS; griculture Department Sees Output About Equal to Last Year's and Pre-War Average | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/niagara-triumphs-120-blanks-scranton-university-for-sixth-victory.html | NIAGARA TRIUMPHS, 12-0; Blanks Scranton University for Sixth Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/tools-are-offered-at-waa-site-sales-five-major-events-announced-for.html | TOOLS ARE OFFERED AT WAA SITE SALES; Five Major Events Announced for This Week--$10,500,000 Goods for Veterans | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/urges-release-of-objectors.html | Urges Release of Objectors | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-army-school-sets-a-high-goal-command-and-staff-college-with.html | NEW ARMY SCHOOL SETS A HIGH GOAL; Command and Staff College, With Experts on All Sides, Aims to Make Top Chiefs | True | By Harold B. Hinton Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/exjudge-sears-marries-former-appeals-court-member-weds-mary-v-hun.html | EX-JUDGE SEARS MARRIES; Former Appeals Court Member Weds Mary V. Hun of Albany | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/practicing-power-conservation-in-the-french-capital.html | PRACTICING POWER CONSERVATION IN THE FRENCH CAPITAL | True | The New York Times (Paris Bureau) | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/woman-73-burned-to-death.html | Woman, 73, Burned to Death | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/fluctuation-wide-in-cotton-trading-prices-firm-at-end-of-week-after.html | FLUCTUATION WIDE IN COTTON TRADING; Prices Firm at End of Week After Coal Mine Strike Influences Futures | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/hakoah-soccer-victor-91.html | Hakoah Soccer Victor, 9-1 | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/kills-friend-by-accident-probationary-policeman-shoots-visitor-as.html | KILLS FRIEND BY ACCIDENT; Probationary Policeman Shoots Visitor as He Cleans Pistol | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/boston-issue-on-market-phelps-fenn-group-will-offer-2955000-of.html | BOSTON ISSUE ON MARKET; Phelps, Fenn Group Will Offer $2,955,000 of City's Bonds | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/stolz-opera-in-world-premiere.html | Stolz Opera in World Premiere | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/europe-hit-on-coal-danes-dim-lights-copenhagen-halves-electricity.html | EUROPE HIT ON COAL, DANES DIM LIGHTS; Copenhagen Halves Electricity, Rations Fuel--U.S. Strike Worries Several Nations | True | By Michael L. Hoffman Special To The New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/zanuck-scores-goldwyn-he-defends-hollywood-in-reply-to-remarks-of.html | ZANUCK SCORES GOLDWYN; He Defends Hollywood in Reply to Remarks of Producer | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/ardston-reelected-by-tailors.html | Ardston Re-Elected by Tailors | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/open-5th-ave-bus-near-end-of-trail-roofless-doubledeckers-to-pass.html | OPEN 5TH AVE. BUS NEAR END OF TRAIL; Roofless Double-Deckers to Pass From the City Scene Starting Next Sunday SINGLE-DECKERS COMING IN Old Vehicles, Vantage Point for Easter Parade, First Used in Spring of 1907 | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/brig-gen-w-r-jackson-former-commander-of-the-14th-and-71st.html | BRIG. GEN. W. R. JACKSON; Former Commander of the 14th and 71st Regiments Here | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/women-workers-aim-to-keep-on.html | Women Workers Aim to Keep On | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/us-youth-hailed-by-pope-on-radio-honoring-jesuit-martyrs-at.html | U.S. YOUTH HAILED BY POPE ON RADIO; HONORING JESUIT MARTYRS AT SERVICES HERE YESTERDAY | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-addition-to-our-merchant-fleet.html | NEW ADDITION TO OUR MERCHANT FLEET | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/hitch-in-trustee-machinery-laid-in-part-to-us-mixup-stand-on.html | Hitch in Trustee Machinery Laid in Part to U.S. Mix-Up; Stand on Strategic Islands Held Premature--Dulles' Speech Approved | True | By Thomas J.hamilton Special To The New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/albany-calls-on-all-mayors-to-comply-on-curtailment-acting-gov.html | Albany Calls on All Mayors To Comply on Curtailment; Acting Gov. Hanley Asserts Mine Stoppage Threatens Health and Economy of the People--Sells Acts on Saving | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/church-marks-216th-year.html | Church Marks 216th Year | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/books-of-the-times-the-chief-value-of-our-earthly-life.html | Books of the Times; "The Chief Value of Our Earthly Life" | True | By Orville Prescott | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/labor-research-fund-sought.html | Labor Research Fund Sought | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/class-officers-at-princeton.html | Class Officers at Princeton | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/mumaw-and-arden-open-series.html | Mumaw and Arden Open Series | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/named-sales-manager-by-gross-distributors.html | Named Sales Manager By Gross Distributors | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/cairo-riots-mount-boys-fight-police-four-badly-hurt-as-shots-are.html | CAIRO RIOTS MOUNT; BOYS FIGHT POLICE; Four Badly Hurt as Shots Are Exchanged in Protest March Against British Proposals | True | By Clifton Daniel Special the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/ships-from-europf-bring-3700-troops.html | SHIPS FROM EUROPF BRING 3,700 TROOPS | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/to-direct-fund-raising-for-red-cross-chapter.html | To Direct Fund Raising For Red Cross Chapter | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/j-aubrey-anderson-norristown-bank-president-was-a-former-district-a.html | J. AUBREY ANDERSON; Norristown Bank President Was a Former District Attorney | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/chelsea-and-greenwich-presbyterians-hold-their-first-combined.html | Chelsea and Greenwich Presbyterians Hold Their First Combined Worship | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/policemen-outwit-gunman-in-harlem-2-radio-patrolmen-pretend-to-be.html | POLICEMEN OUTWIT GUNMAN IN HARLEM; 2 Radio Patrolmen Pretend to Be Hit After Shots Through a Door-'King David' Held | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/courage-costs-boy-both-feet.html | 'Courage' Costs Boy Both Feet | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/home-for-girls-praised-two-jurists-stress-value-to-city-of.html | HOME FOR GIRLS PRAISED; Two Jurists Stress Value to City of Protestant Agency | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/stern-and-guild-to-resume-talks-negotiations-for-new-camden-and.html | STERN AND GUILD TO RESUME TALKS; Negotiations for New Camden and Philadelphia Accord Are Set for Today | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/30-ins-in-a-breeze-as-low-mark-of-season.html | 30 ins in a Breeze As Low Mark of Season | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/harold-d-valpey-former-managing-editor-of-the-lynn-mass-item-dies.html | HAROLD D. VALPEY; Former Managing Editor of The Lynn, Mass., Item Dies at 66 | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/clerk-of-the-house.html | CLERK OF THE HOUSE | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/bethlehem-bulldogs-win-426.html | Bethlehem Bulldogs Win, 42-6 | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/cbheiserman-84-rail-counsel-dies-retired-vice-president-of-the.html | C.B.HEISERMAN, 84, RAIL COUNSEL, DIES; Retired Vice President of the Pennsylvania Joined Legal Staff at Turn of Century | True | Harris & Ewing, 1938 | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/china-group-plans-to-oust-socialists-democratic-league-spokesman.html | CHINA GROUP PLANS TO OUST SOCIALISTS; Democratic League Spokesman Scores Their Joining Assembly While Reds Are Not in It | True | By Tillman Durdin Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/flores-wins-at-chess-takes-sixth-straight-in-title-play-at-marshall.html | FLORES WINS AT CHESS; Takes Sixth Straight in Title Play at Marshall Club | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/radio-today.html | RADIO TODAY | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/tito-charge-disputed-major-says-downed-u-s-planes-had-no-photo.html | TITO CHARGE DISPUTED; Major Says Downed U. S. Planes Had No Photo Equipment | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/has-30000-dies-in-flophouse.html | Has $30,000, Dies in Flophouse | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/rivers-avert-maine-dimout.html | Rivers Avert Maine Dimout | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/jobs-for-exgis-sought-state-employment-service-to-put-14-solicitors.html | JOBS FOR EX-GI'S SOUGHT; State Employment Service to Put 14 Solicitors in Field Here | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/glen-alden-to-resume-largest-anthracite-plant-expects-full-force-of.html | GLEN ALDEN TO RESUME; Largest Anthracite Plant Expects Full Force of Miners Today | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/notables-at-rites-for-edward-blum-public-officials-attend-service.html | NOTABLES AT RITES FOR EDWARD BLUM; Public Officials Attend Service in Union Temple for Brooklyn Civic, Cultural Leader | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/economics-and-finance-the-old-man-of-the-sea.html | ECONOMICS AND FINANCE; The Old Man of the Sea | True | By Edward H. Collins | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/warsaw-confirms-warfare-with-3-underground-groups-government.html | Warsaw Confirms Warfare With 3 Underground Groups; Government Reports 2,483 Security Agents, Soldiers and Civilians Killed During Fighting --Soviet Army Target of Opposition | True | By Sydney Gruson Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/l-moholynagy-51-a-noted-designer-director-of-chicago-institute.html | L. MOHOLY-NAGY, 51, A NOTED DESIGNER; Director of Chicago Institute Dies--Former Aide of Berlin Opera Ousted by Nazis | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/penick-ford-plans-stock-split.html | Penick & Ford Plans Stock Split | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/moscow-hints-lag-in-main-granaries-ukraine-and-russian-republic-not.html | MOSCOW HINTS LAG IN MAIN GRANARIES; Ukraine and Russian Republic Not Listed Among 11 Regions That Delivered Quotas | True | By Drew Middleton Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/acts-to-aid-far-east-trade.html | Acts to Aid Far East Trade | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/us-urged-to-lead-ending-of-cartels-intergovernmental-commodity.html | U.S. URGED TO LEAD ENDING OF CARTELS; Intergovernmental Commodity Agreements Also 'Exploit' Public, Is NAM Charge SUGAR INDUSTRY IS CITED 21-Country Pact Held Detrimental, With Prices Rising to Ultimate Consumer | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/rifle-shot-from-pier-wounds-boy-on-boat.html | RIFLE SHOT FROM PIER WOUNDS BOY ON BOAT | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/greece-hesitates-on-un-complaint-premier-sees-king-but-is-vague-on.html | GREECE HESITATES ON U.N. COMPLAINT; Premier Sees King but Is Vague on Border Violation Charge --Peloponnesus Raided | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/deals-in-new-jersey-gas-station-site-garages-among-properties-sold.html | DEALS IN NEW JERSEY; 'Gas Station Site, Garages Among Properties Sold | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/the-war-correspondents.html | THE WAR CORRESPONDENTS | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/austria-planning-big-capital-levy-3050-tax-envisaged-with.html | AUSTRIA PLANNING BIG CAPITAL LEVY; 30-50% Tax Envisaged, With Variations for Businesses Damaged During War | True | By Albion Ross Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-syrup-process-due-ionexchange-method-to-be-used-commercially.html | NEW SYRUP PROCESS DUE; Ion-Exchange Method to Be Used Commercially Soon | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/elected-new-president-of-mens-fashion-guild.html | Elected New President Of Men's Fashion Guild | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/sports-of-the-times-reg-us-pat-off-the-monday-morning-quarterback.html | Sports of the Times Reg. U.S. Pat. Off.; The Monday Morning Quarterback | True | By Arthur Daley | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/leafs-blank-wings-50-toronto-gets-4-goals-in-final-period-before.html | LEAFS BLANK WINGS, 5-0; Toronto Gets 4 Goals in Final Period Before 14,619 Fans | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/dr-earl-palmer-physician-exsuperintendent-of-logansport-state.html | DR. EARL PALMER; Physician, Ex-Superintendent of Logansport State Hospital | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/scarfs-into-blouses.html | SCARFS INTO BLOUSES | True | The New York Times Studio | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/to-discuss-priorities-sbc-hearings-seek-to-aid-small-business.html | TO DISCUSS PRIORITIES; SBC Hearings Seek to Aid Small Business | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/teachers-strike-faces-twin-cities-3000-plan-to-quit-today-to-get.html | TEACHERS' STRIKE FACES TWIN CITIES; 3,000 Plan to Quit Today to Get Higher Pay and 100,000 Pupils May Be Affected | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/six-hurt-in-crash-bus-and-automobile-swerve-hit-bensonhurst-store.html | SIX HURT IN CRASH; Bus and Automobile Swerve, Hit Bensonhurst Store | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/tokyo-diet-to-vote-on-six-major-bills-one-would-permit-an-empress.html | TOKYO DIET TO VOTE ON SIX MAJOR BILLS; One Would Permit an Empress to Rule Japan--Minor-Party Hurdle Faces Yoshida | True | By Lindesay Parrott Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/to-discuss-alaska-as-base.html | To Discuss Alaska as Base | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/msgr-james-p-treacy-prepared-mary-pickford-for-her-first-communion.html | MSGR. JAMES P. TREACY; Prepared Mary Pickford for Her First Communion | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/president-is-urged-to-keep-rent-curbs-housing-cost-controls-also.html | PRESIDENT IS URGED TO KEEP RENT CURBS; Housing Cost Controls Also Must Stay to Aid Veterans, Citizens' Group Declares | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/to-continue-aid-to-dutch-united-service-to-holland-inc-to-succeed.html | TO CONTINUE AID TO DUTCH; United Service to Holland, Inc., to Succeed Relief Agency | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/rival-unions-miners-vote-to-end-strike.html | RIVAL UNION'S MINERS VOTE TO END STRIKE | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/interest-reduction-granted.html | Interest Reduction Granted | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/guns-and-poetry-mark-artillery-day-in-russia.html | Guns and Poetry Mark Artillery Day in Russia | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/russian-bewails-clerks-rudeness-visitor-in-moscow-voices-old-plaint.html | RUSSIAN BEWAILS CLERKS' RUDENESS; Visitor in Moscow Voices Old Plaint Over Salesgirls and Reticent 'Hello Girls' | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/villa-is-given-to-birds-dr-axel-munthe-author-donates-capri-estate.html | VILLA IS GIVEN TO BIRDS; Dr. Axel Munthe, Author, Donates Capri Estate to Society | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/south-pole-ships-loading-no-resupply-planned-for-navys-antarctic.html | SOUTH POLE SHIPS LOADING; No Resupply Planned for Navy's Antarctic Expedition | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/canadian-trains-crash-crew-men-of-both-missing-after-saskatchewan.html | CANADIAN TRAINS CRASH; Crew Men of Both Missing After Saskatchewan Collision | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/gerald-tracy-heard-in-program-on-piano.html | GERALD TRACY HEARD IN PROGRAM ON PIANO | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/irgun-zv-ai-leumi-asks-a-jewish-parliament.html | IRGUN ZV AI LEUMI ASKS A JEWISH PARLIAMENT | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/fuelsaving-order-issued-by-odwyer-proclamation.html | Fuel-Saving Order Issued by O'Dwyer; PROCLAMATION | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/bids-negro-fight-for-place-in-art-harrington-of-naacp-tells-youth.html | BIDS NEGRO FIGHT FOR PLACE IN ART; Harrington of NAACP Tells Youth Meeting It Is as Vital as Drive to Gain Ballot | True | By George Streator Special To the New York Times. | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/magic-is-selected-in-camden-fixture-roberts-shows-mardormeres.html | MAGIC IS SELECTED IN CAMDEN FIXTURE; Roberts Shows Mardormere's Greyhound for Chief Prize Among 901 Pure-Breds ENGLISH SETTER A WINNER Ch. Rip of Blue Bar Annexes Group Award--Bulldog and Kerry Blue Contenders | True | By John Rendel Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/traubee-expands-takes-over-the-aluminum-castware-corporation.html | TRAUBEE EXPANDS; Takes Over the Aluminum Castware Corporation | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/siamese-leader-robbed-gems-stolen-from-expremiers-quarters-in-coast.html | SIAMESE LEADER ROBBED; Gems Stolen From Ex-Premier's Quarters in Coast Hotel | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/fight-for-antilynching-bill.html | Fight for Anti-Lynching Bill | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/russian-republic-sets-election.html | Russian Republic Sets Election | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/news-of-food-moderate-and-low-cost-menus-suggested-by-markets.html | News of Food; Moderate and Low Cost Menus Suggested By Markets Department for Thanksgiving | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/refugee-aid-urged-by-mrs-roosevelt-she-predicts-labor-veteran.html | REFUGEE AID URGED BY MRS. ROOSEVELT; She Predicts Labor, Veteran Groups Will Fight Easing of Immigration Rules | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-york-plants-offered.html | New York Plants Offered | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/broadens-service-hours.html | Broadens Service Hours | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/singher-features-his-fathers-songs-metropolitan-baritone-gives-an.html | SINGHER FEATURES HIS FATHER'S SONGS; Metropolitan Baritone Gives an Unusual Program in Town Hall Recital | True | By Noel Straus | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/exhibit-honors-unesco.html | Exhibit Honors UNESCO | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/boston-yanks-stop-los-angeles-4021-hub-eleven-annexes-initial.html | BOSTON YANKS STOP LOS ANGELES, 40-21; Hub Eleven Annexes Initial Victory in 9 League Starts, With Governali Excelling | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/idle-miners-fear-pipelines-and-oil-but-they-say-that-jail-or-fine.html | IDLE MINERS FEAR PIPELINES AND OIL; But They Say That Jail or Fine for Lewis Will Not Put Them Back in Pits | True | By A.h.raskin Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/rent-issue-going-to-new-congress-administration-is-said-to-feel.html | RENT ISSUE GOING TO NEW CONGRESS; Administration Is Said to Feel Step Can Provide Formula, Give States Time to Act | True | By Samuel A. Tower Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/clothing-shortage-held-to-be-easing-udell-points-to-end-of-panic.html | CLOTHING SHORTAGE HELD TO BE EASING; Udell Points to End of Panic Buying but Sees Scarcities Through Spring Season | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/rail-terms-boost-britains-markets-governments-share-valuation-irks.html | RAIL TERMS BOOST BRITAIN'S MARKETS; Government's Share Valuation Irks Investors, Starts Rush for Better Paying Issues BLOW TO INCOME ASSAILED Index of Bond Prices Reaches New High Record, While Industrials Shoot Up | True | By Lewis L. Nettleton Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/vfw-urges-calling-congress.html | VFW Urges Calling Congress | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/christmas-seals-mailed-80000000-go-to-residents-of-three-boroughs.html | CHRISTMAS SEALS MAILED; 80,000,000 Go to Residents of Three Boroughs in City | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/french-reds-top-parties-in-result-of-elector-voting-edge-over.html | FRENCH REDS TOP PARTIES IN RESULT OF ELECTOR VOTING; Edge Over Popular Republicans Is Slight--Relative Standing of Previous Polls Holds SOCIALISTS LOSS BIGGER Delegates Selected Yesterday Will Ballot Locally for Council of Republic | True | By Harold Callender Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/steeltube-making-to-be-continuous-national-tube-company-using-new.html | STEEL-TUBE MAKING TO BE CONTINUOUS; National Tube Company Using New Process in First Mill of Its Kind | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/sports-today.html | Sports Today | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/veterans-homes-opened-elizabeth-nj-gets-first-of-164-units-for-the.html | VETERAN'S HOMES OPENED; Elizabeth, N.J., Gets First of 164 Units for the City | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/heads-insulation-board-group.html | Heads Insulation Board Group | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-england-bins-have-months-coal-but-area-is-concerned-over.html | NEW ENGLAND BINS HAVE MONTH'S COAL; But Area Is Concerned Over Restriction on Supplies-- Other Sections Report | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/tolerance-awards-given-6-idustries-media-of-information-honored-by.html | TOLERANCE AWARDS GIVEN 6 IDUSTRIES; Media of Information Honored by the National Conference of Christians and Jews PRESS PLEDGED TO LIBERTY Friendly Calls It Bigots' Foe-- Magazines, Advertising, Radio, Films, Stage Honored | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/normafarberin-bowhere-she-offers-unusually-arranged-program-at.html | NORMA FARBER IN BOW HERE; She Offers Unusually Arranged Program at Times Hall | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/the-play-not-enough-fun.html | THE PLAY; Not Enough Fun | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/redskins-vanquish-eagles-2710-led-by-youels-passing-running-former.html | Redskins Vanquish Eagles, 27-10, Led by Youel's Passing, Running; Former Iowa Star a Brilliant Substitute for Baugh--New Penalty Record of 198 Yards Set Up in Rough Engagement | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/take-girl-scout-posts-six-women-join-membership-of-national.html | TAKE GIRL SCOUT POSTS; Six Women Join Membership of National Committee | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/la-guardia-seeks-modified-farerise-suggests-time-zone-plan-of-5.html | LA GUARDIA SEEKS MODIFIED FARE RISE; Suggests 'Time Zone' Plan of 5 Cents in Rush Hours, 6 or 7 at All Other Times HOLDS 10-CENT RATE IS OUT He and 'Couple of Million' Will Oppose It, He Declares--No Comment From O'Dwyer | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/paper-black-mart-thrives-in-sweden-mills-are-booked-through-47-but.html | PAPER BLACK MART THRIVES IN SWEDEN; Mills Are Booked Through '47 but Premium Offers Win Immediate Delivery | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/fire-badly-damages-hoboken-grand-hotel.html | FIRE BADLY DAMAGES HOBOKEN GRAND HOTEL | True | Special to THE NEW YORK TIMES. | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/denies-army-serge-sales-grice-spikes-reports-standard-cloths-have.html | DENIES ARMY SERGE SALES; Grice Spikes Reports Standard Cloths Have Been Sold | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/cleveland-rally-tops-bisons-4217-browns-clinch-allamericas-western.html | CLEVELAND RALLY TOPS BISONS, 42-17; Browns Clinch All-America's Western Title by Long Runs After Trailing | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/play-to-assist-ort-program.html | Play to Assist ORT Program | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/fuel-oil-man-buys-brooklyn-garages.html | FUEL OIL MAN BUYS BROOKLYN GARAGES | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/plans-visit-to-spanish-pretender.html | Plans Visit to Spanish Pretender | True | Special to THE NEW YORK TIMES | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/havanamadrid-test-flight.html | Havana-Madrid Test Flight | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/a-new-lidice-to-arise-plans-complete-include-institute-to-aid.html | A NEW LIDICE TO ARISE; Plans Complete, Include Institute to Aid Safety of Miners | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/cut-in-steel-seen-from-coal-strike-10point-dip-from-915-of-capacity.html | CUT IN STEEL SEEN FROM COAL STRIKE; 10-Point Dip From 91.5% of Capacity Forecast This Week, With Faster Fall Later | True | Special to THE NEW YORK TIMES | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/record-inventories.html | RECORD INVENTORIES | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/von-papen-cancels-trip-hanging-threats-end-plan-to-go-to-lauf.html | VON PAPEN CANCELS TRIP; Hanging Threats End Plan to Go to Lauf Sanitarium | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/falkenburg-downs-morea-takes-argentine-singles-title-misses-brough.html | FALKENBURG DOWNS MOREA; Takes Argentine Singles Title-- Misses Brough, Osborne Win | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/letters-to-the-times-the-page-one-awards-are-not-communistselected.html | Letters to The Times; The "Page One" Awards Are Not "Communist-Selected," Says Newspaper Guild President | True | JOHN T. McMANUS, President. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/quake-jars-massena-ny.html | Quake Jars Massena, N.Y. | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/moslem-leagues-paper-calls-india-plan-dead.html | Moslem League's Paper Calls India Plan 'Dead' | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-cancer-center-little-red-door-opened-at-197-east-broadway-here.html | NEW CANCER CENTER; 'Little Red Door' Opened at 197 East Broadway Here | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/incorporations-increase-thirdquarter-rate-exceeds-like-period-last.html | INCORPORATIONS INCREASE; Third-Quarter Rate Exceeds Like Period Last Year | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/enrollment-increases-stevens-tech-graduate-school-shows-148-rise.html | ENROLLMENT INCREASES; Stevens Tech Graduate School Shows 14.8% Rise for Year | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/father-and-son-meet-suddenly.html | Father and Son Meet Suddenly | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/teacher-colleges-to-get-dormitories-84100-state-fund-approved-for.html | TEACHER COLLEGES TO GET DORMITORIES; $84,100 State Fund Approved for Planning Facilities at 11 Institutions | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/palestine-state-urged-ethical-culture-speaker-blames-great-britain.html | PALESTINE STATE URGED; Ethical Culture Speaker Blames Great Britain for Strife | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/says-jews-suffering-saved-christian-way.html | SAYS JEWS SUFFERING SAVED CHRISTIAN WAY | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/iran-orders-army-into-azerbaijan-troops-told-to-oversee-vote-in-the.html | IRAN ORDERS ARMY INTO AZERBAIJAN; Troops Told to Oversee Vote in the Dissident Province-- Tabriz Assails Premier | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/talks-on-rubber-will-start-today-hague-meeting-may-study-the-future.html | TALKS ON RUBBER WILL START TODAY; Hague Meeting May Study the Future Ratios for Natural and Synthetic Products 4 COUNTRIES REPRESENTED Recommendationsof Delegates Point to a Joint Policy for Future Operations | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/british-alter-plan-to-give-troop-data-would-agree-to-census-if-un.html | BRITISH ALTER PLAN TO GIVE TROOP DATA; Would Agree to Census if U.N. Inspection Body Were Set Up to Confirm the Figures | True | By Walter S. Sullivan | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/rumanias-election.html | RUMANIA'S ELECTION | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/canadiens-trip-rruins-42-reardons-40foot-shot-clinches-game-in-last.html | CANADIENS TRIP RRUINS, 4-2; Reardon's 40-Foot Shot Clinches Game in Last Period | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/miss-audrey-obrien-is-prospective-bride.html | MISS AUDREY O'BRIEN IS PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/ticketsbyphone-plan-to-make-travel-easier.html | Tickets-by-Phone Plan To Make Travel Easier | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/knapps-agony-takes-six-races-out-of-seven-in-dinghy-regatta-shields.html | Knapp's Agony Takes Six Races Out of Seven in Dinghy Regatta; Shields' Dainty Only Other Craft to Capture a First as Leader Amasses 139 Points-- 2 Boats Capsize in Hard Weather | True | By James Robbins Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/barbers-are-next-on-cleanup-list-health-license-departments-plan.html | BARBERS ARE NEXT ON CLEAN-UP LIST; Health, License Departments Plan Check on Observance of City's Sanitary Code | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/masaryk-to-speak-at-columbia.html | Masaryk to Speak at Columbia | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/dr-c-louis-siegler-doylestown-dentist-exhead-of-society-in.html | DR. C. LOUIS SIEGLER; Doylestown Dentist, Ex-Head of Society in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/english-secretary-here-for-birmingham-carnival.html | English Secretary Here For Birmingham Carnival | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/hungarians-say-they-flee-czechs-200-apparent-refugees-cross-danube.html | HUNGARIANS SAY THEY FLEE CZECHS; 200 Apparent Refugees Cross Danube to Evade Labor Gang --Prague Scents 'Agitators' | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/miss-scriven-married-to-lieut-es-austin.html | MISS SCRIVEN MARRIED TO LIEUT. E.S. AUSTIN | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/duck-hunter-is-killed-companions-shotgun-goes-off-as-they-creep-on.html | DUCK HUNTER IS KILLED; Companion's Shotgun Goes Off as They Creep on Quarry | True | Special to THE NEW YORK TIMES. | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/first-woman-member-of-maritime-society.html | First Woman Member Of Maritime Society | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/malayas-governor-in-london.html | Malaya's Governor in London | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/christian-disunity-cited-in-synagogue.html | CHRISTIAN DISUNITY CITED IN SYNAGOGUE | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/szoeke-furniture-on-view-at-store-marquetry-with-imagination.html | SZOEKE FURNITURE ON VIEW AT STORE; MARQUETRY WITH IMAGINATION | True | By Mary Roche | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/named-general-manager-of-controllers-congress.html | Named General Manager Of Controllers' Congress | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/facts-on-shooting-sought-by-byrnes-reply-to-manuilsky-slated-this.html | FACTS ON SHOOTING SOUGHT BY BYRNES; Reply to Manuilsky Slated This Week After Police Give Report on Stadnik Case VICTIM QUOTED ON HOLDUP Policeman Reported as Hearing Delegate Blame a Bandit While Being Treated | True | By Irving Spiegel | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/bears-overpower-lions-by-426-clinch-western-division-honors-crowd.html | Bears Overpower Lions by 42-6, Clinch Western Division Honors; Crowd of 31,169 at Wrigley Field Watches Home Team Score Three Touchdowns on Stolen Passes--Lloyd Reese a Star | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/booksauthors.html | Books--Authors | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/filipino-bandits-hold-up-buses.html | Filipino Bandits Hold Up Buses | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/empress-in-soviet-zone-widow-of-kaiser-lives-in-three-rooms-in.html | EMPRESS IN SOVIET ZONE; Widow of Kaiser Lives in Three Rooms in Frankfort on Oder | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/books-published-today.html | Books Published Today | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/russian-condemns-price-rises-in-us.html | RUSSIAN CONDEMNS PRICE RISES IN U.S. | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/bronx-properties-in-new-ownership-garage-industrial-buildings-and.html | BRONX PROPERTIES IN NEW OWNERSHIP; Garage, Industrial Buildings and Houses in Borough Change Hands | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/enlistments-in-army-military-chiefs-foresee-difficulty-ahead-in.html | Enlistments In Army; Military Chiefs Foresee Difficulty Ahead In Meeting Requirements in Personnel | True | By Hanson W. Baldwin | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/25-tax-cut-asked-by-chamber-group-this-slash-for-individuals-and-a.html | 25% TAX CUT ASKED BY CHAMBER GROUP; This Slash for Individuals and a Sharp Drop in Corporate Levies Called Vital Needs | True | By Jay Walz Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/fortyniners-rush-to-a-3014-triumph-standlee-strikes-134-yards-on.html | FORTY-NINERS RUSH TO A 30-14 TRIUMPH; Standlee Strikes 134 Yards on Ground Against Dodgers --Record Kick by Dobbs | True | By Roscoe McGowen | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/ja-clark-leaves-creole.html | J.A. Clark Leaves Creole | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/to-join-oppenheim-collins.html | To Join Oppenheim Collins | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/britain-heartened-by-big-rise-in-exports-october-figure-is-117-of.html | Britain Heartened by Big Rise in Exports; October Figure Is 117% of 1938 Average | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/mrs-m-sherwood-wed-in-greenwich-a-bride.html | MRS. M. SHERWOOD WED IN GREENWICH; A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/subway-heat-cut-compliance-here-to-be-on-a-voluntary-basis-police.html | SUBWAY HEAT CUT; Compliance Here to Be on a Voluntary Basis-- Police Plan Warnings 500 TRAINS DISCONTINUED Street Lighting Will Not Be Reduced Because of Peril in Increase in Crime | True | By Frank S.adams | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/new-era-in-farm-living.html | NEW ERA IN FARM LIVING | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/best-quacker-among-214-arkansas-man-becomes-new-duck-calling.html | BEST QUACKER AMONG 214; Arkansas Man Becomes New Duck Calling Champion | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/worsham-rallies-wins-by-a-stroke-shoots-nineunderpar-279-in-12000-a.html | WORSHAM RALLIES, WINS BY A STROKE; Shoots Nine-Under-Par 279 in $12,000 Atlanta Tourney-- Demaret Is Runner-Up | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/douglas-dc6s-go-to-two-airlines-american-and-united-receive-first.html | DOUGLAS DC-6'S GO TO TWO AIRLINES; American and United Receive First Units of Fast Fleets Taking Heavy Loads | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/ywca-gets-appeal-to-find-wife-for-italian.html | Y.W.C.A. Gets Appeal To Find Wife for Italian | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/the-peacemaker-to-arrive-tonight-farcefantasy-by-excapt-kurt.html | 'THE PEACEMAKER' TO ARRIVE TONIGHT'; Farce-Fantasy, by Ex-Capt. Kurt Unkelbach, Launches Negro Theatre's 7th Season | True | By Sam Zolotow | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/devers-says-atom-does-not-end-the-gi-ground-force-chief-watching.html | DEVERS SAYS ATOM DOES NOT END THE GI; Ground Force Chief, Watching Amphibious Tests, Declares Such Tasks Are Not Obsolete | True | By Gladwin Hill Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/9rt-express-trains-diverted.html | 9RT Express Trains Diverted | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/uruguayan-voting-favors-democrat-antiu-s-candidate-lagging-by-wide.html | URUGUAYAN VOTING FAVORS DEMOCRAT; Anti-U. S. Candidate Lagging by Wide Margin in Early Count --Definite Tally Due Today | True | By Frank L.kluckhohn Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/church-date-observed-600th-anniversary-of-serbian-patriarchate.html | CHURCH DATE OBSERVED; 600th Anniversary of Serbian Patriarchate Celebrated Here | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/thanksgiving-note-sounded-in-pulpits-dr-claxton-holds-spirit-of-day.html | THANKSGIVING NOTE SOUNDED IN PULPITS; Dr. Claxton Holds Spirit of Day Has Been Debased With 'Shallow, Coarse Thoughts' | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/to-issue-trademark-study.html | To Issue Trade-Mark Study | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/majestic-radio-shows-profit.html | Majestic Radio Shows Profit | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/lopez-and-pi-fight-draw.html | Lopez and Pi Fight Draw | True | | C1B 47948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/shanghai-is-arena-in-inflation-chaos-costs-already-multiplied-many.html | SHANGHAI IS ARENA IN INFLATION CHAOS; Costs, Already Multiplied Many Thousands, Still Rise--Black Market in 2 Dimensions | True | By Henry R. Lieberman Special To the New York Times. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/electricity-usage-gains-industrial-consumption-up-81-over-war.html | ELECTRICITY USAGE GAINS; Industrial Consumption Up 81% Over War Period | True | | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/navy-raiders-caught-redhanded-spend-day-unpainting-west-point.html | Navy Raiders Caught Red-Handed, Spend Day Unpainting West Point; Prisoners Freed After Clean-Up to Spread Defeatist Sentiment at Annapolis--New Goat Mascot Arrives for Midshipmen | True | Special to THE NEW YORK TIMES. | C1B 47948 |
| 1946-11-25 | 1946-11-25 | https://www.nytimes.com/1946/11/25/archives/gi-rail-rates-end-soon-men-on-furlough-must-pay-full-fare-dec-1.html | GI RAIL RATES END SOON; Men on Furlough Must Pay Full Fare Dec. 1 Unless ICC Acts | True | | C1B 47948 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bevan-says-britain-lags-in-new-homes.html | BEVAN SAYS BRITAIN LAGS IN NEW HOMES | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/durocher-signs-with-dodgers-for-year-as-highest-paid-pilot-in.html | Durocher Signs With Dodgers for Year as Highest Paid Pilot in Baseball; THE BROOKLYN MANAGER SIGNS FOR THE 1947 SEASON | True | By Roscoe McGowen | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/jeanne-l-tournier-prospective-bride-graduate-student-at-mount.html | JEANNE L. TOURNIER PROSPECTIVE BRIDE; Graduate Student at Mount Holyoke Fiancee of Richard L. Yake, Amherst Alumnus | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/britain-picks-historian-j-r-m-butler-to-direct-military-record-of.html | BRITAIN PICKS HISTORIAN; J. R. M. Butler to Direct Military Record of World War II | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/troops-fight-surf-in-gi-landing-test-2d-infantry-swarms-ashore-in.html | TROOPS FIGHT SURF IN GI LANDING TEST; 2d Infantry Swarms Ashore in California Maneuvers as Training for Green Men | True | By Gladwin Hill Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/food-wholesalers-warned-on-chains-gerhardt-outlines-iga-plan-for.html | FOOD WHOLESALERS WARNED ON CHAINS; Gerhardt Outlines IGA Plan for Small Stores to Compete With Big Units for Survival | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/dummy-dangles-800-gape-police-restore-the-figure-to-a-standing.html | DUMMY DANGLES, 800 GAPE; Police Restore the Figure to a Standing Position After Calls | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/indians-win-land-payment-right-vinsons-first-high-court-ruling.html | Indians Win Land Payment Right, Vinson's First High Court Ruling; INDIANS WIN RIGHT TO LAND PAYMENTS | True | By Jay Walz Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/van-arsdale-quits-patent-post.html | Van Arsdale Quits Patent Post | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/the-first-america-dates-back-to-1740-latest-ship-to-bear-name-has.html | THE FIRST AMERICA DATES BACK TO 1740; Latest Ship to Bear Name Has Illustrious Predecessors in Nation's History | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/knicks-on-top-62-to-46-lead-all-the-way-to-turn-back-the-pittsburgh.html | KNICKS ON TOP, 62 TO 46; Lead All the Way to Turn Back the Pittsburgh Quintet | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/dr-mccain-killed-in-auto-crash.html | Dr. McCain killed in Auto Crash | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/swiss-flier-saves-material.html | Swiss Flier Saves Material | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/churchill-goes-ahead-with-plan-for-a-united-states-of-europe.html | Churchill Goes Ahead With Plan For a United States of Europe; Inability to Obtain Support From Labor Does Not Deter Him in Organizing Effort-- Beginnings Are to Be Modest | True | By Mallory Browne Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/philadelphia-is-slow-on-dimout.html | Philadelphia Is Slow on Dimout | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/care-ordered-used-in-aiding-refugees-u-n-group-votes-21-to-5-for.html | CARE ORDERED USED IN AIDING REFUGEES; U. N. Group Votes, 21 to 5, for Avoidance of Unfriendly Acts -- Briton Defends Anders | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/prices-increase-25-over-plant-pay-rises.html | PRICES INCREASE 2.5% OVER PLANT PAY RISES | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/courts-for-labor-sought-in-capital-fulbright-and-ferguson-urge.html | COURTS FOR LABOR SOUGHT IN CAPITAL; Fulbright and Ferguson Urge Legal Way to End Strikes by Ruling on Disputes | True | By C.p. Trussell Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/new-prices-set-for-nickel-in-us-international-also-reveals-the.html | NEW PRICES SET FOR NICKEL IN U.S; International Also Reveals the Development of a New Product for Steel | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/seizure-rumor-cited-in-trial-of-corrigan.html | SEIZURE RUMOR CITED IN TRIAL OF CORRIGAN | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bruin-victory-celebration-brawl-flares-to-capture-for-trojan-campus.html | Bruin Victory Celebration Brawl Flares To 'Capture' for Trojan Campus Raiders | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/news-of-wood-field-and-stream-tossing-boats-spoil-shots.html | NEWS OF WOOD, FIELD AND STREAM; Tossing Boats Spoil Shots | True | By Raymond R. Camp | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/szigeti-features-sonata-by-busoni-violinist-offers-rarely-heard.html | SZIGETI FEATURES SONATA BY BUSONI; Violinist Offers Rarely Heard Piece by Composer in Brilliant Program at Carnegie Hall | True | By Olin Downes | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/ask-concress-to-lift-iron-steel-control.html | ASK CONCRESS TO LIFT IRON, STEEL CONTROL | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/morse-urges-long-stay-senator-touring-germany-says-gls-must-linger.html | MORSE URGES LONG STAY; Senator Touring Germany Says GI's Must Linger 60-Odd Years | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/u-n-program-for-today.html | U. N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/charles-farrell-canadian-prospector-82-sank-first-shaft-at-noranda.html | CHARLES FARRELL; Canadian Prospector, 82, Sank First Shaft at Noranda Mines | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/us-eyes-contest-for-berlin-radio-russians-refuse-to-yield-station.html | U.S. EYES CONTEST FOR BERLIN RADIO; Russians Refuse to Yield Station in British Sector-- WeUrge 4-Power Control | True | By Jack Raymond Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/election-in-belgium-proves-in-conclusive.html | ELECTION IN BELGIUM PROVES IN CONCLUSIVE | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/cream-imports-opposed-by-trade-plea-of-ice-cream-makers-for-fresh.html | CREAM 'IMPORTS' OPPOSED BY TRADE; Plea of Ice Cream Makers for Fresh Supplies From West Fought at City Hearing | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/breeders-tailor-turkeys-to-fit-oven-and-wallet.html | Breeders Tailor Turkeys To Fit Oven and Wallet | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/a-needed-election-reform.html | A NEEDED ELECTION REFORM | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/greece-denounces-yugoslav-protest-denies-planes-violated-border.html | GREECE DENOUNCES YUGOSLAV PROTEST; Denies Planes Violated Border --British Surprised by Claim Allies Will Arm Athens | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/furber-on-m-g-a-slate-wee-burn-golfer-heads-list-for-annual.html | FURBER ON M. G. A. SLATE; Wee Burn Golfer Heads List for Annual Election Dec. 19 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/kenny-receives-watch-plaque.html | Kenny Receives Watch, Plaque | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/arkansas-picked-for-cotton-bowl-razorbacks-will-face-one-of-four.html | ARKANSAS PICKED FOR COTTON BOWL; Razorbacks Will Face One of Four Southern Elevens in Dallas Post-Season Fray | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/cleveland-tops-stuyvesant-10.html | Cleveland Tops Stuyvesant, 1-0 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/rail-survey-shows-rise-in-l-i-standees.html | RAIL SURVEY SHOWS RISE IN L. I. STANDEES | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/licenses-extended-excepting-only-coal.html | LICENSES EXTENDED EXCEPTING ONLY COAL | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may, register in this column by telephoning LAckawaana 4-1000 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/fleming-ends-hunger-strike.html | Fleming Ends Hunger Strike | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/text-of-the-resolution-by-britain-on-troop-data.html | Text of the Resolution By Britain on Troop Data | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/woman-found-dead-son-and-daughter-discover-the-bound-body-of-victim.html | WOMAN FOUND DEAD; Son and Daughter Discover the Bound Body of Victim | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/rhode-island-puts-bonds-on-market-20000000-issue-of-state-veterans.html | RHODE ISLAND PUTS BONDS ON MARKET; $20,000,000 Issue of State Veterans' Bonus Securities Offered to Public | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/art-gallery-opens-religious-display-show-of-drawings-medieval.html | ART GALLERY OPENS RELIGIOUS DISPLAY; Show of Drawings, Medieval Manuscripts Is on View at the Morgan Library | True | By Edward Alden Jewell | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/letters-to-the-times-a-program-for-housing-intelligent-cooperation.html | Letters to The Times; A Program for Housing Intelligent Cooperation, Not Price Controls, Believed Needed | True | ARTHUR C. HOLDEN. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/two-added-to-caraway-jury.html | Two Added to Caraway Jury | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/to-dirert-advertising-for-arnold-constable-co.html | To Dirert Advertising For Arnold Constable & Co. | True | Ferdinand Vogel | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/white-ways-glitter-fades-many-show-windows-bright-the-coal-strike.html | White Way's Glitter Fades; Many Show Windows Bright; THE COAL STRIKE BRINGS THE DIMOUT BACK TO TIMES SQUARE | True | By Frank S. Adams | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/audubon-artists-open-fifth-annual-seven-show-places-are-used-to.html | AUDUBON ARTISTS OPEN FIFTH ANNUAL; Seven Show Places Are Used to Exhibit 600 New Works --Many Awards Listed | True | By Howard Devree | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/sons-of-revolution-honor-ten-members.html | SONS OF REVOLUTION HONOR TEN MEMBERS | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/telegraphic-poll-under-way.html | Telegraphic Poll Under Way | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/250000-fire-in-jersey-plant.html | $250,000 Fire in Jersey Plant | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/full-force-at-work-in-anthracite-field.html | FULL FORCE AT WORK IN ANTHRACITE FIELD | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/selections-for-allstar-teams-first-team.html | Selections for All-Star Teams; FIRST TEAM | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/customers-brokers-vote-for-5day-trading-week.html | Customers' Brokers Vote For 5-Day Trading Week | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/lumber-output-shows-drop.html | Lumber Output Shows Drop | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/money.html | MONEY | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/mr-lewis-goes-to-trial.html | MR. LEWIS GOES TO TRIAL | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/2000-illinois-miners-lewis-foes-return.html | 2,000 ILLINOIS MINERS, LEWIS FOES, RETURN | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/display-of-wool-fabrics.html | Display of Wool Fabrics | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bay-state-to-recount-two-polls.html | Bay State to Recount Two Polls | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/yanks-lose-point-in-mexican-action-judge-refuses-to-strike-out.html | YANKS LOSE POINT IN MEXICAN ACTION; Judge Refuses to Strike Out 'Monopolistic' Plea--Leaves Matter to Trial Court | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/lewis-notice-to-miners-of-pact-end-seized-in-iowa-by-navy-aide-and.html | Lewis Notice to Miners of Pact End Seized In Iowa by Navy Aide and Flown to Capital | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/russians-consider-plowtopit-policy-party-offers-voluntary-draft-of.html | RUSSIANS CONSIDER PLOW-TO-PIT POLICY; Party Offers 'Voluntary' Draft of Farmers as Means to Lift Lagging Coal Output | True | By Drew Middleton Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/city-museum-opens-bankard-room-today.html | CITY MUSEUM OPENS BANKARD ROOM TODAY | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/p-g-a-will-hear-players-tonight-hogan-announces-acceptance-of-bid.html | P. G. A. WILL HEAR PLAYERS TONIGHT; Hogan Announces Acceptance of Bid to Orlando Meeting for Tournament Action | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/studebaker-price-raised-32-to-64-boost-is-announced-for-various.html | STUDEBAKER PRICE RAISED; $32 to $64 Boost Is Announced for Various Models | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/protest-to-yugoslavs-allies-charge-food-blockade-on-venezia-giulia.html | PROTEST TO YUGOSLAVS; Allies Charge Food Blockade on Venezia Giulia Zone Border | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/appeals-against-attack.html | Appeals Against Attack | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/australia-seeks-savings-negotiations-on-for-conversion-of-us-loans.html | AUSTRALIA SEEKS SAVINGS; Negotiations On for Conversion of U.S. Loans at Less Interest | True | Special to THE NEW YORK TIMES. | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/molotov-yields-on-trieste-shield-for-human-rights-gives-way-on.html | MOLOTOV YIELDS ON TRIESTE SHIELD FOR HUMAN RIGHTS; Gives Way on Tying Governor's Powers to Troop Exit Date --Talks Alone With Byrnes 9 OF 11 ARTICLES ADOPTED Monfalcone Added to Gorizia by Yugoslavia as Price for Italy's Sovereignty in Port | True | By Lansing Warren | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/soybean-oil-joins-futures-trading-list.html | SOYBEAN OIL JOINS FUTURES TRADING LIST | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/books-of-the-times-dwelling-upon-familiar-joys.html | Books of the Times; Dwelling Upon Familiar Joys | True | By Orville Prescott | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/new-steel-issues-listed.html | New Steel Issues Listed | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/henry-morgenthau-sr.html | HENRY MORGENTHAU SR. | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/mother-regina-odonnell-founder-of-benedictine-academy-elizabeth.html | MOTHER REGINA O'DONNELL; Founder of Benedictine Academy, Elizabeth, School Ex-Principal | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/democrats-propose-legislative-caucus.html | DEMOCRATS PROPOSE LEGISLATIVE CAUCUS | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/says-jews-would-quit-hungary.html | Says Jews Would Quit Hungary | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/juke-box-playing-now-a-dime.html | Juke Box Playing Now a Dime | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/russian-demands-boston-plebiscite-wants-proof-the-u-n-would-be.html | RUSSIAN DEMANDS BOSTON PLEBISCITE; Wants Proof the U. N. Would Be Welcome--3 Cost-Free Sites Are Offered | True | By George Barrett Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/twomey-killelea-chosen-will-be-cocaptains-of-boston-college-against.html | TWOMEY, KILLELEA CHOSEN; Will Be Co-Captains of Boston College Against Holy Gross | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/treasury-issue-popular-most-holders-of-certificates-maturing-dec-1.html | TREASURY ISSUE POPULAR; Most Holders of Certificates Maturing Dec. 1 Shun Cash | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/foreign-airlines-said-to-hold-edge-in-us.html | FOREIGN AIRLINES SAID TO HOLD EDGE IN U.S. | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/takes-title-to-new-ship-isthmian-gets-the-first-of-24-vessels.html | TAKES TITLE TO NEW SHIP; Isthmian Gets the First of 24 Vessels Allocated | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/thanksgiving-rush-begins-tomorrow-turkeys-are-topic-as-thanksgiving.html | THANKSGIVING RUSH BEGINS TOMORROW; TURKEYS ARE TOPIC AS THANKSGIVING DAY NEARS | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/mrs-truman-marks-94th-year.html | Mrs. Truman Marks 94th Year | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/us-insists-poland-keep-vote-pledge-new-note-to-warsaw-stresses-that.html | U.S. INSISTS POLAND KEEP VOTE PLEDGE; New Note to Warsaw Stresses That Only 'Equal Rights' Will Carry Out Yalta Intent | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/cotton-recovers-after-weak-start-days-final-prices-on-futures-range.html | COTTON RECOVERS AFTER WEAK START; Day's Final Prices on Futures Range From 19 Points Higher to 28 Points Lower | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/cairo-riots-erupt-on-eve-of-debate-street-cars-overturned-bombs.html | CAIRO RIOTS ERUPT ON EVE OF DEBATE; Street Cars Overturned, Bombs Used-- Delegates Condemn Conditions of Treaty | True | By Clifton Daniel Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/landslides-in-colombia.html | Landslides in Colombia | True | Special to THE NEW YORK TIMES. | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/doris-foote-brideelect-winsor-school-alumna-fiancee-of-maj-harold-s.html | DORIS FOOTE BRIDE-ELECT; Winsor School Alumna Fiancee of Maj. Harold S. Richmond | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/simplified-federal-reserve-rules-eliminate-many-credit-controls-new.html | Simplified Federal Reserve Rules Eliminate Many Credit Controls; New Text of Regulation W, Effective Dec. 1, Ends Limits on Charge Accounts and OnePayment Loans--Many Goods Affected | True | By George A. Mooney | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/news-of-food-thanksgiving-dinner-is-served.html | News of Food; THANKSGIVING DINNER IS SERVED | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/brazil-bars-communist-fete.html | Brazil Bars Communist Fete | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/sudanese-leader-will-visit-bevin-mahdi-pasha-going-to-london-to.html | SUDANESE LEADER WILL VISIT BEVIN; Mahdi Pasha Going to London to Demand Explanation of Compromise Plan | True | By Gene Currivan Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/steel-operations-reduced-to-705-by-coal-strike.html | Steel Operations Reduced To 70.5% by Coal Strike | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/army-and-personnel-methods-being-overhauled-to-build-up-a-compact.html | Army and Personnel; Methods Being Overhauled to Build Up A Compact but Efficient Peace Force | True | By Hanson W. Baldwin | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/liaison-is-taught-at-army-college-leavenworth-curricula-reckon-on.html | LIAISON IS TAUGHT AT ARMY COLLEGE; Leavenworth Curricula Reckon on Possibility Congress Will Unify the Armed Forces | True | By Harold B. Hinton Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/storage-building-in-brooklyn-sales-buyer-to-occupy-east-14th-st.html | STORAGE BUILDING IN BROOKLYN SALES; Buyer to Occupy East 14th St. Property--Gets Adjoining Land for Expansion | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/coal-strike-holds-sway-over-stocks-prices-stay-in-narrow-range-with.html | COAL STRIKE HOLDS SWAY OVER STOCKS; Prices Stay in Narrow Range With Few Exceptions, and Close Is Irregular TURNOVER DROPS AGAIN Metals and Stores Only Ones to Show Strength--Index Down 0.68 in Day | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/relief-for-the-needy-in-europe.html | RELIEF FOR THE NEEDY IN EUROPE | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/terranova-knocks-out-calles.html | Terranova Knocks Out Calles | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/louis-calhern-weds-actress.html | Louis Calhern Weds Actress | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/states-departments-told-to-canvass-fuel.html | STATE'S DEPARTMENTS TOLD TO CANVASS FUEL | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/grain-prices-firm-after-market-dip-wheat-off-18-to-1-cents-on-day.html | GRAIN PRICES FIRM AFTER MARKET DIP; Wheat Off 1/8 to 1 Cents on Day, With Corn Irregular-- Oats, Barley Score Gains | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/a-speech-comes-in-for-discussion.html | A SPEECH COMES IN FOR DISCUSSION | True | The New York Times | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/camp-smith-site-proposed-as-park-peekskill-legion-post-asks.html | CAMP SMITH SITE PROPOSED AS PARK; Peekskill Legion Post Asks Westchester to Acquire It if Military Use is Ended | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/sports-of-the-times-conversations-and-vitamins.html | Sports of the Times; Conversations and Vitamins | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/business-failures-declined.html | Business Failures Declined. | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/railroads-defend-government-rates.html | RAILROADS DEFEND GOVERNMENT RATES | True | Special to THE NEW YORK TIMES. | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/krug-places-curbs-on-coal-deliveries-frozen-stocks-small-he-sets.html | KRUG PLACES CURBS ON COAL DELIVERIES; Frozen Stocks Small, He Sets Emergency Doling Rules-- No Priority for Schools | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/canning-sugar-stamp-may-get-extension.html | CANNING SUGAR STAMP MAY GET EXTENSION | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/harvard-names-new-dean-wj-bender-will-succeed-prof-ac-hanford-long.html | HARVARD NAMES NEW DEAN; W.J. Bender Will Succeed Prof. A.C. Hanford, Long in Post | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/us-for-fourpower-use.html | U.S. for Four-Power Use | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/president-orders-purge-of-disloyal-from-us-posts-he-creates-board.html | PRESIDENT ORDERS PURGE OF DISLOYAL FROM U.S. POSTS; He Creates Board to Map Laws if Needed to Bar Subversive Persons From Federal Jobs HOUSE CRITICISMS CITED 'Communist Tendencies' Were Alleged in State Department and Report Will Be Studied | True | Special to THE NEW YORK TIMES | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/blaik-will-remain-west-point-coach-denies-he-will-resign-after-game.html | BLAIK WILL REMAIN WEST POINT COACH; Denies He Will Resign After Game With Navy and Shift to Post at Dartmouth | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/stock-to-be-offered-wheeler-osgood-preferred-and-common-on-market.html | STOCK TO BE OFFERED; Wheeler, Osgood Preferred and Common on Market Today | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/occupation-study-balked-by-kilgore-senator-blocks-vote-on-inquiry.html | OCCUPATION STUDY BALKED BY KILGORE; Senator Blocks Vote on Inquiry Into Military Government of Germany, Austria | True | By Felix Belair Jr. Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/gives-birth-to-baby-in-iron-lung.html | Gives Birth to Baby in Iron Lung | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/fuel-oil-prices-raised-no-2-grade-is-increased-by-soconyvacuum.html | FUEL OIL PRICES RAISED; No. 2 Grade Is Increased by Socony-Vacuum Company | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/selfrule-begins-in-german-state.html | SELF-RULE BEGINS IN GERMAN STATE | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/navy-opens-bids-in-brooklyn-today-for-bombed-battleship-oklahoma.html | Navy Opens Bids in Brooklyn Today For Bombed Battleship Oklahoma | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/armys-great-backfield-stars-to-make-final-charge-in-navy-game.html | Army's Great Backfield Stars to Make Final Charge in Navy Game Saturday; CADET HEROES SET FOF LAST CONTEST Blanchard, Davis and Tucker to Close Gridiron Careers Against the Middies END OF INVINCIBLE TEAM Poole, Foldberg, Fuson, Biles, Gerometta and Enos Also to Make Curtain Bows | True | By Allison Danzig | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bank-notes.html | BANK NOTES | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/fire-ends-towns-main-industry.html | Fire Ends Towns Main Industry | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/talmadge-foes-fail-in-high-court.html | Talmadge Foes Fail in High Court | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/mrs-phillips-oppenheim-widow-of-mystery-novelist-was-former-elsie.html | MRS. PHILLIPS OPPENHEIM; Widow of Mystery Novelist Was Former Elsie Hopkins of U.S. | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/british-colonel-cashiered.html | British Colonel Cashiered | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/meeting-in-camden-fails-to-end-strike.html | MEETING IN CAMDEN FAILS TO END STRIKE | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/star-class-race-won-by-etchells-he-and-wife-sail-shillelah-to.html | STAR CLASS RACE WON BY ETCHELLS; He and Wife Sail Shillelah to Victory in First Test for Title at Havana | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/six-are-nominated-for-school-head-new-barnard-dean.html | SIX ARE NOMINATED FOR SCHOOL HEAD; NEW BARNARD DEAN | True | Avedon | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/rices-owls-named-to-play-at-miami-orange-bowl-selectors-get-texas.html | RICE'S OWLS NAMED TO PLAY AT MIAMI; Orange Bowl Selectors Get Texas Team as Rival for Tennessee on New Year's | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/3year-airport-plan-in-new-jersey-urged.html | 3-YEAR AIRPORT PLAN IN NEW JERSEY URGED | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/geronimo-gets-the-admirals-goat.html | GERONIMO GETS THE ADMIRAL'S GOAT | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/on-defining-the-uso.html | On Defining the USO | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/americans-feeling-shanghai-changes-end-of-extraterritoriality-is.html | AMERICANS FEELING SHANGHAI CHANGES; End of Extraterritoriality Is Brought Home by Company Law' and Import Licenses | True | By Henry R. Lieberman Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/school-games-in-garden-4-quadrupleleaders-listed-for-local-and.html | SCHOOL GAMES IN GARDEN; 4 Quadruple-Leaders Listed for Local and Jersey Quintets | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/jewish-women-push-teaching-of-heritage.html | JEWISH WOMEN PUSH TEACHING OF HERITAGE | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/pollen-study-of-us-to-combat-hay-fever.html | POLLEN STUDY OF U.S. TO COMBAT HAY FEVER | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/frank-m-travis-79-torrington-leader.html | FRANK M. TRAVIS, 79, TORRINGTON LEADER | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/artistic-gi-guard-at-naremberg-sketched-four-of-top-nazis-to-ease.html | Artistic GI Guard at Naremberg Sketched Four of Top Nazis to Ease the Monotony | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/warns-butter-industry-head-of-its-institute-says-use-of-substitutes.html | WARNS BUTTER INDUSTRY; Head of Its Institute Says Use of Substitutes May Grow | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/ring-charges-denied-lewis-warner-pleads-not-guilty-at-courtmartial.html | RING CHARGES DENIED; Lewis Warner Pleads Not Guilty at Court-Martial in Berlin | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/normandie-to-take-her-last-voyage-twelve-tugs-will-move-hull-to.html | NORMANDIE TO TAKE HER LAST 'VOYAGE'; Twelve Tugs Will Move Hull to Scrap Yard Tomorrow-- Work to Last 8 Months | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/radio-parley-continues-here.html | Radio Parley Continues Here | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/avery-library-open-to-public.html | Avery Library Open to Public | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/revised-figures-add-to-deweyives-vote.html | REVISED FIGURES ADD TO DEWEY-IVES VOTE | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/dudley-farquhar-attorney-exvice-consul-52-veteran-of-recent-war.html | DUDLEY FARQUHAR; Attorney, Ex-Vice Consul, 52, Veteran of Recent War | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/sullivan-villanova-captain.html | Sullivan Villanova Captain | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/court-upholds-sec-in-death-sentence-supreme-tribunal-6-to-0-calls.html | COURT UPHOLDS SEC IN 'DEATH SENTENCE'; Supreme Tribunal, 6 to 0, Calls for the Dissolution of Two Utility Holding Companies LINKS HELD UNNECESSARY Opinion by Murphy Says That End of Bond and Share Units 'Would Harm No One' | True | By Lewis Wood Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/dr-mc-mintosh-dean-of-barnard-headmistress-of-the-brearley-school.html | DR. M.C. M'INTOSH DEAN OF BARNARD; Headmistress of the Brearley School, Mother of Five, Will Succeed Miss Gildersleeve TAKES NEW POST ON JULY 1 48-Year-Old Educator Is a Graduate of Bryn Mawr, Johns Hopkins and Cambridge | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/it-is-vital-to-save-coal.html | IT IS VITAL TO SAVE COAL | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/genungs-sells-two-properties.html | Genung's Sells Two Properties | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/hats-to-go-with-furs-shown-by-designer-princess-pique.html | HATS TO GO WITH FURS SHOWN BY DESIGNER; PRINCESS PIQUE | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/us-steel-reduces-output-sharply-carnegieillinois-in-pittsburgh-area.html | U.S. STEEL REDUCES OUTPUT SHARPLY; Carnegie-Illinois in Pittsburgh Area to Drop to 35% Capacity --Other Companies Cut Back | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/dividend-news-curtis-publishing.html | DIVIDEND NEWS; Curtis Publishing | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/archeresparza-bout-put-off.html | Archer-Esparza Bout Put Off | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/stadnik-rebuttal-cites-six-holdups-police-mention-other-robberies.html | STADNIK REBUTTAL CITES SIX HOLD-UPS; Police Mention Other Robberies in Same Chain in Report to Byrnes on Shooting | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/demands-car-inquiry-midwest-group-to-ask-congress-look-into-odt-icc.html | DEMANDS CAR INQUIRY; Midwest Group to Ask Congress Look Into ODT, ICC, AAR | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bates-to-play-toledo-accepts-bid-for-first-game-in-glass-bowl-on.html | BATES TO PLAY TOLEDO; Accepts Bid for First Game in Glass Bowl on Dec. 7 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/books-published-today.html | Books Published Today | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/students-hear-masaryk-minister-tells-600-at-columbia-u-n-needs.html | STUDENTS HEAR MASARYK; Minister Tells 600 at Columbia U. N. Needs Their Support | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/coal-strike-here-hits-british-food-strachey-cites-effectlaborite.html | COAL STRIKE HERE HITS BRITISH FOOD; Strachey Cites Effect--Laborite Says 'Unplanned' U.S. Keeps Whole World Hungry | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/peasant-leader-arrested.html | Peasant Leader Arrested | True | By Sydney Gruson Special To the New York Times. | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/divided-france.html | DIVIDED FRANCE | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/britain-approves-refugee-talk.html | Britain Approves Refugee Talk | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/sees-vast-growth-in-packaging-field-institute-head-says-industry.html | SEES VAST GROWTH IN PACKAGING FIELD; Institute Head Says Industry May Rival Auto Production In Annual Volume EXPANSION IN FOOD LINES Zimmerman Says It Is Being Adapted to All Products--Big Export Use Seen by Uong | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/rritish-study-plan-on-german-deficit-special-to-the-new-york-times.html | RRITISH STUDY PLAN ON GERMAN DEFICIT; Special to THE NEW YORK TIMES. | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/memorial-mass-for-jj-walker.html | Memorial Mass for J.J. Walker | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/herman-cron-61-biggame-hunter-retired-brewer-a-veteran-of-many.html | HERMAN CRON, 61, BIG-GAME HUNTER; Retired Brewer, a Veteran of Many Trips to Africa, Asia, Alaska, Is Dead in Paris | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/rev-edward-t-meagher-rochester-pastor-a-professor-at-st-bernards.html | REV. EDWARD T. MEAGHER; Rochester Pastor, a Professor at St. Bernard's Seminary | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/guitermanlondon-mosbachersmullyan.html | Guiterman--London; Mosbacher--Smullyan | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/cuts-surplus-cost-as-aid-to-schools-waa-will-dispose-of-many-items.html | CUTS SURPLUS COST AS AID TO SCHOOLS; WAA Will Dispose of Many Items at 95% Discount Instead of 60% | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/supply-shortages-hit-costa-rica.html | Supply Shortages Hit Costa Rica | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/no-holiday-for-u-n.html | No Holiday for U. N. | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/russians-approve-saxon-regime.html | Russians Approve Saxon Regime | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/holds-redemption-funds.html | Holds Redemption Funds | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/robert-e-lyons-indiana-u-chemistry-exhead-served-there-43-years.html | ROBERT E. LYONS; Indiana U. Chemistry Ex-Head Served There 43 Years | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/kensely-rosen-gives-first-local-recital.html | KENSELY ROSEN GIVES FIRST LOCAL RECITAL | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/zalejski-injury-hits-notre-dame-fleet-back-lost-to-irish-for-game.html | ZALEJSKI INJURY HITS NOTRE DAME; Fleet Back Lost to Irish for Game With So. California --Tripucka Also Out | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/city-college-takes-run-2233.html | City College Takes Run, 22-33 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/byrnesmolotov-talk-hints-return-to-quiet-diplomacy-ministers.html | Byrnes-Molotov Talk Hints Return to Quiet Diplomacy; Ministers Accepting Lesson That Public Airing of Disputes May Be Handicap | True | By James Reston | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/a-correction.html | A Correction | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/britain-asks-u-n-assembly-to-erect-board-to-integrate-the-economies.html | Britain Asks U. N. Assembly to Erect Board To Integrate the Economies of Europe | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/end-of-federal-credit-guarantees-is-recommended-by-us-chamber.html | End of Federal Credit Guarantees Is Recommended by U.S. Chamber | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/new-housing-work-lagged-in-october-but-dodge-survey-shows-gain-in.html | NEW HOUSING WORK LAGGED IN OCTOBER; But Dodge Survey Shows Gain in Industrial Construction Awards for That Month | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/millbrook-to-view-civic-plan.html | Millbrook to View Civic Plan | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/pullman-stockholders-lists-since-1941-taken-under-study-by-justice.html | Pullman Stockholders Lists Since 1941 Taken Under Study by Justice Department | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/hungary-orders-nationalization.html | Hungary Orders Nationalization | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/noelbaker-going-home.html | Noel-Baker Going Home | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bolt-and-nut-company-expands.html | Bolt and Nut Company Expands | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/long-wait-looms-for-that-new-car-packard-official-warns-ama-coast.html | LONG WAIT LOOMS FOR THAT NEW CAR; Packard Official Warns AMA Coast Parley It May Arrive in '47 or Possibly '48 | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/booksauthors.html | Books--Authors | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/school-blast-injures-3-other-children-are-shaken-by-explosion-at.html | SCHOOL BLAST INJURES 3; Other Children Are Shaken by Explosion at Asbury Park | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/los-angeles-dons-down-miami-3421-passes-by-bertelli-orourke-pave.html | LOS ANGELES DONS DOWN MIAMI, 34-21; Passes by Bertelli, O'Rourke Pave the Way to Victory-- Kimbrough Also Stars | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/annabella-heads-tonights-opening-actress-returns-to-stage-in-levin.html | ANNABELLA HEADS TONIGHT'S OPENING; Actress Returns to Stage in Levin, Smith Offering, 'No Exit,' After a 2-Year Absence | True | By Louis Calta | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/charles-f-hindle-inventor-of-a-cardiograph-dies-in-illinois-at-the.html | CHARLES F. HINDLE; Inventor of a Cardiograph Dies in Illinois at the Age of 71 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/radio-today.html | RADIO TODAY | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/street-cars-halted-power-failure-on-21-lines-in-the-bronx-lasts-28.html | STREET CARS HALTED; Power Failure on 21 Lines in the Bronx Lasts 28 Minutes | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/palestine-court-halts-deportation-of-3350-jews-en-route-to-haifa.html | Palestine Court Halts Deportation Of 3,350 Jews En Route to Haifa; Orders Government and Officials to Show Cause Why Record Shipload of Refugees Should Not Be Allowed to Enter | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/frank-dostal-former-alderman-long-known-as-mayor-of-avenue-b.html | FRANK DOSTAL; Former Alderman Long Known as 'Mayor of Avenue B' | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/more-teachers-pay-held-college-need.html | MORE TEACHERS, PAY HELD COLLEGE NEED | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/ends-plywood-incentive-nha-to-announce-new-program-about-dec-1.html | ENDS PLYWOOD INCENTIVE; NHA to Announce New Program About Dec. 1 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/palestine-to-get-dwellings-unde-deal-with-us-zone-special-to-the.html | Palestine to Get Dwellings Unde; Deal With U.S. Zone Special to THE NEW YORK TIMES. BERLIN, Nov. 25--The Un ... | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/paris-historian-on-trial-bernard-fay-former-lecturer-here-alleged.html | PARIS HISTORIAN ON TRIAL; Bernard Fay, Former Lecturer Here, Alleged Collaborator | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/utah-democrat-wins-house-seat.html | Utah Democrat Wins House Seat | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/negro-scholarships.html | NEGRO SCHOLARSHIPS | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/indiana-places-3-on-big-nine-team-leads-allwestern-conference.html | INDIANA PLACES 3 ON BIG NINE TEAM; Leads All-Western Conference Selections as Michigan, Ohio State Get 2, Illinois 1 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/garssons-are-witnesses-go-before-capital-grand-jury-studying.html | GARSSONS ARE WITNESSES; Go Before Capital Grand Jury Studying Munitions Combine | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/doris-c-bach-betrothed-former-pine-manor-student-to-be-bride-of.html | DORIS C. BACH BETROTHED; Former Pine Manor Student to Be Bride of John H. Rosenwald | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/irish-battle-at-russia-lecture.html | Irish Battle at Russia Lecture | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/u-n-belgians-help-fund-for-neediest.html | U. N. BELGIANS HELP FUND FOR NEEDIEST | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/inland-steel-co-sells-bond-issue-of-fifty-million.html | Inland Steel Co. Sells Bond Issue of Fifty Million | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/navy-far-better-than-its-record-middie-line-coach-tells-writers.html | Navy Far Better Than Its Record, Middie Line Coach Tells Writers; Schwartz Believes Team Has Been Beating Itself--Army Aide Reveals Cadets Are Working Overtime for Saturday's Game | True | By William D. Richardson | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/allwool-trousseau-presented-in-display-of-styles-for-brides-at.html | All-Wool Trousseau Presented in Display Of Styles for Brides at Junior League Club; EVENING GOWN OF BEADED WOOL | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/us-anticipates-surplus-threat-proposes-an-interim-group-to.html | U.S. ANTICIPATES SURPLUS THREAT; Proposes an Interim Group to Coordinate Planning for Limits in Agriculture | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/nurses-to-receive-pay-rise-hour-cut-new-york-hospitals-plan-adds.html | NURSES TO RECEIVE PAY RISE, HOUR CUT; New York Hospital's Plan Adds $200,000 to Costs Without Increase to Patients | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/taylor-arrives-at-vatican.html | Taylor Arrives at Vatican | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/new-leaders-named-in-jersey-assembly.html | NEW LEADERS NAMED IN JERSEY ASSEMBLY | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/jinnah-opposes-meeting-says-calling-of-assembly-at-this-time-in.html | JINNAH OPPOSES MEETING; Says Calling of Assembly at This Time in India Would Be Folly | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/ohio-wesleyan-harrier-and-drake-capture-honors-in-n-c-a-a-run.html | Ohio Wesleyan Harrier and Drake Capture Honors in N. C. A. A. Run; Brelsford Scores Upset in Field of 147 With Favorite Feiler Sixth--N. Y. U. Is Runner-Up for Team Laurels | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/here-from-london.html | HERE FROM LONDON | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/mine-chief-silent-he-sits-gravely-in-court-as-lawyers-outline-both.html | MINE CHIEF SILENT; He Sits Gravely in Court as Lawyers Outline Both Sides of Case TRIAL DELAY IS DENIED C. S. Eaton and Others Seek Private Accord to End Coal Tie-Up LEWIS IS ORDERED TRIED TOMORROW JOHN L. LEWIS GOES TO COURT AND HIS MINERS FOLLOW THE NEWS | True | By Louis Stark Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/son-to-mrs-s-robert-pulleyn.html | Son to Mrs. S. Robert Pulleyn | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/3500-here-apply-for-apartments-crowds-go-to-chelsea-section-seeking.html | 3,500 HERE APPLY FOR APARTMENTS; Crowds Go to Chelsea Section Seeking Space in the New Elliott Development | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/canada-bonds-sell-fast-subscriptions-in-first-month-pass-1st-and-2d.html | CANADA BONDS SELL FAST; Subscriptions in First Month Pass 1st and 2d War Loans | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/-obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/potato-cut-is-laid-to-heavy-support-long-island-subsidy-buying-in.html | POTATO CUT IS LAID TO HEAVY SUPPORT; Long Island subsidy Buying in 1946 Above Other Areas, Farmers Are Told | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/tell-plans-to-pipe-natural-gas-here-companies-aiming-to-get-big-and.html | TELL PLANS TO PIPE NATURAL GAS HERE; Companies Aiming to Get Big and Little Inch Assure House Group of Fast Conversion | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bars-california-oil-tax-high-court-calls-export-levy-by-state.html | BARS CALIFORNIA OIL TAX; High Court Calls Export Levy by State Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/will-direct-production-for-american-machine.html | Will Direct Production For American Machine | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/reciprocity-is-key-to-tariff-parley-geneva-talks-in-spring-will-be.html | RECIPROCITY IS KEY TO TARIFF PARLEY; Geneva Talks in Spring Will Be Based on Principle of Mutual Advantage | True | By Michael L. Hoffman Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/new-utility-plan-geared-to-market-new-england-gas-files-second.html | NEW UTILITY PLAN GEARED TO MARKET; New England Gas Files Second Proposal for Use if the Original Is Discarded | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/spring-purchases-of-soft-lines-off-lowend-dresses-hardest-hit.html | SPRING PURCHASES OF SOFT LINES OFF; Low-End Dresses Hardest Hit, Survey Shows, With Orders in Some Cases Down 50%. | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/miss-osborne-team-wins-californian-paired-with-russell-for.html | MISS OSBORNE TEAM WINS; Californian Paired With Russell for Argentine Doubles Victory | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/german-mail-curbs-eased.html | German Mail Curbs Eased | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bendix-strikers-return.html | Bendix Strikers Return | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/two-designers-show-millinery.html | Two Designers Show Millinery | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/soviet-physicists-named-for-honors-discoverer-of-newtype-atomic.html | SOVIET PHYSICISTS NAMED FOR HONORS; Discoverer of New-Type Atomic Fission Is Candidate for Academy of Science | True | Special to THE NEW YORK TIMES. | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/2-policemen-killed-8-persons-hurt-as-gas-blast-levels-queens-house.html | 2 Policemen Killed, 8 Persons Hurt As Gas Blast Levels Queens House; 2 KILLED, 8 HURT IN GAS EXPLOSION HOME IN QUEENS DEMOLISHED BY GAS EXPLOSION | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/topics-of-the-day-in-wall-street-ibs-convention.html | TOPICS OF THE DAY IN WALL STREET; IBS Convention. | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/advertising-news-and-notes-plans-50000-advance-for-drive.html | Advertising News and Notes; Plans $50,000 Advance for Drive | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/no-bread-for-the-bakers.html | No Bread for the Bakers | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/city-will-solicit-aid-for-children-welfare-group-to-seek-families.html | CITY WILL SOLICIT AID FOR CHILDREN; Welfare Group to Seek Families Willing to Provide 'Shelter Homes' Temporarily $2 DAILY FEE IS SCHEDULED 75 Cents to Be Paid for Each Bed Field Available for Immediate Use | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/polio-strikes-jersey-man-30.html | Polio Strikes Jersey Man, 30 | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/sports-today.html | Sports Today | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/threat-to-witness-stirs-court-action-bail-of-2-defendants-revoked.html | THREAT TO WITNESS STIRS COURT ACTION; Bail of 2 Defendants Revoked, Jury Locked Up, Guard Set on 10 Called by State | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/tiny-gas-furnace-introduced-here-suitcasesize-unit-capable-of.html | TINY GAS FURNACE INTRODUCED HERE; Suitcase-Size Unit Capable of Heating Two and a Half Rooms Seen at Showing | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/6-in-family-live-in-tent-unable-to-find-a-house-they-camp-in-jersey.html | 6 IN FAMILY LIVE IN TENT; Unable to Find a House, They Camp in Jersey Woods | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/50th-year-marked-by-y-m-c-a-branch.html | 50TH YEAR MARKED BY Y. M. C. A. BRANCH | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/glamorized-beret.html | GLAMORIZED BERET | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/girl-5-doomed-to-invalidism-at-birth-dances-on-way-home-after-heart.html | Girl, 5, Doomed to Invalidism at Birth, Dances on Way Home After Heart Surgery | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bernstein-plays-stravinsky-work-revives-at-the-city-center-oedipus.html | BERNSTEIN PLAYS STRAVINSKY WORK; Revives at the City Center 'Oedipus Rex,' Last Seen Here in Spring of '31 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/george-s-chappell-humorous-author-69.html | GEORGE S. CHAPPELL, HUMOROUS AUTHOR, 69 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/zukor-to-attend-swedish-fete.html | Zukor to Attend Swedish Fete | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/nanking-session-again-in-turmoil-chiangs-agreement-to-reopen-talks.html | NANKING SESSION AGAIN IN TURMOIL; Chiang's Agreement to Reopen Talks on the Constitution Brings Leftist Protest | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/north-carolina-victor-tops-maryland-by-one-point-in-southern.html | NORTH CAROLINA VICTOR; Tops Maryland by One Point in Southern Conference Run | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/miss-bullwinkel-becomes-fiancee-descendant-of-aide-to-george.html | MISS BULLWINKEL BECOMES FIANCEE; Descendant of Aide to George Washington Engaged to Frank L. Weed, AAF Veteran | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/yiddish-musical-to-open.html | Yiddish Musical to Open | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/v-lawrence-film-and-stage-writer-author-of-several-broadway.html | V. LAWRENCE, FILM AND STAGE WRITER; Author of Several Broadway Successes Dies at 56--Did Screen Work Last Decade | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/in-the-nation-test-of-the-contempt-powers-of-courts.html | In The Nation; Test of the Contempt Powers of Courts | True | By Arthur Krock | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/margaret-jones-to-wed-smith-college-alumna-engaged-to-robert.html | MARGARET JONES TO WED; Smith College Alumna Engaged to Robert Channing Barlow | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/st-paul-teachers-shut-all-schools-1160-instructors-strike-in-pay.html | ST. PAUL TEACHERS SHUT ALL SCHOOLS; 1,160 Instructors Strike in Pay Fight and Picket Buildings-- Minneapolis Tie-Up Averted | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/physical-education-program.html | Physical Education Program | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/denver-hard-hit-by-coal-shortage-mine-strike-prevents-rebuilding-of.html | DENVER HARD HIT BY COAL SHORTAGE; Mine Strike Prevents Rebuilding of Stock's Cut by Blizzard--Snow Is Falling Again | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/czechoslovakia-has-biginch-pipeline.html | CZECHOSLOVAKIA HAS 'BIG-INCH' PIPELINE | True | The New York Times | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/new-method-shown-for-house-building.html | NEW METHOD SHOWN FOR HOUSE BUILDING | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/acquires-23acre-tract-hewitt-plans-new-development-in-east.html | ACQUIRES 23-ACRE TRACT; Hewitt Plans New Development in East Northport, L.I. | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/azerbaijan-leader-protests-troop-use.html | AZERBAIJAN LEADER PROTESTS TROOP USE | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/filipino-at-city-hall-islands-first-consul-general-here-calls-on.html | FILIPINO AT CITY HALL; Islands' First Consul Here Calls on Mayor | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/fabricated-steel-bookings-up.html | Fabricated Steel Bookings Up | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/washington-and-lee-to-mark-200th-year.html | WASHINGTON AND LEE TO MARK 200TH YEAR | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/windsorsherwood.html | Windsor--Sherwood | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/new-jersey-man-is-killed.html | New Jersey Man Is Killed | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/miss-jane-martin-married-in-tokyo-red-cross-worker-becomes-the.html | MISS JANE MARTIN MARRIED IN TOKYO; Red Cross Worker Becomes the Bride of John L. Handy Jr., Former Army Officer | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/market-averages.html | MARKET AVERAGES | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/launching-travelers-aid-fund-drive.html | LAUNCHING TRAVELERS AID FUND DRIVE | True | The New York Times | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/wants-curb-eased-to-spur-building-head-of-turner-construction-sees.html | WANTS CURB EASED TO SPUR BUILDING; Head of Turner Construction Sees 20% Decline in Costs in Industrial Field | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/court-test-urged-on-india-u-n-case-issue-of-rights-in-south-africa.html | COURT TEST URGED ON INDIA U. N. CASE; Issue of Rights in South Africa Should Go to World Bench, Briton Says in Committee | True | By Nancy MacLennan Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/dr-lv-redman-plastics-chemist-66-had-taught-at-u-of-kansas-four.html | DR. L.V. REDMAN; Plastics Chemist, 66, Had Taught at U. of Kansas Four Years | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/federated-stores-sets-new-records-years-sales-of-246182589-and-net.html | FEDERATED STORES SETS NEW RECORDS; Year's Sales of $246,182,589 and Net of $11,046,216 Are Largest in Group's History | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bowl-game-lineups.html | BOWL GAME LINE-UPS | True | By the United Press. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bach-circle-opens-10th-season-of-town-hall-pascal-quartet-plays-the.html | Bach Circle Opens 10th Season of Town Hall; Pascal Quartet Plays 'The Art of Fugue' | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/h-morgenthau-sr-dies-in-home-at-90-henry-morgenthau-sr.html | H. MORGENTHAU SR. DIES IN HOME AT 90; HENRY MORGENTHAU SR. | True | The New York Times Studio, 1946 | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/just-a-arroyo-is-wed-to-dr-jose-lopezrey.html | JUST A ARROYO IS WED TO DR. JOSE LOPEZ-REY | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/election-result-in-france-clouded-final-figures-delayedcouncil.html | ELECTION RESULT IN FRANCE CLOUDED; Final Figures Delayed--Council Expected to Reflect Party Make-Up of Assembly | True | By Harold Callender Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/vicki-baum-story-to-be-made-a-film-vanguard-buys-conspiracy-written.html | VICKI BAUM STORY TO BE MADE A FILM; Vanguard Buys 'Conspiracy,' Written for the Screen--Cary Grant Sought for Role | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/chest-drive-short-of-goal.html | Chest Drive Short of Goal | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/union-mine-works-despite-the-strike-shaft-97-supplying-power-to.html | UNION MINE WORKS DESPITE THE STRIKE; Shaft 97, Supplying Power to Much of West Virginia, Has Long Had Special Contract | True | By A.h. Raskin Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/olivier-hurt-in-fight-actor-breaks-finger-routing-attacker-in.html | OLIVIER HURT IN FIGHT; Actor Breaks Finger Routing Attacker in London | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/war-eye-saw-in-dark-use-of-metascope-by-men-of-our-forces-is.html | WAR 'EYE' SAW IN DARK; Use of 'Metascope' by Men of Our Forces Is Revealed | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/dimout-new-blow-to-show-business-many-performers-face-loss-of-jobs.html | DIMOUT NEW BLOW TO SHOW BUSINESS; Many Performers Face Loss of Jobs, With Thousands Cut Off by 'Recession' TAX RELIEF IS URGED HERE Head of Variety Artists, Hotel, Restaurant Men Cite Need to Revive Waning Trade | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/rev-ms-kearns-rites-service-held-at-notre-dame-for-foreign.html | REV. M.S. KEARNS RITES; Service Held at Notre Dame for Foreign Missionary 34 Years | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/adventists-group-buys-north-baptist-church.html | Adventists Group Buys North Baptist Church | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/wfs-side-holding-in-new-ownership-group-gets-business-buildings-on.html | WFS SIDE HOLDING IN NEW OWNERSHIP; Group Gets Business Buildings on 36th Street--Remodeled Suites in East Side Deal | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/taunton-mayor-sent-to-jail.html | Taunton Mayor Sent to Jail | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/prosecutor-delays-2d-marcantonio-quiz.html | PROSECUTOR DELAYS 2D MARCANTONIO QUIZ | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/alleastern-top-list-dominated-by-army-with-4-players-honored-tucker.html | All-Eastern Top List Dominated By Army With 4 Players Honored; Tucker and Foldberg Join Davis, Blanchard on First Eleven--Minisi Among 3 Penn Stars Chosen--Swiacki Is Named | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/says-swedes-lead-in-coop-expansion-camphelt-back-from-7week.html | SAYS SWEDES LEAD IN CO-OP EXPANSION; Camphelt, Back From 7-Week Old-World Tour, Finds Economy There in 'Wonderful Shape' TRADE BARS CHIEF BARRIER Holds Monetary Chaos, Travel Curbs Hinder Movement Elsewhere in Europe | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/grubbs-first-in-auto-race.html | Grubbs First in Auto Race | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/air-hero-hurt-in-fall-motorcycle-patrolman-plunges-from-machine-in.html | AIR HERO HURT IN FALL; Motorcycle Patrolman Plunges From Machine in Brooklyn | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bambergers-promotes-three.html | Bamberger's Promotes Three | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/burglars-pick-the-best-brooklyn-store-is-rabbed-of-finest-ski-goods.html | BURGLARS PICK THE BEST; Brooklyn Store is Rabbed of Finest Ski Goods and $500 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/cardinal-asks-us-be-model-to-world-we-must-show-democracy-and-its.html | CARDINAL ASKS U.S. BE MODEL TO WORLD; We Must Show Democracy and Its Principles Work, He Tells Catholic Club | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/wyatt-wins-loses-on-housing-loans-accuses-rfc-of-an-attempt-to.html | WYATT WINS, LOSES ON HOUSING LOANS; Accuses RFC of an Attempt to Strangle Veterans' Program --Building Firms Backed | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/unesco-aim-bars-uniform-culture-dr-huxley-mollifies-yugoslavs-to.html | UNESCO AIM BARS UNIFORM CULTURE; Dr. Huxley Mollifies Yugoslavs to Some Extent by Explanation --Gives Praise to Materialism | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/britain-will-return-all-italian-captives.html | BRITAIN WILL RETURN ALL ITALIAN CAPTIVES | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/germans-fight-hoarding.html | Germans Fight Hoarding | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/lewis-has-a-grin-as-he-returns-from-coal-ordeal-in-courtroom.html | Lewis Has a Grin as He Returns From Coal Ordeal in Courtroom | True | Special to THE NEW YORK TIMES. | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bonds-and-shares-on-london-market-trading-slumps-sharply-as-a.html | BONDS AND SHARES ON LONDON MARKET; Trading Slumps Sharply as a Result of Controversy in U.N. Over Veto | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/niemoeller-to-speak-in-us.html | Niemoeller to speak in U.S. | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/delaware-accepts-bid-blue-hens-vote-to-play-rollins-eleven-in.html | DELAWARE ACCEPTS BID; Blue Hens Vote to Play Rollins Eleven in Tampa's Cigar Bowl | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/alexander-gets-holeinone.html | Alexander Gets Hole-in-One | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/frank-cross-dead-sun-oil-official-76-secretarytreasurer-started-as.html | FRANK CROSS DEAD; SUN OIL OFFICIAL, 76; Secretary-Treasurer Started as Bookkeeper in '98--Held Posts in Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/u-n-contact-studied-by-protestant-group.html | U. N. CONTACT STUDIED BY PROTESTANT GROUP | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/pottery-for-walls-is-shown.html | Pottery for Walls Is Shown | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/britain-still-stormy-train-wrecked-by-washout-ships-planes-hampered.html | BRITAIN STILL STORMY; Train Wrecked by Washout-- Ships, Planes Hampered | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/arnall-hits-us-on-coal-georgian-condemns-use-of-war-powers-to-rule.html | ARNALL HITS U.S. ON COAL; Georgian Condemns Use of War Powers to Rule Industry | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/evans-to-direct-writers-show.html | Evans to Direct Writers' Show | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/tammany-to-lose-more-patronage-high-democratic-leaders-seen-ready.html | TAMMANY TO LOSE MORE PATRONAGE; High Democratic Leaders Seen Ready to Exclude Hall in Picking Federal Judge | True | By Warren Moscow | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/major-john-p-hamilton-once-served-as-bodyguard-to-king-george-v-of.html | MAJOR JOHN P. HAMILTON; Once Served as Bodyguard to King George V of England | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/4-special-races-listed-to-feature-columbus-council-meet-in-brooklyn.html | 4 SPECIAL RACES LISTED; To Feature Columbus Council Meet in Brooklyn | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/britain-proposes-troop-inspection-would-agree-to-soviet-census-plan.html | BRITAIN PROPOSES TROOP INSPECTION; Would Agree to Soviet Census Plan if U.N. Sent Body to Verify Data 'on Spot' | True | By Thomas J. Hamilton Special To The New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/christmastree-balls-return.html | Christmas-Tree Balls Return | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/appointed-by-ad-agency-as-director-of-radio.html | Appointed by Ad Agency As Director of Radio | True | Randt Studio | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/james-cornell-head-of-legislative-assembly-of-western-australia-is.html | JAMES CORNELL; Head of Legislative Assembly of Western Australia Is Dead | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bohemians-to-mark-40th-year.html | Bohemians to Mark 40th Year | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/the-rhymer-triumphs-handily-to-complete-a-bowie-riding-triple-for.html | The Rhymer Triumphs Handily to Complete a Bowie Riding Triple for Breen; FAVORITE AT $5.10 2-LENGTH VICTOR The Rhymer Races to Wire in Front of Lord Calvert as Pholos Finishes Third BOWIE DOUBLE PAYS $188 Baguio-Sunlette Combination Scores--Card Draws 8,510 Despite Ban on Trains | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/uruguayans-elect-prous-president-berreta-aided-by-votes-cast-for.html | URUGUAYANS ELECT PRO-U.S. PRESIDENT; Berreta, Aided by Votes Cast for His Ticket, Wins Over Herrera by 100,000 | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/german-newsprint-cut-papers-in-american-zone-suffer-10-per-cent.html | GERMAN NEWSPRINT CUT; Papers in American Zone Suffer 10 Per Cent Reduction | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/army-holds-first-place-in-poll-only-29-points-over-notre-dame.html | Army Holds First Place in Poll, Only 29 Points Over Notre Dame; Fighting Irish Gain After 41-0 Triumph Over Tulane--Michigan Jumps to Sixth and Arkansas Moves Into the Select Ten | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/la-guardia-plan-scored-windels-opposes-suggestion-for-parttime-fare.html | LA GUARDIA PLAN SCORED; Windels Opposes Suggestion for Part-Time Fare Rise | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/british-liner-sails-for-argentina.html | British Liner Sails for Argentina | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/5-are-hurt-16-held-in-allis-picketing-murray-appeal-for-cio-support.html | 5 ARE HURT, 16 HELD IN ALLIS PICKETING; Murray Appeal for CIO Support Draws an Estimated 20,000 in Line During Day | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/800-war-blinded-out-of-hospitals-dr-rusk-reports-700-other-service.html | 800 WAR BLINDED OUT OF HOSPITALS; Dr. Rusk Reports 700 Other Service Men Are Receiving Training and Treatment | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/more-scrap-lead-set-for-battery-makers.html | MORE SCRAP LEAD SET FOR BATTERY MAKERS | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/two-roads-submit-financing-plans-p-b-l-e-asks-permission-to-issue-b.html | TWO ROADS SUBMIT FINANCING PLANS; P., B. & L. E. Asks Permission to Issue Bonds and D., L. & W. New Equipment Series | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/chicago-to-offer-10000000-bonds-sanitary-district-issue-to-be-sold.html | CHICAGO TO OFFER $10,000,000 BONDS; Sanitary District Issue, to Be Sold on Dec. 12, Will Be Due on Jan. 1, 1966 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/fuel-conservator-is-named-in-jersey.html | FUEL CONSERVATOR IS NAMED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/arthur-tarbell-author-educator-dean-emeritus-of-the-carnegie.html | ARTHUR TARBELL, AUTHOR, EDUCATOR; Dean Emeritus of the Carnegie Institute of Technology Dies --Wrote Historical Novels | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/trieste-trolley-strike-called-off.html | Trieste Trolley Strike Called Off | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/entering-kitchenware-field.html | Entering Kitchenware Field | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/schools-will-honor-u-n-dinner-dedicated-to-friendship-set-for.html | SCHOOLS WILL HONOR U. N.; Dinner Dedicated to Friendship Set for Tomorrow Night | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/virginia-cites-lewis-under-blue-sky-law.html | VIRGINIA CITES LEWIS UNDER 'BLUE SKY LAW' | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/thieves-cart-off-coin-phones.html | Thieves Cart Off Coin Phones | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/102-she-leaves-140-descendants.html | 102, She Leaves 140 Descendants | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bombing-in-indochina-viet-nam-said-to-have-ignored-ultimatum-on.html | BOMBING IN INDO-CHINA; Viet Nam Said to Have Ignored Ultimatum on Withdrawal | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/canada-corrects-poles-on-emigres-france-to-honor-macarthur.html | CANADA CORRECTS POLES ON EMIGRES; France to Honor MacArthur | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/textile-scholarships-offered.html | Textile Scholarships Offered | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/lyons-claims-for-bronx-a-record-in-gallstones.html | Lyons Claims for Bronx A Record in Gallstones | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/holland-bars-christmas-lights.html | Holland Bars Christmas Lights | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/events-today.html | Events Today | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/alvarez-winner-in-st-nick-bout-foul-penalty-proves-costly-to.html | ALVAREZ WINNER IN ST. NICK BOUT; Foul Penalty Proves Costly to Jiminez in a Slashing Ten-Round Struggle | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes -- 1946/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/monfalcone-tied-to-tito-pact-price-yugoslavias-terms.html | MONFALCONE TIED TO TITO PACT PRICE; YUGOSLAVIA'S TERMS | True | By Camille M. Cianfarra Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/venezuelan-arrests-tied-to-a-gunrunning-plot.html | Venezuelan Arrests Tied To a Gun-Running Plot | True | By the United Press. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/bankers-repolled-on-bensons-post-first-test-for-unexpired-term-on.html | BANKERS RE-POLLED ON BENSON'S POST; First Test for Unexpired Term on State Board Brings Too Many Nominations | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/sedran-to-coach-albany-five.html | Sedran to Coach Albany Five | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/police-turn-a-lock-on-man-with-25-keys.html | POLICE TURN A LOCK ON MAN WITH 25 KEYS | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/controls-revoked-on-work-gloves-cpa-also-lifts-its-restrictions-on.html | CONTROLS REVOKED ON WORK GLOVES; CPA Also Lifts Its Restrictions on Cotton Sale Yarn--Rules Orders No Longer Needed | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/30000-investment-by-collins-reported.html | $30,000 INVESTMENT BY COLLINS REPORTED | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/dimout-in-albany-ordered.html | Dimout in Albany Ordered | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/hamilton-despite-5-backfield-casualties-says-navy-will-vanquish.html | Hamilton, Despite 5 Backfield Casualties, Says Navy Will Vanquish Army Saturday | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/capricious-mercury-hits-a-record-632.html | Capricious Mercury Hits a Record 63.2 | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/u-of-p-to-shut-buildings-4-days.html | U. of P. to Shut Buildings 4 Days | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/overtime-sale-held-on-tobacco-in-south.html | OVERTIME SALE HELD ON TOBACCO IN SOUTH | True | | C1B 47949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/kesselring-heard-in-massacre-trial-former-german-commander-in-italy.html | KESSELRING HEARD IN MASSACRE TRIAL; Former German Commander in Italy Testifies for Two Accused Generals | True | By Arnaldo Cortesi Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/westerdam-arrives-with-10-white-swans.html | WESTERDAM ARRIVES WITH 10 WHITE SWANS | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/rescue-near-for-us-ship.html | Rescue Near for U.S. Ship | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/traffic-accidents-rise-sharp-increase-for-week-and-weekend-recorded.html | TRAFFIC ACCIDENTS RISE; Sharp Increase for Week and Week-End Recorded in City | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/business-world-store-sales-here-up-51.html | BUSINESS WORLD; Store Sales Here Up 51% | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/article-2-no-title-approves-six-subgroup-heads.html | Article 2 -- No Title; Approves Six Sub-Group Heads | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/3-alps-survivors-in-vienna-hospital-col-mcmahon-has-pneumonia-3.html | 3 ALPS SURVIVORS IN VIENNA HOSPITAL; Col. McMahon Has Pneumonia --3 Others Treated-- Crash Described by Mrs. Tate | | By John MacCormac Special To the New York Times. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/dutch-seen-changing-increment-tax-bases.html | DUTCH SEEN CHANGING INCREMENT TAX BASES | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/back-india-opposition-speakers-here-urge-continued-fight-on.html | BACK INDIA OPPOSITION; Speakers Here Urge Continued Fight on Government | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/designers-offer-resort-fashions-creations-distinctly-american-show.html | DESIGNERS OFFER RESORT FASHIONS; Creations Distinctly American Show Effect of Removal of Restrictions on Goods | True | By Virginia Pope | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/oconnor-would-outlaw-abomb.html | O'Connor Would Outlaw A-Bomb | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/radio-potential-studied-survey-shows-3000-small-set-buyers-also.html | RADIO POTENTIAL STUDIED; Survey Shows 3,000 Small Set Buyers Also Want Other Models | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/giants-redskins-face-hard-tests-leaders-in-eastern-division-to-meet.html | GIANTS, REDSKINS FACE HARD TESTS; Leaders in Eastern Division to Meet Strong Rivals in Sunday Engagements | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/argentina-buying-four-us-frigates-peron-crewmen-here-to-take.html | ARGENTINA BUYING FOUR U.S. FRIGATES; Peron Crewmen Here to Take Possession Despite Ruling of Byrnes Barring Transfer | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/edible-orchids-legless-amphibians-are-brought-here-from-nyasaland.html | Edible Orchids, Legless Amphibians Are Brought Here From Nyasaland; Expedition in Central Africa Finds Rare Specimens of Plant and Animal Life-- Gigantic Flowers Are Discovered | True | | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/serb-patriarch-backs-regime.html | Serb Patriarch Backs Regime | True | Special to THE NEW YORK TIMES. | C1B 47949 |
| 1946-11-26 | 1946-11-26 | https://www.nytimes.com/1946/11/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 47949 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/hospitals-will-be-aided-257800-received-in-brooklyn-by-united.html | HOSPITALS WILL BE AIDED; $257,800 Received in Brooklyn by United Campaign | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/rimmer-art-display-remains-at-whitney.html | RIMMER ART DISPLAY REMAINS AT WHITNEY | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/middlebury-lists-8-foes-will-oppose-hobart-eleven-in-1947-football.html | MIDDLEBURY LISTS 8 FOES; Will Oppose Hobart Eleven in 1947 Football Opener | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/miss-cohen-fencing-victor.html | Miss Cohen Fencing Victor | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/al-van-ameringen-named.html | A.L. van Ameringen Named | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/business-world-buyers-total-lower.html | BUSINESS WORLD; Buyers' Total Lower | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/relief-for-dutch-asked-new-agency-says-clothing-and-blankets-are.html | RELIEF FOR DUTCH ASKED; New Agency Says Clothing and Blankets Are Needed | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/the-screen-carmen-french-film-based-on-famous-story-with-viviane.html | THE SCREEN; 'Carmen,' French Film Based on Famous Story, With Viviane Romance in the Title Role, Is Unveiled at the Ambassador | True | By Bosley Crowther | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/pittsburgh-mills-again-cut-output-alabama-steel-plants-follow-suit.html | PITTSBURGH MILLS AGAIN CUT OUTPUT; Alabama Steel Plants Follow Suit, Production Estimates Shrink--70,000 Are Idle | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/a-new-dean-for-barnard.html | A NEW DEAN FOR BARNARD | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/satins-stressed-by-jacques-heim-lustrous-gray-in-3-shades-chosen.html | SATINS STRESSED BY JACQUES HEIM; Lustrous Gray in 3 Shades Chosen for Dinner Gowns --Skirts Are Slim | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/asks-afl-pay-any-umw-fine.html | Asks AFL Pay Any UMW Fine | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/school-holiday-begins-today.html | School Holiday Begins Today | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/cargo-congestion-bad-on-west-coast-most-shipments-to-orient-will.html | CARGO CONGESTION BAD ON WEST COAST; Most Shipments Will Not Be Cleared Till 1947, Shipping Leaders Say | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dunlap-heads-great-american.html | Dunlap Heads Great American | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/bermuda-fights-tree-parasite.html | Bermuda Fights Tree Parasite | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/rooming-house-in-new-hands.html | Rooming House in New Hands | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/liu-beats-cortland-takes-court-opener-68-to-63-led-by-holub.html | L.I.U. BEATS CORTLAND; Takes Court Opener, 68 to 63, Led by Holub, Goldstein | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/46127-bid-is-made-for-the-oklahoma-top-offer-for-battleship-that.html | $46,127 BID IS MADE FOR THE OKLAHOMA; Top Offer for Battleship That Cost $72,000,000 Submitted by Oakland Concern | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/influence-of-peron-is-felt-in-uruguay.html | INFLUENCE OF PERON IS FELT IN URUGUAY | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dutch-cut-scores-easily-at-bowie-jessop-completes-a-double-on-35.html | DUTCH CUT SCORES EASILY AT BOWIE; Jessop Completes a Double on 3-5 Favorite in Sprint--Larkmead Andy Next | True | | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/peace-plan-sought-in-building-trades-afl-unions-contractor-group.html | PEACE PLAN SOUGHT IN BUILDING TRADES; AFL Unions, Contractor Group Hold series of Meetings to Work Out Formula | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/fantepec-deal-ratified-stockholders-approve-purchase-of-florida-oii.html | FANTEPEC DEAL. RATiFIED; Stockholders Approve Purchase of Florida Oii Leases | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/senators-reject-occupation-study-kilgore-committee-acts-after.html | SENATORS REJECT OCCUPATION STUDY; Kilgore Committee Acts After Chairman Scores Report From Its Counsel | True | By Felix Belair Jr. Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/aiding-sister-kenny-foundation.html | AIDING SISTER KENNY FOUNDATION | True | The New York Times | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/big-four-meet-in-full-secrecy-with-deadlock-at-critical-stage-big.html | Big Four Meet in Full Secrecy With Deadlock at Critical Stage; BIG FOUR CONFER IN FULL SECRECY | True | By Lansing Warren | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/succeeds-to-presidency-of-crowellcollier-co.html | Succeeds to Presidency Of Crowell-Collier Co. | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/heads-legal-aid-drive-given-named-chairman-of-1947-campaign-for.html | HEADS LEGAL AID DRIVE; Given Named Chairman of 1947 Campaign for $200,000 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/heads-new-childrens-service.html | Heads New Children's Service | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/point-up-problems-of-prepackaging-speeches-at-institute-parley-see.html | POINT UP PROBLEMS OF PRE-PACKAGING; Speeches at Institute Parley See Marketing of Fresh Foods Revolutionized | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/plot-is-bared-to-slay-british-monarchs-here.html | Plot Is Bared to Slay British Monarchs Here | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/uniform-wage-increases.html | UNIFORM WAGE INCREASES | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/apparent-murder-2-robberies-here-hotel-dishwasher-found-dead-in.html | APPARENT MURDER, 2 ROBBERIES HERE; Hotel Dishwasher Found Dead in Gutter, Payrolls Are Seized by Hold-Up Men | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/our-no-1-holding-company.html | OUR NO. 1 HOLDING COMPANY | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/prewar-rail-gains-defended-by-place.html | PRE-WAR RAIL GAINS DEFENDED BY PLACE | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/antizionists-urge-us-take-refugees-american-council-for-judaism.html | ANTI-ZIONISTS URGE U.S. TAKE REFUGEES; American Council for Judaism Asks Truman to Widen Law for All Faiths | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dividends-raised-by-many-concerns-yearend-payments-advance-totals.html | DIVIDENDS RAISED BY MANY CONCERNS; Year-End Payments Advance Totals Well Beyond Sums Disbursed in 1945 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/new-labor-curbs-urged-by-schram-stock-exchange-head-calls-for.html | NEW LABOR CURBS URGED BY SCHRAM; Stock Exchange Head Calls for Legislation to Prevent 'Paralysis of Nation' | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/montgomery-knocks-out-mouzon-in-eighth-round-to-retain-lightweight.html | Montgomery Knocks Out Mouzon in Eighth Round to Retain Lightweight Title; CHAMPION'S RALLY STOPS 19-YEAR-OLD Badly Outboxed for 4 Rounds, Montgomery Gets Upper Hand as Mouzon Slugs With Him LEFT TO JAW ENDS FIGHT 12,416 Philadelphia Fans Pay $85,414 at Bout Reversing Result of Previous Clash | True | By James P. Dawson Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/black-market-case-reduced.html | Black Market Case Reduced | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/events-today.html | Events Today | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/elected-by-traffic-club-hl-lauby-chosen-as-president-of-local.html | ELECTED BY TRAFFIC CLUB; H.L. Lauby Chosen as President of Local Organization | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/stock-exchange-to-aid-junior-achievement-will-offer-prize-for-the.html | Stock Exchange to Aid Junior Achievement; Will Offer Prize for the Most Successful | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/cochrane-case-in-court-quinn-seeking-25-per-cent-of-exchampions.html | COCHRANE CASE IN COURT; Quinn Seeking 25 Per Cent of Ex-Champion's Earnings | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/cruiser-ceremony-today-fresno-antiaircraft-ship-will-be.html | CRUISER CEREMONY TODAY; Fresno, Anti-Aircraft Ship, Will Be Commissioned | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/news-of-food-condensed-orange-juice-that-retains-flavor-through.html | News of Food; Condensed Orange Juice That Retains Flavor Through Freezing Is Introduced | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/nicaragua-opens-tracts.html | Nicaragua Opens 'Tracts | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/wavell-summoned-over-crisis-in-india-london-asks-viceroy-to-bring.html | WAVELL SUMMONED OVER CRISIS IN INDIA; London Asks Viceroy to Bring Five Indians With Him for Desperation Parleys | True | By Herbert L. Matthews Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/2-industry-aides-appointed-to-wsb-named-to-wage-stabilization-board.html | 2 INDUSTRY AIDES APPOINTED TO WSB; NAMED TO WAGE STABILIZATION BOARD | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dec-3-meeting-set-on-wine-regulations.html | DEC. 3 MEETING SET ON WINE REGULATIONS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/soviet-to-free-japanese-first-group-to-be-repatriated-next-month.html | SOVIET TO FREE JAPANESE; First Group to Be Repatriated Next Month Under Accord | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/160-guerrillas-reported-slain.html | 160 Guerrillas Reported Slain | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/regular-fans-favored-braves-put-season-book-holders-first-for-world.html | REGULAR FANS FAVORED; Braves Put Season Book Holders First for World Series | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/taxpayer-suit-aims-at-ousting-of-quill.html | TAXPAYER SUIT AIMS AT OUSTING OF QUILL | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/colorfast-cloth-shown-woven-plaids-other-washable-fabrics-are.html | COLOR-FAST CLOTH SHOWN; Woven Plaids, Other Washable Fabrics Are Exhibited | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dutch-will-debate-agreement-on-java.html | DUTCH WILL DEBATE AGREEMENT ON JAVA | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/theatre-property-in-brooklyn-deals-lessees-acquire-the-lincoln-on.html | THEATRE PROPERTY IN BROOKLYN DEALS; Lessees Acquire the Lincoln on Bedford Avenue--Industrial Sale on Chestnut Street | True | | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/made-airline-presidents-aide.html | Made Airline President's Aide | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/paperboard-output-up-159-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 15.9% Rise Reported for Week Compared With Year Ago | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/vienna-jews-protest-law-on-restitution.html | VIENNA JEWS PROTEST LAW ON RESTITUTION | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/big-rise-reported-in-displaced-jews-warburg-back-from-europe-says.html | BIG RISE REPORTED IN DISPLACED JEWS; Warburg, Back From Europe, Says Number Has Doubled to 250,000 in Year | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/frances-hurrey-to-wed-hartridge-school-principal-is-the-fiancee-of.html | FRANCES HURREY TO WED; Hartridge School Principal Is the Fiancee of Dixon Philips | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/price-rise-planned.html | PRICE RISE PLANNED | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/fur-show-staged-on-ice-rockefeller-plaza-rink-is-scene-of-russeks.html | FUR SHOW STAGED ON ICE; Rockefeller Plaza Rink Is Scene of Russeks Display | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/600-rise-is-sought-for-city-workers-union-head-proposes-adding.html | $600 RISE IS SOUGHT FOR CITY WORKERS; Union Head Proposes Adding Billion in Realty Valuations to Mayor's Committee | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/joins-sarah-lawrence-board.html | Joins Sarah Lawrence Board | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/american-potash-to-widen-output-company-plans-to-enter-the-finished.html | AMERICAN POTASH TO WIDEN OUTPUT; Company Plans to Enter the Finished Chemicals Field, Annual Meeting Hears | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/100000000-more-asked-for-schools-state-teachers-declare-it-is.html | $100,000,000 MORE ASKED FOR SCHOOLS; State Teachers Declare It Is Needed to Meet Higher Costs and Raise Their Salaries | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/ten-billions-refunded-to-us-on-war-contracts.html | Ten Billions Refunded To U.S. on War Contracts | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/football-dodgers-sign-battles-for-another-year-as-head-coach-daley.html | Football Dodgers Sign Battles For Another Year as Head Coach; Daley Will Play in Backfield Against the Yankees at Ebbets Field Tomorrow-- Giants Shift Reagan to Wingback | True | By Joseph M. Sheehan | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/investors-buy-uptown-st-nicholas-and-eighth-avenue-properties-in.html | INVESTORS BUY 'UPTOWN'; St. Nicholas and Eighth Avenue Properties in Deals | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/first-session-held-by-berlin-council-new-city-assembly-adjourns.html | FIRST SESSION HELD BY BERLIN COUNCIL; New City Assembly Adjourns Without Electing Executive --Reason Confused | True | By Delbert Clark Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/police-trace-75000-cemetery-vandalism-after-sixteenday-vigil-to.html | Police Trace $75,000 Cemetery Vandalism, After Sixteen-Day Vigil, to Boys at Play | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/to-represent-blind-veterans.html | To Represent Blind Veterans | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/franklin-simon-opens-garden-city-branch.html | FRANKLIN SIMON OPENS GARDEN CITY BRANCH | True | Special to THE NEW YORK TIMES. | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/empire-schedules-international-100000-added-gold-cup-race-next.html | Empire Schedules International $100,000 Added Gold Cup Race Next Autumn; A THOROUGHBRED REACHES THE END OF A LONG JOURNEY | True | By James Roach | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/management-engineers-elect-him-as-president.html | Management Engineers Elect Him as President | True | Conway Studios | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/sales-on-long-island-buyer-will-use-brightwaters-place-as-summer.html | SALES ON LONG ISLAND; Buyer Will Use Brightwaters Place as Summer Home | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/barbers-bearded-on-unclean-shops-health-and-license-officials-also.html | BARBERS BEARDED ON UNCLEAN SHOPS; Health and License Officials Also Alert Beauty Places for Drive Opening Soon | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/cs-strike-gets-medal-honored-as-civilian-for-work-on-housing-in.html | C.S. STRIKE GETS MEDAL; Honored as Civilian for Work on Housing in Germany | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/city-council-backs-ceilings-on-rents.html | CITY COUNCIL BACKS CEILINGS ON RENTS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/holiday-lighting-shown-table-and-tree-decorations-use-fluorescent.html | HOLIDAY LIGHTING SHOWN; Table and Tree Decorations Use Fluorescent Lamps | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/buy-christmas-seals.html | BUY CHRISTMAS SEALS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/kingsmen-card-20-games-one-garden-contest-on-slate-of-brooklyn.html | KINGSMEN CARD 20 GAMES; One Garden Contest on Slate of Brooklyn College Five | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/nassau-star-wins-and-ties-for-lead-knowles-gem-ii-draws-even-with.html | NASSAU STAR WINS AND TIES FOR LEAD; Knowles' Gem II Draws Even With Shillelah in Second Race for World Title | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/weather-outlook-good-for-holiday-thanksgiving-day-expected-to-be.html | WEATHER OUTLOOK GOOD FOR HOLIDAY; Thanksgiving Day Expected to Be Partly Cloudy With Temperature Near 50 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/us-cites-terror-in-rumanian-vote-democratic-elements-reported.html | U.S. CITES TERROR IN RUMANIAN VOTE; Democratic Elements Reported Intimidated--Manipulation of Polls Also Charged | True | By Bertram D. Hulen Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/warns-of-threat-to-fair-trade-acts-anderson-says-business-after-hit.html | WARNS OF THREAT TO FAIR TRADE ACTS; Anderson Says Business After 'Hit and Run' Profits Spur Attacks on Legislation | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/tokyo-princes-american-tutor-works-under-primitive-conditions.html | Tokyo Prince's American Tutor Works Under Primitive Conditions | True | By Burton Crane Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/us-economy-seen-at-crucial-stage-guaranty-trust-says-nation-must.html | U.S. ECONOMY SEEN AT CRUCIAL STAGE; Guaranty Trust Says Nation Must Choose Between Free and Controlled Trade | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/money.html | MONEY | True | | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/prices-of-grains-rally-late-in-day-covering-by-shorts-produces.html | PRICES OF GRAINS RALLY LATE IN DAY; Covering by Shorts Produces Improvement in Market-- Oats Close Higher | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/six-irish-horses-start-flight-here-california-is-destination-in.html | SIX IRISH HORSES START FLIGHT HERE; California Is Destination in First Atlantic Crossing of Thoroughbreds by Plane | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/ball-to-speak-here-senator-to-discuss-building-of-new-national.html | BALL TO SPEAK HERE; Senator to Discuss Building of New National Labor Policy | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/panama-cuts-public-pay.html | Panama Cuts Public Pay | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/demobilization-lag-explained-by-attlee.html | DEMOBILIZATION LAG EXPLAINED BY ATTLEE | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/molotov-asks-data-on-bomb-be-given-for-disarmament-speaking-of.html | MOLOTOV ASKS DATA ON BOMB BE GIVEN FOR DISARMAMENT; SPEAKING OF ATOMIC AND JET-PROPELLED WEAPONS YESTERDAY | True | By A.m. Rosenthal Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/midget-auto-races-listed.html | Midget Auto Races Listed | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/to-manage-advertising-of-liebmann-breweries.html | To Manage Advertising Of Liebmann Breweries | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/costa-rican-gold-boom-seen.html | Costa Rican Gold Boom Seen | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/booksauthors.html | Books--Authors | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/useful-objects-exhibit-is-opened-annual-show-at-museum-of-modern.html | 'USEFUL OBJECTS' EXHIBIT IS OPENED; Annual Show at Museum of Modern Art Has 351 Items From 25 Cents to $25 | True | By Mary Roche | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dropping-cheese-plants-borden-says-wisconsin-leases-are-nearly-all.html | DROPPING CHEESE PLANTS; Borden Says Wisconsin Leases Are Nearly All Canceled | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/party-dissensions-apparent-in-italy.html | PARTY DISSENSIONS APPARENT IN ITALY | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/the-play-in-review-in-no-exit-paul-sartre-has-dramatized-the.html | THE PLAY IN REVIEW; In 'No Exit' Paul Sartre Has Dramatized the Despair of Lost Souls Tortured by Being in Each Other's Company | True | By Brooks Atkinson | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/mrs-tailer-planning-to-be-wed-saturday.html | MRS. TAILER PLANNING TO BE WED SATURDAY | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/cotton-exchange-seat-price-up.html | Cotton Exchange Seat Price Up | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/course-in-nursing-slated.html | Course in Nursing Slated | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/distillers-group-names-stice.html | Distillers Group Names Stice | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/french-ask-destruction-of-berlin-war-memorials.html | French Ask Destruction Of Berlin War Memorials | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/join-cit-financial-corporations-board.html | JOIN C.I.T. FINANCIAL CORPORATION'S BOARD | True | American Foto-News | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/advertising-news-and-notes-houston-stresses-selling.html | Advertising News and Notes; Houston Stresses Selling | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/carrier-in-antarctic-to-launch-airliners.html | Carrier in Antarctic To Launch Airliners | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/flood-curbs-asked-for-westchester-county-and-municipal-officials.html | FLOOD CURBS ASKED FOR WESTCHESTER; County and Municipal Officials Study Two Plans, but Cost Allocation Is Problem $11,000,000 OUTLAY SEEN Taxpayers in Hilltop Areas Balk at Sharing Expense-- $70,000 Spent on Surveys | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/navy-backfield-set-by-hamilton-schwoefferman-and-gerber-get.html | NAVY BACKFIELD SET BY HAMILTON; Schwoefferman and Gerber Get Starting Berths-- Light Workout Held | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/selected-as-a-director-of-cuban-sugar-company.html | Selected as a Director Of Cuban Sugar Company | True | Matar Studio | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/to-sell-11-former-german-ships.html | To Sell 11 Former German Ships | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dividend-actions.html | DIVIDEND ACTIONS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/lumber-inventories-increase.html | Lumber Inventories Increase | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/eastern-air-lines-has-2901577-net-earnings-for-nine-months-are.html | EASTERN AIR LINES HAS $2,901,577 NET; Earnings for Nine Months Are Equivalent to $1.21 on Each of the Shares | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/recital-by-miss-averell-violinist-presents-a-program-of-sonatas-at.html | RECITAL BY MISS AVERELL; Violinist Presents a Program of Sonatas at Town Hall | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/british-officer-shot-at.html | British Officer Shot At | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/parker-set-for-singles-drills-with-kramer-indicate-he-will-be-no-2.html | PARKER SET FOR SINGLES; Drills With Kramer Indicate He Will Be No. 2 Davis Cup Man | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/jones-hospital-loses-michigan-state-jayvees-snap-streak-with-190.html | JONES HOSPITAL LOSES; Michigan State Jayvees Snap Streak With 19-0 Victory | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/harvard-names-moravec-fullback-to-captain-crimson-football-team-in.html | HARVARD NAMES MORAVEC; Fullback to Captain Crimson Football Team in 1947 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/human-rights-bill-is-shunted-by-un-group-votes-27-to-10-to-send.html | HUMAN RIGHTS BILL IS SHUNTED BY U.N.; Group Votes, 27 to 10, to Send Matter to Economic Council --Health Charter Speeded | True | Special to THE NEW YORK TIMES | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/white-sox-drop-haas-coach-a-holdover-from-dykes-regime-let-out-by.html | WHITE SOX DROP HAAS; Coach, a Holdover From Dykes Regime, Let Out by Lyons | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/inquiry-continues-in-fatal-gas-blast.html | INQUIRY CONTINUES IN FATAL GAS BLAST | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/knicks-encounter-st-louis-tonight-eastern-and-western-division.html | KNICKS ENCOUNTER ST. LOUIS TONIGHT; Eastern and Western Division Leaders in Pro Basketball Game on Armory Court | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/soviet-sees-west-coveting-balkans-press-says-reaction-stirs-war-in.html | SOVIET SEES WEST COVETING BALKANS; Press Says Reaction Stirs War in Greece to Gain Foothold-- Assails U. S. Navy, British | True | Special to THE NEW YORK TIMES. | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/charles-j-baxter-editor-of-the-naugatuck-daily-news-for-last-15.html | CHARLES J. BAXTER; Editor of The Naugatuck Daily News for Last 15 Years | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/joseph-heads-synagogue-drive.html | Joseph Heads Synagogue Drive | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/fine-wool-price-status-domestic-grades-now-selling-below-australian.html | FINE WOOL PRICE STATUS; Domestic Grades Now Selling Below Australian Types | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/jackson-turns-to-books-yale-football-star-will-skip-other-sports.html | JACKSON TURNS TO BOOKS; Yale Football Star Will Skip Other Sports for Studies | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/condition-of-reserve-member-banks-in-101-cities-november-20.html | Condition of Reserve Member Banks in 101 Cities November 20 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/midtown-corner-sold-once-held-by-wendels.html | Midtown Corner Sold; Once Held by Wendels | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/third-avenue-line-accepts-all-but-one-bid-on-nine-parcels-in.html | Third Avenue Line Accepts All but One Bid On Nine Parcels in Carbarn Auction | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/minimum-pay-rise-studied-by-state-labor-department-sets-up-boards.html | MINIMUM PAY RISE STUDIED BY STATE; Labor Department Sets Up Boards to Recommend Revisions for 3 Groups | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/sues-for-200000.html | SUES FOR $200,000 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/police-lieutenant-promoted.html | Police, Lieutenant Promoted | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/barbara-bowen-married-becomes-bride-in-millburn-nj-of-albert-h.html | BARBARA BOWEN MARRIED; Becomes Bride in Millburn, N.J., of Albert H. Crowell | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/heads-district-sales-of-ford-motor-company.html | Heads District Sales Of Ford Motor Company | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/mcnarneys-aide-urges-entry.html | McNarney's Aide Urges Entry | True | By Dana Adams Schmidt Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/october-inventories-up-over-700000000.html | OCTOBER INVENTORIES UP OVER $700,000,000 | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/mrs-loebs-will-filed.html | Mrs. Loeb's Will Filed | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/books-published-today.html | Books Published Today | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/letters-to-the-times-control-of-broadcasting-daily-news-case.html | Letters to The Times.; Control of Broadcasting Daily News Case Considered Challenge to Present Regulatory System | True | ALEXANDER H. PEKELIS. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/upilipysubmits-i-an-amended-plan-international-hydroelectric-system.html | 'UPILIPYSUBMITS I' AN AMENDED PLAN..; International Hydroelectric System Files Prbposal to Meet State Objections | True | Sp _cial to Txa Naw Yorx TlhSES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/sec-orders-changes-in-financial-rep-rtsi.html | SEC ORDERS CHANGES IN FINANCIAL REP RTSi | True | Special to TAE RZW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/tennessee-roads-get-new-taxes-back-assessments-on-34-lines-total.html | TENNESSEE ROADS GET NEW TAXES; Back Assessments on 34 Lines Total $230,815,000--May Cost Them $7,000,000 | True | | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/court-flays-union-heads-curbs-cleveland-pickets-and-says-leaders.html | COURT FLAYS UNION HEADS; Curbs Cleveland Pickets and Says Leaders Don't Serve Men | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/20-cutback-set-for-machine-shops-due-in-2-weeks-with-further.html | 20% CUTBACK SET FOR MACHINE SHOPS; Due in 2 Weeks, With Further Curtailment of Shipments East From Middle West | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/convicted-of-assault-brooklyn-jury-finds-william-little-gangy.html | CONVICTED OF ASSAULT; Brooklyn Jury Finds William (Little Gangy) Davidson Guilty | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/protestant-group-to-meet-next-week.html | PROTESTANT GROUP TO MEET NEXT WEEK | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/zionist-group-to-sail-delegation-to-basle-congress-to-depart-this.html | ZIONIST GROUP TO SAIL; Delegation to Basle Congress to Depart This Week | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/jane-erin-emmet-engaged-to-wed-a-bridetobe.html | JANE ERIN EMMET ENGAGED TO WED; A BRIDE-TO-BE | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/warns-on-antifreeze-better-business-bureau-calls-chloride-mixtures.html | WARNS ON ANTI-FREEZE; Better Business Bureau Calls Chloride Mixtures Injurious | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/a-family-affair-in-debut-tonight-tribulations-of-playwright-and-his.html | 'A FAMILY AFFAIR' IN DEBUT TONIGHT; Tribulations of Playwright and His Relatives Feature Comedy by Misrock at Playhouse | True | By Sam Zolotow | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/plans-of-rosemary-eve-lloyd.html | Plans of Rosemary Eve Lloyd | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/philadelphia-sends-data.html | Philadelphia Sends Data | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/the-sitdown-strike-spreads-to-tokyo.html | THE SITDOWN STRIKE SPREADS TO TOKYO | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/steelman-is-active-homework-as-usual-in-denver-despite-the-coal.html | STEELMAN IS ACTIVE; HOMEWORK AS USUAL IN DENVER DESPITE THE COAL SHORTAGES | True | By Louis Stark Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/2000-students-at-sampson-college-petition-dewey-to-speed-up.html | 2,000 Students at Sampson College Petition Dewey to Speed Up Emergency Housing | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/grounding-of-twa-constellations-blamed-for-3235491-net-loss-in.html | Grounding of TWA Constellations Blamed For $3,235,491 Net Loss in Third Quarter | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/fosterchild-care-under-goes-survey-dressed-for-play-north-or-south.html | FOSTER-CHILD CARE UNDER GOES SURVEY; DRESSED FOR PLAY, NORTH OR SOUTH | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/indoor-polo-begins-dec-7-leading-riders-will-play-in-squadron-a.html | INDOOR POLO BEGINS DEC. 7; Leading Riders Will Play in Squadron A Contests | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/power-failure-in-perth-amboy.html | Power Failure in Perth Amboy | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/pemberton-heads-league-theatre-operators-elect-him-as-president-for.html | PEMBERTON HEADS LEAGUE; Theatre Operators Elect Him as President for New Year | True |  | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/institutions-seen-taking-gm-stock-morgan-stanley-predicts-the.html | INSTITUTIONS SEEN TAKING G-M STOCK; Morgan Stanley Predicts the $100,000,000 Issue Will Go Largely to Them Today BIGGEST FILING WITH SEC Automobile Company Plans to Use Cash From Preferred Toward Expansion | True |  | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/la-guardia-scores-us-food-aid-plan-in-un-group-he-says-it-would.html | LA GUARDIA SCORES U.S. FOOD AID PLAN; in U.N. Group He Says It Would Injure Us--Others Hesitate at Adopting It | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/normandie-to-inch-past-tight-bridge-bend-into-newark-bay-also.html | NORMANDIE TO INCH PAST TIGHT BRIDGE; Bend Into Newark Bay Also Offers Problem in Towing Her to Scrap Yard Today | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/jacobs-motion-is-denied-court-rules-a-trial-necessary-in-otoole.html | JACOBS' MOTION IS DENIED; Court Rules a Trial Necessary in O'Toole Slander Action | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/ground-is-broken-at-veteran-site-larchmont-ceremony-marks-start-of.html | GROUND IS BROKEN AT VETERAN SITE; Larchmont Ceremony Marks Start of Construction on Cooperative Project | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/treasury-call-issued.html | Treasury Call Issued | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/father-gannon-elected-becomes-president-of-academy-of-public.html | FATHER GANNON ELECTED; Becomes President of Academy of Public Education | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/national-field-trials-in-illinois-dec-6-to-8.html | National Field Trials In Illinois Dec. 6 to 8 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/right-to-use-arms-is-trustee-issue-russia-asks-that-any-measures.html | RIGHT TO USE ARMS IS TRUSTEE ISSUE; Russia Asks That Any Measures for Defense in Mandates Be Under Security Council | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/schmitz-features-prokofieff-work-sonata-no-8-and-compositions-of.html | SCHMITZ FEATURES PROKOFIEFF WORK; Sonata No. 8 and Compositions of Bach-Busoni, Debussy and Chopin Played by Pianist | True | By Howard Taubman | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/allis-strike-quiet-14-pickets-in-court-the-police-holding-the-line.html | ALLIS STRIKE QUIET, 14 PICKETS IN COURT; THE POLICE HOLDING THE LINE DURING STRIKE RALLY | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dimout-warning-sent-to-violators-cpa-wires-3000-retailers-on.html | 'DIMOUT' WARNING SENT TO VIOLATORS; CPA Wires 3,000 Retailers on Obeying or Having Power Cut Off--400 in This Area | True | By Samuel A. Tower Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/health-progress-in-louisiana-cited-head-of-state-board-declares.html | HEALTH PROGRESS IN LOUISIANA CITED; Head of State Board Declares Work of Advancement Is on a Non-Racial Basis | True | By George Streator Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/inventory-curbs-end-on-many-items-cpa-step-covers-31-consumer.html | INVENTORY CURBS END ON MANY ITEMS; CPA Step Covers 31 Consumer Products, Classes of Goods No Longer in Short Supply TAKES IN MEN'S CLOTHING Women's Hose Also Included -- Both Subject to Practical Working Minimum Only | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/4-men-corporation-indicted-in-fraud-exofficial-of-bank-is-held-in.html | 4 MEN, CORPORATION INDICTED IN FRAUD; Ex-Official of Bank Is Held in High Bail as a Witness in Mergenthaler Swindle | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/charles-b-ford-sr-head-of-philadelphia-firm-kin-of-first-mayor-of.html | CHARLES B. FORD SR.; Head of Philadelphia Firm, Kin of First Mayor of This City | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/high-court-asked-to-define-foremen-nlrb-makes-request-backing.html | HIGH COURT ASKED TO DEFINE FOREMEN; NLRB Makes Request, Backing Packard Motor in Bid for Rule on Union's Status | True | Special to THE NEW YORK TIMES. | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/brazils-reds-bar-observance.html | Brazil's Reds Bar Observance | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/pattern-indicated-for-bilateralism-trade-council-experts-see-such.html | PATTERN INDICATED FOR BILATERALISM; Trade Council Experts See Such Possibility in Treaty Negotiated With China | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/twu-collecting-fund-days-pay-asked-from-33000-in-city-transit.html | TWU COLLECTING FUND; Day's Pay Asked From 33,000 in City Transit System | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/church-sells-home-white-plains-properties-also-in-westchester-deals.html | CHURCH SELLS HOME; White Plains Properties Also in Westchester Deals | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/flood-grant-pares-truman-economies-extra-70000000-assigned-to.html | FLOOD GRANT PARES TRUMAN ECONOMIES; Extra $70,000,000 Assigned to Control Works--Fund Cuts 10 % From Savings | True | By Anthony Leviero Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/trade-conference-ends-london-talk-unanimously-approves-report.html | TRADE CONFERENCE ENDS LONDON TALK; Unanimously Approves Report Containing 90% of Agreed Draft of Charter BRITAIN PRAISES WORK French WFTU Observer Hits American Policies and Parley's Decisions | True | By Michael L. Hoffman Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/calls-40-of-autos-junk-auto-wrecker-says-they-are-so-bad-as-to-ruin.html | CALLS 40% OF AUTOS 'JUNK'; Auto Wrecker Says They Are So Bad as to Ruin the Business | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/opera-has-profit-for-2d-year-in-row-net-of-4370-is-reported-for.html | OPERA HAS PROFIT FOR 2D YEAR IN ROW; Net of $4,370 Is Reported for 1945-46--Spofford Says It Does Not Insure Stability | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/definitive-bonds-ready.html | Definitive Bonds Ready | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/editors-are-warned-of-danger-to-press.html | EDITORS ARE WARNED OF DANGER TO PRESS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/subpoena-issued-house-group-acts-after-krug-fails-to-appear-on.html | SUBPOENA ISSUED; House Group Acts After Krug Fails to Appear on 2-Hour Notice GAS FOR EAST IS INVOLVED Byrd Committee Criticizes WAA --Says Surplus Sales Rate Falls, but Employes Rise | True | By C.p. Trussell Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/nebenzal-to-film-western-picture-signs-robert-cummings-brian.html | NEBENZAL TO FILM WESTERN PICTURE; Signs Robert Cummings, Brian Donlevy for Leading Roles in 'Heaven Only Knows' | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/plot-and-housing-bought-in-queens.html | PLOT AND HOUSING BOUGHT IN QUEENS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/state-guard-orders.html | State Guard Orders | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/jersey-city-gets-playoff.html | Jersey City Gets Play-Off | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/george-s-gandy-sr-builder-of-bridge-across-tampa-bay-in-florida.html | GEORGE S. GANDY SR.; Builder of Bridge Across Tampa Bay in Florida Dies at 92 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/lessee-to-enlarge-garage.html | Lessee to Enlarge Garage | True | | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/babe-ruth-in-hospital.html | Babe Ruth in Hospital | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/michigan-trainer-resigns.html | Michigan Trainer Resigns | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/coal-crisis-called-spur-to-new-laws-revision-of-labor-legislation.html | COAL CRISIS CALLED SPUR TO NEW LAWS; Revision of Labor Legislation Held More Likely--Division on Extent of Change | True | By Russell Porter | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/national-lead-company-elevates-two-officials.html | National Lead Company Elevates Two Officials | True | Conway Studio | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/share-brulatour-estate-widow-and-three-children-are-named-in-will.html | SHARE BRULATOUR ESTATE; Widow and Three Children Are Named in Will of Financier | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/los-angeles-strike-ends-heraldexpress-not-published-since-sept-4.html | LOS ANGELES STRIKE ENDS; Herald-Express, Not Published Since Sept. 4, Resumes Monday | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/norwegian-air-line-gets-permit.html | Norwegian Air Line Gets Permit | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/caraway-in-hospital-stricken-with-gastritis-as-murder-trial-goes-on.html | CARAWAY IN HOSPITAL; Stricken With Gastritis as Murder Trial Goes On | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/gi-home-loans-show-rise.html | GI Home Loans Show Rise | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/insurance-dividend-voted.html | Insurance Dividend Voted | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/fuson-biles-ready-to-play-for-army-but-rowan-and-tavzell-may-start.html | FUSON, BILES READY TO PLAY FOR ARMY; But Rowan and Tavzell May Start Against Navy--Blaik Ridicules 32-Point Odds | True | By Louis Effrat Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/hoppe-wins-two-cue-blocks.html | Hoppe Wins Two Cue Blocks | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/us-eleven-plays-in-mexico-dec-28-mississippi-college-to-meet-old.html | U.S. ELEVEN PLAYS IN MEXICO DEC. 28; Mississippi College to Meet Old Rival--St. Bonaventure Accepts Lexington Bid | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/episcopal-bishop-consecrated.html | Episcopal Bishop Consecrated | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/argentine-firm-orders-6-planes.html | Argentine Firm Orders 6 Planes | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/power-oil-fight-on-for-rural-america-5000000000-potential-market-at.html | POWER, OIL FIGHT ON FOR RURAL AMERICA; $5,000,000,000 Potential Market at Stake as NEMA GetsJump in CampaignLP GAS STRONGEST RIVALBy-Product of Gasoline Pushedby 120 Producers--Sales Rise700% From '37 to '45 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/special-services-set-for-tomorrow-churches-and-synagogues-to-unite.html | SPECIAL SERVICES SET FOR TOMORROW; Churches and Synagogues to Unite in Giving Thanks in Several Instances | True | By Rachel K. McDowell | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/buyer-to-occupy-large-loft-space-new-owner-of-27th-st-building-to.html | BUYER TO OCCUPY LARGE LOFT SPACE; New Owner of 27th St. Building to Use Four Floors--OtherManhattan Trading | True | | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/manhattan-placed-third-penn-state-undisputed-second-in-ic-4a-run.html | MANHATTAN PLACED THIRD; Penn State Undisputed Second in I.C. 4-A Run Recount | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/other-corporate-reports-eastern-air-lines-has-2901577-net.html | OTHER CORPORATE REPORTS; EASTERN AIR LINES HAS $2,901,577 NET | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dr-fairley-receives-strong-medal-here.html | DR. FAIRLEY RECEIVES STRONG MEDAL HERE | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/radio-today.html | RADIO TODAY | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/donelli-slated-for-post-appointment-as-football-coach-at-boston-u.html | DONELLI SLATED FOR POST; Appointment as Football Coach at Boston U. Set for Today | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/cortes-bones-believed-found-in-wall-of-mexico-city-chapel.html | Cortes' Bones Believed Found In Wall of Mexico City Chapel; Excavators Are Guided by Supposed Copy of 1836 Document, Contemporary With the Last Known Burial | True | By Milton Bracker Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/books-of-the-times-a-loyal-son-of-richmond.html | Books of the Times; A Loyal Son of Richmond | True | By Orville Prescott | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/guatemala-short-of-gasoline.html | Guatemala Short of Gasoline | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/trumans-hold-first-diplomatic-dinner-30-nations-represented-at.html | Trumans Hold First Diplomatic Dinner, 30 Nations Represented at White House | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/sports-of-the-times-serenity-along-the-gowanus.html | Sports of the Times; Serenity Along the Gowanus | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/gets-carborundum-post.html | Gets Carborundum Post | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/delegates-bitter-over-african-case-romulo-sees-un-taking-road-to.html | DELEGATES BITTER OVER AFRICAN CASE; Romulo Sees U.N. Taking 'Road to Geneva and Munich'--Mrs. Pandit Excoriates Britain | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/french-to-discuss-indochinese-reds.html | FRENCH TO DISCUSS INDO-CHINESE REDS | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/cocoa-exchange-seat-3000.html | Cocoa Exchange Seat $3,000 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/raytheon-signs-waa-contract.html | Raytheon Signs WAA Contract | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/housing-measure-urged-wagnerellendertaft-bill-support-asked-here.html | HOUSING MEASURE URGED; Wagner=Ellender=Taft Bill Support Asked Here | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/le-bow-to-leave-sac.html | Le Bow to Leave SAC | True | Soeclal to 1'xe ^IEw Yoax T'iniss. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/youth-camp-plan-backed-in-unesco-commission-approves-project-as.html | YOUTH CAMP PLAN BACKED IN UNESCO; Commission Approves Project as Rehabilitation Step-- Need for Haste Noted | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/frizzell-virginia-captain.html | Frizzell Virginia Captain | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/elected-to-the-council-of-new-york-university.html | Elected to the Council Of New York University | True | James L. Madden | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/9-hurt-in-aflcio-clash-philadelphia-police-halt-row-between-rival.html | 9 HURT IN AFL-CIO CLASH; Philadelphia Police Halt Row Between Rival Unions | True | Special to THE NEW YORK TIMES. | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/stewart-indicted-on-story-nazi-told-expublisher-of-scribners.html | STEWART INDICTED ON STORY NAZI TOLD; Ex-Publisher of Scribner's Commentator Accused of Perjury as to Source of $15,000 | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/rabbi-defends-britain-on-actions-in-palestine.html | Rabbi Defends Britain On Actions in Palestine | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/soy-bean-trading-ends-no-3-yellow-quoted-at-308-a-bushel-on-last.html | SOY BEAN TRADING ENDS; No. 3 Yellow Quoted at $3.08 a Bushel on Last Day | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/liberty-ship-out-of-danger.html | Liberty Ship Out of Danger | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/16-animals-in-zoos-named-by-children.html | 16 ANIMALS IN ZOOS NAMED BY CHILDREN | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/wood-field-and-stream-birds-find-refuge-in-city.html | WOOD, FIELD AND STREAM; Birds Find Refuge in City | True | By Raymond R. Camp | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/mrs-hugh-m-smith-widow-of-physician-botanist-exeditor-of-the.html | MRS. HUGH M. SMITH; Widow of Physician, Botanist, Ex-Editor of The Bryologist | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/grand-jury-list-is-selected.html | Grand Jury List Is Selected | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/broadway-buses-delayed-service-between-42d-and-125th-streets-to.html | BROADWAY BUSES DELAYED; Service Between 42d and 125th Streets to Start Dec. 15 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/danish-athletes-here-19-boys-and-18-girls-will-give-performance.html | DANISH ATHLETES HERE; 19 Boys and 18 Girls Will Give Performance Friday | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/nanking-discusses-attack-on-yenan-chinas-national-assembly-meets-in.html | NANKING DISCUSSES ATTACK ON YENAN; CHINA'S NATIONAL ASSEMBLY MEETS IN NANKING | True | By Tillman Durdin Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/bars-milk-subsidy-during-decontrol-steelman-denies-request-by.html | BARS MILK SUBSIDY DURING DECONTROL; Steelman Denies Request by Anderson for Grants for the July 1-25 Recess | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/air-express-hits-new-record.html | Air Express Hits New Record | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/deuber-penn-back-hurt-knee-injury-may-force-him-out-of-cornell-game.html | DEUBER, PENN BACK, HURT; Knee Injury May Force Him Out of Cornell Game Tomorrow | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/stocks-go-forward-on-coal-deal-hope-belief-settlement-formula-may.html | STOCKS GO FORWARD ON COAL DEAL HOPE; Belief Settlement Formula May Be Found Soon Main Factor in Sharp Upturn DIVIDEND ACTIONS HELP Industrials, Paced by du Pont, Advance 2.74 in Day and Index Rises 1.59 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/son-to-mrs-randall-m-dubois.html | Son to Mrs. Randall M. Dubois | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/to-build-fm-sender-near-albany.html | To Build FM Sender Near Albany | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/burnette-bradley-gives-song-program.html | BURNETTE BRADLEY GIVES SONG PROGRAM | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/navy-lends-flour-to-hawaii.html | Navy Lends Flour to Hawaii | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/rev-dr-margolis-of-mt-vernon-66-official-of-congregation-emanuel.html | REV. DR. MARGOLIS OF MT. VERNON, 66; Official of Congregation EmanuEl for 30 Years Is Dead--Headed Synagogue Council | True | Special to THE NEW YORK TIMES. | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/a-g-schmedeman-exdiplomat-dies-former-governor-of-wisconsin-served.html | A. G. SCHMEDEMAN, EX-DIPLOMAT, DIES; Former Governor of Wisconsin Served as U. S. Minister to Norway for 8 Years | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/strike-arbitration-voices-are-raised-in-congress-for-law-to-require.html | Strike Arbitration; Voices Are Raised in Congress for Law to Require Compulsion | True | By Arthur Krock Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/columbia-attack-tops-last-years-made-11-more-first-downs-and-219.html | COLUMBIA ATTACK TOPS LAST YEAR'S; Made 11 More First Downs and 219 More Yards, With Rossides the Best Gainer | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/road-unit-to-issue-48000000-bonds-pennsylvania-turnpike-body-will.html | ROAD UNIT TO ISSUE $48,000,000 BONDS; Pennsylvania Turnpike Body Will Retire 3 3/4s--Will Re- ceive Bids on Dec. 17 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/wanamaker-opening-new-downtown-shop.html | WANAMAKER OPENING NEW DOWNTOWN SHOP | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/special-privileges-for-wftu-barred-russia-charging-rearguard-action.html | SPECIAL PRIVILEGES FOR WFTU BARRED; Russia Charging 'Rearguard' Action, U.S. Wins Principle on the Economic Council | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/new-zealanders-to-vote.html | New Zealanders to Vote | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/mrs-ml-turner-will-be-married-widow-of-naval-officer-is-the-fiancee.html | MRS. M.L. TURNER WILL BE MARRIED; Widow of Naval Officer Is the Fiancee of George Spaulding, Formerly With the AAF | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/aau-schedules-action-on-records-approval-of-4-world-marks-to-be.html | A.A.U. SCHEDULES ACTION ON RECORDS; Approval of 4 World Marks to Be Considered at Texas Convention Dec. 6-8 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/to-keep-up-inquiry-in-spite-of-purge-committee-on-unamericanism-to.html | TO KEEP UP INQUIRY IN SPITE OF 'PURGE'; Committee on Un-Americanism to Present New Program for House Investigations | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/to-recruit-performers-dorothy-vernon-comes-from-eto-to-get-aides.html | TO RECRUIT PERFORMERS; Dorothy Vernon Comes From ETO to Get Aides for Duty Abroad | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/bishop-lf-kelleher-of-boston-dies-at-57.html | BISHOP L.F. KELLEHER OF BOSTON DIES AT 57 | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/pays-tax-penalty-in-pennies.html | Pays Tax Penalty in Pennies | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/as-rescue-party-reached-wrecked-plane-in-swiss-alps.html | AS RESCUE PARTY REACHED WRECKED PLANE IN SWISS ALPS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/truman-to-attend-armynavy-game-he-will-divide-time-between-cheering.html | TRUMAN TO ATTEND ARMY-NAVY GAME; He Will Divide Time Between Cheering Sections-- Wife to Accompany President | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/williams-to-box-peralta.html | Williams to Box Peralta | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/two-bronx-houses-sold-to-operator-walzer-gets-timpson-place-and.html | TWO BRONX HOUSES SOLD TO OPERATOR; Walzer Gets Timpson Place and Grand Avenue Corners for 62 and 72 Families | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/chrysler-car-prices-boosted-8-to-104.html | CHRYSLER CAR PRICES BOOSTED $8 TO $104 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/disease-menacing-europes-children-tells-of-relief-need.html | DISEASE MENACING EUROPE'S CHILDREN; TELLS OF RELIEF NEED | True | The New York Times Studio | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/cuban-expolice-officer-slain.html | Cuban Ex-Police Officer Slain | True | Special to THE NEW YORK TIMES. | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/police-find-dimout-is-obeyed-in-city-but-us-officials-are-ready-to.html | POLICE FIND DIMOUT IS OBEYED IN CITY; But U.S. Officials Are Ready to Invoke War Powers Act Against Recalcitrants | True | By Lawrence Resner | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/brazilian-air-base-robbed-again.html | Brazilian Air Base Robbed Again | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/palestine-school-for-doctors-aided-800000-raised-for-proposed.html | PALESTINE SCHOOL FOR DOCTORS AIDED; $800,000 Raised for Proposed Institution--Proskauer Tells of Need in Middle East. | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/miss-moss-to-wed-dec-5-lists-attendants-for-marriage-to-francis-b.html | MISS MOSS TO WED DEC. 5; Lists Attendants for Marriage to Francis B. Richardson | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/friends-of-greece-will-gain.html | Friends of Greece Will Gain | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/washington-arrives-hit-worst-storm.html | WASHINGTON ARRIVES; HIT 'WORST' STORM | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/pope-receives-myron-taylor.html | Pope Receives Myron Taylor | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/sports-today.html | Sports Today | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/ships-collide-at-sea-both-continue-after-crash-off-barnegat-light.html | SHIPS COLLIDE AT SEA; Both Continue After Crash Off Barnegat Light | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/100-car-phone-calls-new-radio-system-begins-here-with-new-yorkparis.html | 100 CAR PHONE CALLS; New Radio System Begins Here With New York-Paris Talk | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/mrs-mary-mott-a-bride-smith-alumna-is-wed-here-to-philip-k-bartow.html | MRS. MARY MOTT A BRIDE; Smith Alumna Is Wed Here to Philip K. Bartow, Veteran | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/state-offers-technical-courses.html | State Offers Technical Courses | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/textile-stock-registered.html | Textile Stock Registered | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/procita-takes-cue-lead.html | Procita Takes Cue Lead | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/vacation-attire-shown-by-store-holiday-display-at-altmans-offers.html | VACATION ATTIRE SHOWN BY STORE; Holiday Display at Altman's Offers Skiing Costumes as Well as Beach Wear | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/un-assembly-to-meet-3d-tuesday-after-sept-2.html | U.N. Assembly to Meet 3d Tuesday After Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/downtown-a-c-victor-50.html | Downtown A. C. Victor, 5-0 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/son-born-to-mrs-newell-brown.html | Son Born to Mrs. Newell Brown | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/new-british-honduras-governor.html | New British Honduras Governor | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/bestor-1947-trinity-captain.html | Bestor 1947 Trinity Captain | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/public-is-blamed-for-poor-movies-panel-at-times-forum-agrees.html | PUBLIC IS BLAMED FOR POOR MOVIES; Panel at Times Forum Agrees Primary Purpose of Films Should Be Educational | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/addams-s-mallister-engineer-and-former-official-of-national-bureau.html | ADDAMS S. M'ALLISTER; Engineer and Former Official of National Bureau of Standards | True | Special to THE NEW YORK TIMES. | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/us-takes-over-housing-keeps-families-at-pine-camp-as-army-quits.html | U.S. TAKES OVER HOUSING; Keeps Families at Pine Camp as Army Quits Up-State Area | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/charles-w-borg-moline-manufacturer-invented-an-automobile-clutch-in.html | CHARLES W. BORG; Moline Manufacturer Invented an Automobile Clutch in 1904 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/bearers-named-for-morgenthau-hull-einstein-baruch-among-notables.html | BEARERS NAMED FOR MORGENTHAU; Hull, Einstein, Baruch Among Notables Listed-- Messages From Truman, O'Dwyer | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/harlow-penn-dinner-speaker.html | Harlow Penn Dinner Speaker | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/quick-resale-made-on-bleecker-street.html | QUICK RESALE MADE ON BLEECKER STREET | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/us-steels-coal-nearly-exhausted-olds-in-birmingham-speech-tells-of.html | U.S. STEEL'S COAL NEARLY EXHAUSTED; Olds, in Birmingham Speech, Tells of Danger of Early Halt in Production | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/jeanne-t-bevier-prospective-bride-troth-announced.html | JEANNE T. BEVIER PROSPECTIVE BRIDE; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/rev-dr-bd-gray-baptist-leader-91-secretary-of-southern-home-mission.html | REV. DR. B.D. GRAY, BAPTIST LEADER, 91; Secretary of Southern Home Mission Board, 1903-28, Dies --Active in World Alliance | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/navys-holloway-plan-5000-to-be-chosen-for-college-training-leading.html | Navy's Holloway Plan; 5,000 to Be Chosen for College Training Leading to Commissions | True | By Hanson W. Baldwin | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/agase-named-most-valuable.html | Agase Named 'Most Valuable' | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/city-to-ask-us-state-housing-aid-ceremonies-at-foxhole-acres-and.html | CITY TO ASK U.S., STATE HOUSING AID; CEREMONIES AT 'FOXHOLE ACRES' AND THE ELLIOTT HOUSES | True | The New York Times | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/charity-racing-realizes-150000-at-rockingham.html | Charity Racing Realizes $150,000 at Rockingham | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/fire-records.html | Fire Records | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/deficits-reported-in-state-campaign-major-parties-spent-much-more.html | DEFICITS REPORTED IN STATE CAMPAIGN; Major Parties Spent Much More Than Was Given--Democrats in Debt for Earlier Elections | True | Special to THE NEW YORK TIMES. | |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/russian-apology-ends-un-site-row-massachusetts-residents-had.html | RUSSIAN APOLOGY ENDS U.N. SITE ROW; Massachusetts Residents Had Deluged Committee With 'Vote' That Bassov Had Asked | True | By George Barrett Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/schulte-signs-with-six-unions.html | Schulte Signs With Six Unions | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/twentyone-japanese-hanged.html | Twenty-one Japanese Hanged | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/george-w-rothaar-export-export-manager-of-the-steel-equipment-corp-in.html | GEORGE W. ROTHAAR; Export Manager of the Steel Equipment Corp. in Jersey | True | Special to THE NEW YORK TIMES. | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/sir-berkeley-sheffield-parliament-exmember-was-on-tribunal-of.html | SIR BERKELEY SHEFFIELD; Parliament Ex-Member Was on Tribunal of British Turf | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/masaryk-explains-dual-aim-of-czechs.html | MASARYK EXPLAINS DUAL AIM OF CZECHS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/investor-purchases-jersey-food-market.html | INVESTOR PURCHASES JERSEY FOOD MARKET | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/imperial-oil-buys-4-tankers.html | Imperial Oil Buys 4 Tankers | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/24000-polio-cases-reported-in-1946-this-years-epidemic-is-worst-in.html | 24,000 POLIO CASES REPORTED IN 1946; This Year's Epidemic Is Worst in the Country's History, Basil O'Connor Says | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/lords-prayer-row-revived-in-council-quinn-submits-resolution-to.html | LORD'S PRAYER ROW REVIVED IN COUNCIL; Quinn Submits Resolution to Permit Recitation in All Schools Where Desired | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/taylor-leading-scorer-detroit-stars-22-points-pace-national-hockey.html | TAYLOR LEADING SCORER; Detroit Star's 22 Points Pace National Hockey League | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/rhodes-prizes-dec-15-scholarships-to-be-announced-for-first-time.html | RHODES PRIZES DEC. 15; Scholarships to Be Announced for First Time Since 1938 | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/barkley-acclaims-jewish-congress.html | BARKLEY ACCLAIMS JEWISH CONGRESS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/house-group-plans-vote-inquiry-here-campaign-expenditures-unit-to.html | HOUSE GROUP PLANS VOTE INQUIRY HERE; Campaign Expenditures Unit to Send Investigators Into Vito Marcantonio's District | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/cotton-futures-up-with-heavy-sales-belief-that-coal-strike-will-end.html | COTTON FUTURES UP WITH HEAVY SALES; Belief That Coal Strike Will End This Week Is a Factor in Market's Strength | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/3-named-to-seminary-board.html | 3 Named to Seminary Board | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/bonds-and-shares-on-london-market-prices-generally-go-slightly.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Go Slightly Lower in the Absence of Stimulus to the Demand | True | Special to Taa Naw Yoas Tugs. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/laski-never-urged-revolution-by-violence-he-says-in-suit-testifies.html | Laski Never Urged Revolution By Violence, He Says in Suit; Testifies at Opening of Libel Action Charging British Paper Imputed Utterances He Did Not Make-- Court Jammed | True | By Mallory Browne Special To The New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/the-troop-census.html | THE TROOP CENSUS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/robert-r-king-sr-lawyer-mayor-of-greensboro-six-times-dies-at-95.html | ROBERT R. KING SR.; Lawyer, Mayor of Greensboro Six Times, Dies at 95 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/green-vanquishes-bennett-on-points-easily-triumphs-in-8rounder-at.html | GREEN VANQUISHES BENNETT ON POINTS; Easily Triumphs in 8-Rounder at Broadway Arena--Torres Is Beaten by Cassiano | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/occupation-costs.html | OCCUPATION COSTS | True | | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/sales-to-strikers-slacken-thanksgiving-outlook-lean-a-miner-rests-a.html | Sales to Strikers Slacken; Thanksgiving Outlook Lean; A MINER RESTS AT ONCE ACTIVE SPOT | True | By A.h. Raskin Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/photographer-takes-home-on-51st-street.html | PHOTOGRAPHER TAKES HOME ON 51ST STREET | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/greek-deputy-dies-in-parliament.html | Greek Deputy Dies in Parliament | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/airline-advisory-group-set-up.html | Airline Advisory Group Set Up | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/rebels-win-fight-in-authors-guild-court-decision-backs-group.html | REBELS WIN FIGHT IN AUTHORS GUILD; Court Decision Backs Group Seeking to Unseat Leaders, Effect Economic Reforms UNPRECEDENTED RULING Copies of Membership List and Last Year's Minutes of the Council Ordered Produced | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/delay-causes-shift-of-cargo.html | Delay Causes Shift of Cargo | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/ball-to-aid-stage-childrens-fund.html | Ball to Aid Stage Children's Fund | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/volunteers-work-trinidad-docks.html | Volunteers Work Trinidad Docks | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/allergists-discount-value-of-anthallan.html | ALLERGISTS DISCOUNT VALUE OF ANTHALLAN | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/joins-glass-concerns-board.html | Joins Glass Concern's Board | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/lucia-c-g-grieve-poet-an-authority-on-india-dies-in-new-jersey-at.html | LUCIA C. G. GRIEVE; Poet, an Authority on India, Dies in New Jersey at Age of 84 | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/least-butter-in-years-swift-executive-says-per-capita-output-was.html | LEAST BUTTER IN YEARS; Swift Executive Says Per Capita Output Was Only 12 Lbs. in '45 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/deputies-support-egypts-premier-chamber-votes-confidence-156-to-0.html | DEPUTIES SUPPORT EGYPT'S PREMIER; Chamber Votes Confidence, 156 to 0, on Treaty, but 54 of Opposition Walk Out DELEGATION IS DISSOLVED Rioting Continues in Cairo and Alexandria as Students Disregard Warnings | True | By Clifton Daniel Special To the New York Times. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/other-company-meeting-julius-kayser-co.html | OTHER COMPANY MEETING; Julius Kayser & Co. | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/britain-to-retain-exchange-control.html | BRITAIN TO RETAIN EXCHANGE CONTROL | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/social-side-of-diplomacy-serves-mr-byrnes-well-bullbat-sessions.html | Social Side of Diplomacy Serves Mr. Byrnes Well; Bull-Bat Sessions' With Molotov and Bevin Help Dispel Fog of Words | True | By James Reston | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/smallpower-role-on-german-treaty-believed-assured-big-4-are.html | SMALL-POWER ROLE ON GERMAN TREATY BELIEVED ASSURED; Big 4 Are Expected to Call In Nearly a Dozen Countries for Basic Discussions PRIVILEGES ARE UNDEFINED But It Is Thought That They Will Not Include the Right of Any Decisive Action | True | By William S. White | C1B 48128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/topics-of-the-day-in-wall-street-general-motors-marketing.html | TOPICS OF THE DAY IN WALL STREET; General Motors Marketing | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/watch-the-gas-bills-pile-up.html | Watch the Gas Bills Pile Up | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/peter-o-knight-80-a-leader-in-tampa-former-president-of-electric-co.html | PETER O. KNIGHT, 80, A LEADER IN TAMPA; Former President of Electric Co. Dies--Lawyer Was Long a Figure in Florida Politics | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/macphail-claims-signing-of-harris-was-delayed-as-favor-to-durocher.html | MacPhail Claims Signing of Harris Was Delayed as Favor to Durocher; He Reiterates Dodger Pilot Sought Yankee Post and Says News of Bucky's Choice Was Withheld 12 Days to Aid Leo OFF TO BASEBALL MEETINGS ON WEST COAST | True | The New York Times | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/holiday-warning-issued-safety-council-tells-of-perils-of-highway.html | HOLIDAY WARNING ISSUED; Safety Council Tells of Perils of Highway Travel | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/zenbei-horikiri-exenvoy-to-italy-assured-japan-of-aid-if-us-was.html | ZENBEI HORIKIRI; Ex-Envoy to Italy Assured Japan of Aid if U.S. Was Attacked | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/uso-family-help.html | USO Family Help | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/demand-deposits-rise-339000000-business-loans-show-gain-of.html | DEMAND DEPOSITS RISE $339,000,000; Business Loans Show Gain of $127,000,000 in the Weekly Member Bank Report | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/dr-goldthwaite-chemist83dead-woman-scientist-discovered-principle.html | DR. GOLDTHWAITE, CHEMIST,83,DEAD; Woman Scientist Discovered Principle Used in Making Commercial Gelatine | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/old-guard-ball-set-for-jan-31.html | Old Guard Ball Set for Jan. 31 | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/edward-a-trego-artist-exeditor-watercolorist-formerly-news-chief-of.html | EDWARD A. TREGO, ARTIST, EX-EDITOR; Water-Colorist, Formerly News Chief of Doylestown Paper, Succumbs at Age of 87 | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/barton-will-preside-over-jersey-senate.html | BARTON WILL PRESIDE OVER JERSEY SENATE | True | Special to THE NEW YORK TIMES. | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/moses-denies-talk-with-lewis.html | Moses Denies Talk With Lewis | True | | C1B 48128 |
| 1946-11-27 | 1946-11-27 | https://www.nytimes.com/1946/11/27/archives/immigrants-battle-haifa-troops-one-jew-killed-21-britons-hurt.html | Immigrants Battle Haifa Troops; One Jew Killed, 21 Britons Hurt; IMMIGRANTS FIGHT PALESTINE TROOPS | True | By Julian Louis Meltzer Special To The New York Times. | C1B 48128 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/parents-group-plans-race-relations-aid.html | PARENTS GROUP PLANS RACE RELATIONS AID | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/topics-of-the-day-in-wall-street-markets-closed.html | TOPICS OF THE DAY IN WALL STREET; Markets Closed | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/st-adnik-case-reply-by-byrnes-due-today.html | ST ADNIK CASE REPLY BY BYRNES DUE TODAY | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/rev-john-c-smiley-city-prison-chaplain.html | REV. JOHN C. SMILEY, CITY PRISON CHAPLAIN | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/pepperdine-accepts-bowl-bid.html | Pepperdine Accepts Bowl Bid | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/hot-clash-marks-laski-libel-suit-twoday-crossexamination-on-his.html | HOT CLASH MARKS LASKI LIBEL SUIT; Two-Day Cross-Examination on His Views on Social Changes Concluded | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/gifts-of-clothing-asked.html | Gifts of Clothing Asked | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/opa-grants-rent-rise-in-park-avenue-house.html | OPA Grants Rent Rise In Park Avenue House | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/circus-ends-its-biggest-year.html | Circus Ends Its Biggest Year | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/prr-official-sees-the-public-misled-at-icc-hearing-on-pullman-case.html | P.R.R. OFFICIAL SEES THE PUBLIC MISLED; At ICC Hearing on Pullman Case, He Denies Need for Replacing Passenger Cars R.R. YOUNG CHARGE SCORED C.D. Young Says Also That Mass Ordering of Equipment Would Not Cut Costs Substantially | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/french-hope-big-four-will-defer-drafting-of-treaty-for-germany.html | French Hope Big Four Will Defer Drafting of Treaty for Germany; Herve Alphand, Long Recognized in Paris As Expert on Finance, Expects Only Preliminary Steps to Be Taken Here | True | By C. Brooks Peters | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/bowl-bid-to-illinois-expected-tomorrow.html | BOWL BID TO ILLINOIS EXPECTED TOMORROW | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/dr-cicero-pruitt-exmissionary-89-baptist-minister-organizer-of.html | DR. CICERO PRUITT, EX-MISSIONARY, 89; Baptist Minister, Organizer of Scores of Churches in China in His 55 Years There, Dies | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mexican-oil-chief-resigns-his-post.html | MEXICAN OIL CHIEF RESIGNS HIS POST | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/dividend-payments-rise-145-over-last-year.html | Dividend Payments Rise 14.5% Over Last Year | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/fairchild-takes-no-dividend-action-company-head-says-directors-are.html | FAIRCHILD TAKES NO DIVIDEND ACTION; Company Head Says Directors Are Conserving Cash for Post-War Needs | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/party-off-for-dunkirk-french-envoy-in-group-going-to-upstate-city.html | PARTY OFF FOR DUNKIRK; French Envoy in Group Going to Up-State City for Holiday | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/germans-to-go-to-canada-some-scientists-and-technicians-will-be.html | GERMANS TO GO TO CANADA; Some Scientists and Technicians Will Be Admitted | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/zaibatsu-assets-frozen-in-japan-holdings-of-ten-wealthiest-families.html | ZAIBATSU ASSETS FROZEN IN JAPAN; Holdings of Ten Wealthiest Families Will Be Put Into Non-Negotiable Bonds | True | By Burton Crane Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/city-leaders-back-pal-benefit-show-odwyer-tells-business-men.html | CITY LEADERS BACK P.A.L. BENEFIT SHOW; O'Dwyer Tells Business Men Delinquents Must Not Suffer in Later Life | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/translated-biblical-references.html | Translated Biblical References | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/30-rear-admirals-named-capt-foskett-naval-aide-to-truman-among-them.html | 30 REAR ADMIRALS NAMED; Capt. Foskett, Naval Aide to Truman Among Them | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/jersey-chest-drive-extended.html | Jersey Chest Drive Extended | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/pep-knocks-out-wright.html | Pep Knocks Out Wright | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/tugboat-parley-goes-on-longshoremen-submit-their-demands-to-60.html | TUGBOAT PARLEY GOES ON; Longshoremen Submit Their Demands to 60 Companies | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/cripps-tells-need-to-speed-exports-warns-british-industrialists.html | CRIPPS TELLS NEED TO SPEED EXPORTS; Warns British Industrialists That U.S., Canadian Loans Are Being Exhausted | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/charter-opposed-for-tool-owners-labor-groups-at-hearing-fight.html | CHARTER OPPOSED FOR TOOL OWNERS; Labor Groups at Hearing Fight Incorporation With Use of 'Union' in Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/coal-case-judge-trained-in-house-outspoken-there-and-on-the-bench.html | Coal Case Judge Trained in House; Outspoken There and on the Bench; Goldsborough of Maryland's Eastern Shore Has Assailed 'Interests' and Ruled in Union Jurisdiction Case | True | By Lewis Wood Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/the-screen-song-of-the-south-disney-film-combining-cartoons-and.html | THE SCREEN; 'Song of the South,' Disney Film Combining Cartoons and Life, Opens of Palace--Abbott and Costello at Loew's Criterion | True | By Bosley Crowther | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/bruins-beat-rangers-before-13900-and-take-third-place-in-hockey.html | Bruins Beat Rangers Before 13,900 and Take Third Place in Hockey League; COWLEY AND BAUER STAR IN 5-2 VICTORY Each Gets Two Goals Against Rangers on Boston Rink-- Dumart Also Tallies COACH CLAPPER IN ACTION Bruin Starts First Time This Season--Russell and Pike Score for New York | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/roosevelt-statue-scored-in-commons.html | ROOSEVELT STATUE SCORED IN COMMONS | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/letters-to-the-times-elections-in-rumania-resignations-of.html | Letters to The Times; Elections in Rumania Resignations of Governments, Due to No Confidence, Discussed | True | JOHN BURNEA. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/money.html | MONEY | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/palestine-court-delays-ship-order-adjourns-without-ruling-on-habeas.html | PALESTINE COURT DELAYS SHIP ORDER; Adjourns Without Ruling on Habeas Corpus for 3,854 Jews Held at Sea | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/3-cio-men-are-jailed-in-flag-desecration.html | 3 CIO MEN ARE JAILED IN FLAG DESECRATION | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/500000-to-aid-institute.html | $500,000 to Aid Institute | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/small-says-strike-may-bring-tailspin-expresses-fear-in-reporting.html | SMALL SAYS STRIKE MAY BRING TAILSPIN; Expresses Fear in Reporting October Production Gain of 81% Over Late 1930s HARD, SOFT GOODS RECORD Holds Only Quick Resumption of Coal Mining Will Enable Continued High Output | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/truman-acclaims-friendship-dinner-united-nations-delegates-are.html | TRUMAN ACCLAIMS FRIENDSHIP DINNER; United Nations Delegates Are Speakers at Event Here for World Amity | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/purdue-1947-dates-set-game-with-boston-university-completes.html | PURDUE 1947 DATES SET; Game With Boston University Completes Football Slate | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/pay-rises-urged-for-city-workers-demoralization-of-services-is.html | PAY RISES URGED FOR CITY WORKERS; Demoralization of Services Is Likely if Not Granted, Mayor's Committee Is Warned | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/lowflying-planes-caa-to-consider-proposal-of-elizabeth-board-on.html | LOW-FLYING PLANES; CAA to Consider Proposal of Elizabeth Board on Re-Routing | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/american-ice-fights-stay-plans-to-contest-court-order-against.html | AMERICAN ICE FIGHTS STAY; Plans to Contest Court Order Against Common Dividend | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/gm-stock-rises-quickly.html | G-M Stock Rises Quickly | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/watters-resigns-pirate-post.html | Watters Resigns Pirate Post | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mayor-sets-up-unit-for-child-care-study.html | MAYOR SETS UP UNIT FOR CHILD CARE STUDY | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/president-delays-housing-decision-he-wyatt-will-confer-again.html | PRESIDENT DELAYS HOUSING DECISION; He, Wyatt Will Confer Again --Expediter Is Said to Seek 'Reaffirmation' of Powers | True | By Walter H. Waggoner Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/football-dodgers-oppose-yankees-in-contest-at-ebbets-field-today.html | Football Dodgers Oppose Yankees In Contest at Ebbets Field Today; Brooklyn Hopes Rise With Daley in Line-Up for First Time at Home--Kick-Off Time Advanced to 1 P.M. | True | By Roscoe McGowen | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/larkin-off-garden-card-taylor-signs-to-fight-fusani-on-ring-program.html | LARKIN OFF GARDEN CARD; Taylor Signs to Fight Fusani on Ring Program Dec. 13 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/final-tribute-paid-h-morgenthau-sr-500-in-banking-government.html | FINAL TRIBUTE PAID H. MORGENTHAU SR.; 500 in Banking, Government Circles at Rites for Diplomat-- Dr. R.B. Fosdick in Eulogy | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/officials-of-egypt-visit-us-warship.html | OFFICIALS OF EGYPT VISIT U.S. WARSHIP | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mnutt-is-honored-for-war-services-truman-gives-medal-of-merit.html | M'NUTT IS HONORED FOR WAR SERVICES; Truman Gives Medal of Merit, Citing Security, Community and Manpower Work | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/narcotics-group-meets-new-un-body-elects-canadian-as-its-chairman.html | NARCOTICS GROUP MEETS; New U.N. Body Elects Canadian as Its Chairman | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/stamp-extension-on-sugar-ordered-home-canning-910-are-valid-through.html | STAMP EXTENSION ON SUGAR ORDERED; Home Canning 9-10 Are Valid Through Dec. 31--Individual Rationing Continues 4 Months | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/firemens-vacation-extended.html | Firemen's Vacation Extended | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/attorney-attacks-argentine-senate.html | ATTORNEY ATTACKS ARGENTINE SENATE | True | Special to THE NEW YORK TIMES. | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/white-house-menu-guards-waistline-turkey-from-boston-is-main-dish.html | WHITE HOUSE MENU GUARDS WAISTLINE; Turkey From Boston Is Main Dish Today--President Expects Daughter at Table | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/information-and-belief.html | INFORMATION AND BELIEF | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/australia-plans-second-refunding-registers-25000000-20year-3-bond.html | AUSTRALIA PLANS SECOND REFUNDING; Registers $25,000,000 20-Year 3 % Bond Issue With SEC for Offering on Dec. 16 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/to-study-pearl-harbor-naval-war-college-ordered-by-nimitz-to-act-on.html | TO STUDY PEARL HARBOR; Naval War College Ordered by Nimitz to Act on Inquiry | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mark-50th-anniversary-william-c-graebes-celebrate-golden-wedding-at.html | MARK 50TH ANNIVERSARY; William C. Graebes Celebrate Golden Wedding at Reception | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/pictures-on-light-beam-television-concern-exhibits-new-transmission.html | PICTURES ON LIGHT BEAM; Television Concern Exhibits New Transmission Method | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/chicago-blast-kills-1-injures-46.html | Chicago Blast Kills 1, Injures 46 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/charlotte-bigelow-wed-princeton-resident-is-married-to-richard.html | CHARLOTTE BIGELOW WED; Princeton Resident Is Married to Richard Hulse Trimpi | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/truman-for-refugee-aid-backs-justice-department-word-not-to-deport.html | TRUMAN FOR REFUGEE AID; Backs Justice Department Word Not to Deport 1,800 Europeans | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/a-place-for-thankfulness.html | A PLACE FOR THANKFULNESS | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/airmail-is-urged-for-newspapers-intercity-plan-put-before.html | AIRMAIL IS URGED FOR NEWSPAPERS; Inter-City Plan Put Before Senators--Alaska Proposed for Newsprint | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/cargoes-for-east-due-to-stay-heavy-no-slackening-is-likely-for-the.html | CARGOES FOR EAST DUE TO STAY HEAVY; No Slackening Is Likely for the Next 3 Years, Says U.S. Lines Executive | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/refugee-problem-now-facing-danes-arrivals-here-on-the-queen.html | REFUGEE PROBLEM NOW FACING DANES; ARRIVALS HERE ON THE QUEEN ELIZABETH | True | The New York Times | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/ap-meeting-on-dec-16-new-york-members-to-hear-dewey-at-albany.html | AP MEETING ON DEC. 16; New York Members to Hear Dewey at Albany Session | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/e-roosevelt-leaves-leningrad.html | E. Roosevelt Leaves Leningrad | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/will-assist-president-of-chrysler-export-unit.html | Will Assist President Of Chrysler Export Unit | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/3-parallel-crises-develop-in-france-communists-claim-premiership-in.html | 3 PARALLEL CRISES DEVELOP IN FRANCE; Communists Claim Premiership, Indo-Chinese Fights Flare, Inflation Peril Grows | True | By Harold Callender Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/farley-says-greed-led-to-partys-fall.html | FARLEY SAYS GREED LED TO PARTY'S FALL | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/daughter-to-charles-b-ripins.html | Daughter to Charles B. Ripins | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/go-to-aid-of-blind-baby-coast-rail-workers-give-400-for-cataract.html | GO TO AID OF BLIND BABY; Coast Rail Workers Give $400 for Cataract Operation on Girl | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/stoneham-leaves-today-will-depart-by-plane-for-the-baseball.html | STONEHAM LEAVES TODAY; Will Depart by Plane for the Baseball Meetings on Coast | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/babe-ruth-is-improving-his-sinus-infection-reported-responding-to.html | BABE RUTH IS IMPROVING; His Sinus Infection Reported Responding to Treatment | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/a-home-for-a-sergeant.html | A HOME FOR A SERGEANT | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/advertising-news-and-notes-lawrence-50-years-at-bbd-o.html | Advertising News and Notes; Lawrence 50 Years at BBD & O | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/free-press-can-end-war-says-warren-california-governor-tells-ap.html | FREE PRESS CAN END WAR, SAYS WARREN; California Governor Tells AP Editors All Nations Need to Have Service Like Ours | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/parole-violator-freed-barge-captain-is-released-on-basis-of-war.html | PAROLE VIOLATOR FREED; Barge Captain Is Released on Basis of War Record | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/east-side-parcels-in-new-ownership-lessee-buys-building-on.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Lessee Buys Building on Thirty-Fifth St.--Old Holding on Bowery Sold | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/louisiana-negroes-apathetic-to-vote-leader-reports-that-only-5-of.html | LOUISIANA NEGROES APATHETIC TO VOTE; Leader Reports That Only 5% of 100,000 Eligible Enrolled in Democratic Primaries SAYS JOB BARRIERS STAND Cites Negro Veteran Training, Which 'Ignores Expansion of Industry and Commerce' | True | By George Streator Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/driver-trapped-in-car-rescued-policeman-plunges-into-the-east-river.html | DRIVER TRAPPED IN CAR RESCUED; Policeman Plunges Into the East River and Frees Man by Opening Door | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/cornell-clashes-with-penn-today-ithacans-bid-for-ivy-league-title.html | CORNELL CLASHES WITH PENN TODAY; Ithacans Bid for Ivy League Title in Their Last Game Under Coach McKeever | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mrs-robert-e-lange-assistant-principal-of-ps-70-for-15-years-is.html | MRS. ROBERT E. LANGE; Assistant Principal of P.S. 70 for 15 Years Is Dead at 59 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/books-published-today.html | Books Published Today | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/must-obey-dimout-order-krug-small-tell-governors-must-obey-dimout.html | Must Obey Dimout Order, Krug, Small Tell Governors; MUST OBEY DIMOUT, 21 GOVERNORS TOLD | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/army-will-start-jan-8-swarthmore-first-basketball-foe-on-16game.html | ARMY WILL START JAN. 8; Swarthmore First Basketball Foe on 16-Game Schedule | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/23-die-in-air-crash-costa-rican-united-fruit-co-manager-among.html | 23 DIE IN AIR CRASH; Costa Rican United Fruit Co. Manager Among Victims | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/backs-uk-policy-on-export-trade-official-of-selfridges-declares.html | BACKS U.K. POLICY ON EXPORT TRADE; Official of Selfridge's Declares Eventually Plan Will Mean More Imports From U.S. | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/argentina-defeated-in-un-on-labor-plea.html | ARGENTINA DEFEATED IN U.N. ON LABOR PLEA | True | Special to THE NEW YORK TIMES. | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/coal-strike-cuts-housing-progress-coal-strike-school-is-out-and-so.html | COAL STRIKE CUTS HOUSING PROGRESS; COAL STRIKE: SCHOOL IS OUT AND SO IS INDUSTRY | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/sardine-warning-issued-city-health-office-says-product-from-norway.html | SARDINE WARNING ISSUED; City Health Office Says Product From Norway Has Made 20 Ill | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/dimout-cutting-stage-audiences-ticket-brokers-find-seasonal-decline.html | 'DIMOUT' CUTTING STAGE AUDIENCES; Ticket Brokers Find Seasonal Decline Sharper Than Usual --Road Shows Problem | True | By Louis Calta | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/obedience-is-issue-john-l-lewis-objects-to-being-photographed.html | OBEDIENCE IS ISSUE; JOHN L. LEWIS OBJECTS TO BEING PHOTOGRAPHED | True | By Louis Stark Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/australian-victory-seen-exdavis-cup-stars-predict-2-bromwich.html | AUSTRALIAN VICTORY SEEN; Ex-Davis Cup Stars Predict 2 Bromwich Singles Triumphs | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/navy-sleeper-reported-but-hes-just-the-goat.html | Navy Sleeper Reported, But He's Just the Goat | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/riverside-church-budget-outlay-of-171700-is-planned-for-47140000.html | RIVERSIDE CHURCH BUDGET; Outlay of $171,700 Is Planned for '47--$140,000 Raised | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/in-the-18th-district.html | IN THE 18TH DISTRICT | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/accused-of-wage-padding-philadelphia-stevedore-official-faces.html | ACCUSED OF WAGE PADDING; Philadelphia Stevedore Official Faces Federal Charge | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/wagner-loses-opener-6250.html | Wagner Loses Opener, 62-50 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/black-hawks-halt-maple-leafs-5-to-2-fight-leads-to-6-penalties.html | BLACK HAWKS HALT MAPLE LEAFS, 5 TO 2; Fight Leads to 6 Penalties-- Canadiens Top Wings, 6-1, Tie Toronto for Lead | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/french-editor-doomed-algarron-of-petit-parisien-guilty-of-aiding.html | FRENCH EDITOR DOOMED; Algarron of Petit Parisien Guilty of Aiding Germans | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/navy-offers-lease-asks-bids-on-former-shipyard-property-near.html | NAVY OFFERS LEASE; Asks bids on Former Shipyard Property Near Newburgh | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/yonkers-policeman-is-indicted-on-charges-of-stealing-bicycles-from.html | Yonkers Policeman Is Indicted on Charges Of Stealing Bicycles From School Children | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/south-africa-party-scorfs-color-bar.html | SOUTH AFRICA PARTY SCORFS COLOR BAR | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/jewish-veterans-for-immigration-executive-group-takes-stand-opposed.html | JEWISH VETERANS FOR IMMIGRATION; Executive Group Takes Stand Opposed to That of the American Legion | True | By Albert J. Gordon Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/a-oppenheimer-66-a-clothing-leader.html | A. OPPENHEIMER, 66, A CLOTHING LEADER | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/prognosis-romps-to-5length-victory-in-belair-handicap-at-bowie.html | Prognosis Romps to 5-Length Victory in Belair Handicap at Bowie; BEDWELL'S ENTRY IS FIRST AND THIRD Prognosis and Hammer-Lock Split by Harvest Night in 6-Furlong Bowie Dash MEETMENOW ALSO VICTOR Buffet Supper and Music Gain Place and Show Positions for Brookmeade Stable | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/henderson-warns-of-boom-or-bust-says-savagery-of-business-cycles.html | HENDERSON WARNS OF BOOM OR BUST; Says Savagery of Business Cycles Has Not Been Eliminated With Fear Accentuated LISTS SIX OTHER FACTORS Include Prices, Labor, Budget -- Sees Wholesale Index of 110 to 120 Manageable | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/chicago-area-output-is-cut-by-us-steel.html | CHICAGO AREA OUTPUT IS CUT BY U.S. STEEL | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/goldsand-pianist-in-varied-program-offers-sonatas-by-beethoven.html | GOLDSAND, PIANIST, IN VARIED PROGRAM; Offers Sonatas by Beethoven, Prokofieff at Carnegie Hall --Chopin Preludes Played | True | By Olin Downes | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/truman-reaffirms-stand-backs-jewish-home-in-palestine-and-admitting.html | TRUMAN REAFFIRMS STAND; Backs Jewish Home in Palestine and Admitting 10,000 to U.S. | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/british-ease-stand-on-radio-in-berlin.html | BRITISH EASE STAND ON RADIO IN BERLIN | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/radio-today.html | RADIO TODAY | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/collins-to-miss-meetings.html | Collins to Miss Meetings | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/george-w-welsh-manager-of-the-union-electric-power-co-of-illinois.html | GEORGE W. WELSH; Manager of the Union Electric Power Co. of Illinois, 65 | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mine-ignores-jl-lewis-company-union-men-at-work-amid-idle-alabama.html | MINE IGNORES J.L. LEWIS; Company Union Men at Work Amid Idle Alabama Pits | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/prayers-planned-for-un.html | Prayers Planned for U.N. | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/greek-reds-hold-west-macedonia-larger-towns-alone-still-free.html | GREEK 'REDS' HOLD WEST MACEDONIA; Larger Towns Alone Still Free, Reporter Says-- Yugoslavs Strengthen Border | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/two-added-to-kidde-board.html | Two Added to Kidde Board | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/nuptials-are-held-for-joan-ferguson.html | NUPTIALS ARE HELD FOR JOAN FERGUSON | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/arlie-w-tarbert-outfielder-with-the-boston-red-sox-in-192728-dies.html | ARLIE W. TARBERT; Outfielder With the Boston Red Sox in 1927-28 Dies at 41 | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/lords-beat-labor-again-upper-house-votes-45-to-13-for-penal-reform.html | LORDS BEAT LABOR AGAIN; Upper House Votes 45 to 13 for Penal Reform Bill Now | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/santa-claus-coming-by-television-formally-opening-yuletide-season.html | Santa Claus Coming by Television Formally Opening Yuletide Season; NEW TOYS TAKING PART IN A POST-WAR CHRISTMAS SEASON | True | By Edith Sonn | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/extension-vote-off.html | Extension Vote Off | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/lorenzen-to-aid-1947-fair.html | Lorenzen to Aid 1947 Fair | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/lewis-is-reported-modifying-pay-demand-in-private-talks-umw-chief.html | Lewis Is Reported Modifying Pay Demand in Private Talks; UMW Chief Said to Seek a Scale Under Which Miners Would Get 54-Hour Wage for Working 45--Asked U.S. for 40 | True | By A.h. Raskin Special To the New York Times. | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/new-quarters-for-music-school.html | New Quarters for Music School | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/kaiserfrazer-fiat-deal-agreement-reported-in-rome-lacks.html | KAISER-FRAZER FIAT DEAL; Agreement Reported in Rome Lacks Confirmation Here | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/airline-offers-data-on-us-competition.html | AIRLINE OFFERS DATA ON U.S. COMPETITION | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/evan-evans-elected-director.html | Evan Evans Elected Director | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/curtisswright-upheld-2-minority-stockholders-lose-in-court-of.html | CURTISS-WRIGHT UPHELD; 2 Minority Stockholders Lose in Court of Appeals | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/maj-cf-busch-ends-life-by-rifle-shot.html | MAJ. C.F. BUSCH ENDS LIFE BY RIFLE SHOT | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/garson-to-appear-in-nutmeg-tree-production-of-screen-version-of.html | GARSON TO APPEAR IN 'NUTMEG TREE'; Production of Screen Version of Margery Sharp Novel Will Begin at Metro in January | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/vishinsky-to-speak-here-soviet-official-listed-for-rally-in-garden.html | VISHINSKY TO SPEAK HERE; Soviet Official Listed for Rally in Garden Monday | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/10-teams-in-tournament-annual-womens-field-hockey-championships-on.html | 10 TEAMS IN TOURNAMENT; Annual Women's Field Hockey Championships On Today | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/record-gm-production-31993-cars-turned-out-in-week-tops-previous.html | RECORD GM PRODUCTION; 31,993 Cars Turned Out in Week Tops Previous High by 1,526 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/court-dismisses-suit-against-trade-board.html | COURT DISMISSES SUIT AGAINST TRADE BOARD | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/canada-steel-workers-get-rise.html | Canada Steel Workers Get Rise | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/garden-city-house-sold-london-daily-mirror-writer-pays-cash-for.html | GARDEN CITY HOUSE SOLD; London Daily Mirror Writer Pays Cash for Dwelling | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/livingcost-allowance-plymouth-oil-will-pay-50-and-a-christmas-bonus.html | LIVING-COST ALLOWANCE; Plymouth Oil Will Pay $50 and a Christmas Bonus | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/swanson-is-named-to-mintire-post-gets-new-navy-post.html | SWANSON IS NAMED TO M'INTIRE POST; GETS NEW NAVY POST | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/woman-loses-eye-as-thief-uses-acid-suppression-of-report-denied-in.html | WOMAN LOSES EYE AS THIEF USES ACID; Suppression of Report Denied in Attack on 70-Year-Old Member of British Family | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/celebrate-68th-year-of-wedlock.html | Celebrate 68th Year of Wedlock | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/synagogue-league-urges-housing-aid-bill-is-endorsed-as-womens-group.html | SYNAGOGUE LEAGUE URGES HOUSING AID; Bill Is Endorsed as Women's Group Closes Session -- Judaism Ideals Stressed | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/80000-see-ireland-tie-scotland-00-at-soccer.html | 80,000 See Ireland Tie Scotland, 0-0, at Soccer | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/dimout-violators-get-new-warning-utility-and-cpa-officials-here.html | DIMOUT VIOLATORS GET NEW WARNING; Utility and CPA Officials Here Confer on Punitive Steps in Emergency | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/ten-women-doctors-named-to-va-posts.html | TEN WOMEN DOCTORS NAMED TO VA POSTS | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/ford-chrysler-shut-4-days-not-for-coal.html | FORD, CHRYSLER SHUT 4 DAYS, NOT FOR COAL | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/would-widen-gas-system-ny-state-natural-corp-seeks-fpc-leave-to.html | WOULD WIDEN GAS SYSTEM; N.Y. State Natural Corp. Seeks FPC Leave to Expand | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/german-communication-lines.html | German Communication Lines | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/schinasi-petition-dismissed.html | Schinasi Petition Dismissed | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/childs-profit-rises-ten-months-net-was-1166793-against-830409-in-45.html | CHILDS PROFIT RISES; Ten Months' Net Was $1,166,793 Against $830,409 in '45 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/army-serge-bids-due-for-opening-slated-for-tomorrow-with-doubts.html | ARMY SERGE BIDS DUE FOR OPENING; Slated for Tomorrow With Doubts Expressed Total Yardage Will Be Filled | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/young-seen-eyeing-new-york-central-merrill-lynch-publication-quotes.html | YOUNG SEEN EYEING NEW YORK CENTRAL; Merrill Lynch Publication Quotes Him as Showing an Interest in a Tie-Up | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/more-puerto-rico-teachers-quit.html | More Puerto Rico Teachers Quit | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/dr-shapley-guest-of-mexico.html | Dr. Shapley Guest of Mexico | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/insurance-men-to-hear-meyer.html | Insurance Men to Hear Meyer | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/bowie-racing-chart.html | BOWIE RACING CHART | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/2d-newark-fire-victim-dies.html | 2d Newark Fire Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/cio-packer-employes-approve-strike-call.html | CIO PACKER EMPLOYES APPROVE STRIKE CALL | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/fresno-new-cruiser-commissioned-here.html | FRESNO, NEW CRUISER, COMMISSIONED HERE | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/green-quits-as-drake-coach.html | Green Quits as Drake Coach | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/elks-bowl-bid-to-holy-cross.html | Elks Bowl Bid to Holy Cross | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/st-regis-elects-officers.html | St. Regis Elects Officers | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/battleship-sale-awaits-sanction-navy-expected-to-approve-bid-of.html | BATTLESHIP SALE AWAITS SANCTION; Navy Expected to Approve Bid of $46,127 for the Oklahoma by Moore Dry Dock | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/cocaptains-for-ccny-berkowitz-and-weber-will-lead-1947-beaver.html | CO-CAPTAINS FOR C.C.N.Y.; Berkowitz and Weber Will Lead 1947 Beaver Eleven | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/empire-brass-men-back-half-return-to-cleveland-plant-after-court.html | EMPIRE BRASS MEN BACK; Half Return to Cleveland Plant After Court Limits Picketing | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/family-wins-back-home-at-tax-sale.html | FAMILY WINS BACK HOME AT TAX SALE | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/us-official-bequeaths-money-to-survivors-of-germans-he-shot-arthur.html | U.S. Official Bequeaths Money To Survivors of Germans He Shot; Arthur H. Woods of New York Leaves $2,000 to Family of One Slain Man and $500 to Another, Then Takes Own Life | True | By Edward A. Morrow Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/un-emblemmakers-put-isles-back-on-maps.html | U.N. Emblem-Makers Put Isles Back on Maps | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/9-more-sentenced-for-kielce-pogrom.html | 9 MORE SENTENCED FOR KIELCE POGROM | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/textbook-revision-under-7point-plan-unesco-group-plans-appeals-to.html | TEXTBOOK REVISION UNDER 7-POINT PLAN; UNESCO Group Plans Appeals to Security Council for Police Action for Violations | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/schools-are-shut-in-egyptian-riots-grenades-thrown-by-students-in.html | SCHOOLS ARE SHUT IN EGYPTIAN RIOTS; Grenades Thrown by Students in Alexandria--British Have Left Naval Base | True | By Clifton Daniel Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/lily-pons-draws-ovation-as-lucia-receives-six-curtain-calls-after.html | LILY PONS DRAWS OVATION AS LUCIA; Receives Six Curtain Calls After Mad Scene at the Metropolitan Opera | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/hotel-is-resold-in-newark.html | Hotel Is Resold in Newark | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/michael-a-scatuorchio-leader-of-italianamericans-hagues-chief-aide.html | MICHAEL A. SCATUORCHIO; Leader of Italian-Americans Hague's Chief Aide in Jersey | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/elected-to-top-posts-in-newspaper-network.html | Elected to Top Posts In Newspaper Network | True | Conway Studios | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/hecate-obscene-publisher-is-fined-doubleday-co-pays-1000-in-book.html | 'HECATE' OBSCENE; PUBLISHER IS FINED; Doubleday & Co. Pays $1,000 in Book Case--Court Splits 2 to 1--Appeal Is Planned | True | By Robert W. Potter | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/treasury-bares-fraud-in-poultry-black-market-in-this-area-snyder.html | TREASURY BARES FRAUD IN POULTRY; Black Market in This Area, Snyder Reports, Involves $3,000,000 in Tax Penalty | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/power-production-up-4764718000-kw-noted-for-week-compared-with.html | POWER PRODUCTION UP; 4,764,718,000 Kw. Noted for Week Compared With 4,699,935,000 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/troop-exit-mapped-making-final-plans-for-trip-to-the-antarctic.html | TROOP EXIT MAPPED; MAKING FINAL PLANS FOR TRIP TO THE ANTARCTIC | True | By Lansing Warren | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/bank-to-pay-7-bonus.html | Bank to Pay 7% Bonus | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/conservative-elected-british-woman-wins-commons-seat-from-scotland.html | CONSERVATIVE ELECTED; British Woman Wins Commons Seat From Scotland | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/us-backs-arming-of-trustee-areas-opposes-soviet-proposal-that-such.html | U.S. BACKS ARMING OF TRUSTEE AREAS; Opposes Soviet Proposal That Such Operations Should Be Under Security Council | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/spirited-navy-team-shows-will-to-win-in-last-hard-practice-for-army.html | Spirited Navy Team Shows Will to Win in Last Hard Practice for Army Fray; MIDDIES RESOLVED TO STOP FUMBLING Regiment in Send-Off to Team That Feels It Has a Chance Against Army Saturday NAVY SQUAD LEAVES TODAY Loss of Bartos and Injury to Hawkins Hamper Backfield --Line in Good Shape | True | By Joseph M. Sheehan Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/reappointed-by-accountants.html | Reappointed by Accountants | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/us-oil-towns-dot-saudi-arabian-soil-record-boom-is-forecast.html | U.S. OIL TOWNS DOT SAUDI ARABIAN SOIL; Record Boom Is Forecast-- Potential Is Estimated to Exceed Our Own Reserves | True | By C.I. Sulzberger Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/exchange-seat-sale-approved.html | Exchange Seat Sale Approved | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/nyu-alumni-donates-gifts-and-pledges-of-406973-raised-for.html | N.Y.U. ALUMNI DONATES; Gifts and Pledges of $406,973 Raised for University | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/cote-vandermark-in-recital.html | Cote Vandermark in Recital | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/tiny-radio-outfits-proposed-for-un-individual-receivers-would-help.html | TINY RADIO OUTFITS PROPOSED FOR U.N.; Individual Receivers Would Help to Solve Problems Posed by Interpretation | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/ohn-miller-dies-farmers-aide-89-exhead-of-national-council-of.html | OHN MILLER DIES; FARMERS' AIDE, 89; Ex-Head of National Council of Cooperatives, Spokesman for Dairymen, Pioneer in Field | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/stewart-pleads-innocent-to-perjury.html | STEWART PLEADS INNOCENT TO PERJURY | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/sports-today.html | Sports Today | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/hunger-still-walks-abroad.html | HUNGER STILL WALKS ABROAD | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/watch-companies-fined-waltham-and-hamilton-pay-5000-each-in-price.html | WATCH COMPANIES FINED; Waltham and Hamilton Pay $5,000 Each in Price Plot | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/seized-in-brooklyn-killing.html | Seized in Brooklyn Killing | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/41-artists-show-newest-ceramics-200-pieces-keyed-to-country-home.html | 41 ARTISTS SHOW NEWEST CERAMICS; 200 Pieces Keyed to Country Home Theme Are Included in 46th Annual Display | True | By Mary Roche | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/races-open-today-at-fair-grounds-michigan-kid-gets-top-impost-in.html | RACES OPEN TODAY AT FAIR GROUNDS; Michigan Kid Gets Top Impost in Thanksgiving Handicap --75-Day Meet Slated | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/bay-state-orders-higher-october-rise-108-over-prior-month-236-above.html | BAY STATE ORDERS HIGHER; October Rise 10.8% Over Prior Month, 23.6% Above Year Ago | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/wt-davis-estate-248061.html | W.T. Davis Estate $248,061 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/wood-field-and-stream-photos-will-settle-arguments.html | WOOD, FIELD AND STREAM; Photos Will Settle Arguments | True | By Raymond R. Camp | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/plan-championship-bowl-baltimore-mayor-seeks-annual-game-for.html | PLAN CHAMPIONSHIP BOWL; Baltimore Mayor Seeks Annual Game for National Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/dr-mintosh-takes-colleges-to-task-new-barnard-dean-says-they-fail.html | DR. M'INTOSH TAKES COLLEGES TO TASK; New Barnard Dean Says They Fail to Persuade Their Best Students to Be Teachers | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/colombian-vice-president-quits.html | Colombian Vice President Quits | True | Special to THE NEW YORK TIMES | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/dr-ns-brown-divorced-new-yorkers-exwife-will-get-alimony-of-9000-a.html | DR. N.S. BROWN DIVORCED; New Yorker's Ex-Wife Will Get Alimony of $9,000 a Year | True | Special to THE NEW YORK TIMES | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/ohrbachs-files-40000-shares-cumulative-preferred-with-50-par-vaiue.html | OHRBACH'S FILES 40,000 SHARES; Cumulative Preferred With $50 Par Vaiue, Series A, Listed With SEC | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/1947-tobacco-quotas-set-firecured-same-as-this-year-with-dark.html | 1947 TOBACCO QUOTAS SET; Fire-Cured Same as This Year With Dark Air-Cured Cut 10% | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mildah-polia-is-heard-french-mezzosoprano-give-second-recital-at.html | MILDAH POLIA IS HEARD; French Mezzo-Soprano Give Second Recital at Times Hall | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/boston-u-names-donelli-as-coach-closing-out-his-long-career.html | BOSTON U. NAMES DONELLI AS COACH; CLOSING OUT HIS LONG CAREER | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/hanley-pledges-aid-in-sampson-building.html | HANLEY PLEDGES AID IN SAMPSON BUILDING | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/moderate-socialists-arrested-in-poland.html | MODERATE SOCIALISTS ARRESTED IN POLAND | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/the-normandie-is-ready-for-her-last-trip.html | THE NORMANDIE IS READY FOR HER LAST TRIP | True | The New York Times | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/bonds-and-shares-on-london-market-prices-generally-are-firmer.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Are Firmer Although Trading Volume Shows Little Increase | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/troopcount-vote-backs-british-aim-committees-final-draft-is-largely.html | 'TROOP-COUNT' VOTE BACKS BRITISH AIM; Committee's Final Draft Is Largely Amendments to Original Soviet Motion | True | Special to THE NEW YORK TIMES | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/giuseppe-martinelli-brazilian-builder.html | GIUSEPPE MARTINELLI, BRAZILIAN BUILDER | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/colgate-set-for-brown-red-raiders-will-play-final-game-under-kerr.html | COLGATE SET FOR BROWN; Red Raiders Will Play Final Game Under Kerr Today | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/new-zealand-labor-narrowly-reelected.html | NEW ZEALAND LABOR NARROWLY RE-ELECTED | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/joseph-b-boyle-former-manager-of-bowie-and-marlboro-race-tracks.html | JOSEPH B. BOYLE; Former Manager of Bowie and Marlboro Race Tracks | True | Special to THE NEW YORK TIMES | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/republicans-fight-kilgore-study-ban-charge-administration-seeks-to.html | REPUBLICANS FIGHT KILGORE STUDY BAN; Charge Administration Seeks to Conceal Facts on Rule of Germany, Austria SPLIT ON POLICY FEARED GOP Members of Committee Tell of Talks With Byrnes, Vandenberg, Connally | True | By Felix Belair Jr. Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/oscar-papa-schwar-tympanist-for-43-years-with-philadelphia.html | OSCAR (PAPA) SCHWAR; Tympanist for 43 Years With Philadelphia Orchestra Dies | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/grain-market-easy-with-some-losses-wheat-off-to-2-cents-and-corn-to.html | GRAIN MARKET EASY WITH SOME LOSSES; Wheat Off to 2 Cents and Corn to 5/8—Winnipeg Rye Higher by 10 Cents | True | Special to THE NEW YORK TIMES. | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/britons-will-seek-net-ruling-repeal.html | BRITONS WILL SEEK NET RULING REPEAL | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/dinner-to-honor-mrs-catt.html | Dinner to Honor Mrs. Catt | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/rankin-proposes-marcantonio-ban-representative-of-mississippi-says.html | RANKIN PROPOSES MARCANTONIO BAN; Representative of Mississippi Says Congress Will Be Asked to Deny Seat to New Yorker | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/britain-approves-5050-zone-burden-agrees-to-pay-half-cost-of-ruling.html | BRITAIN APPROVES 50-50 ZONE BURDEN; Agrees to Pay Half Cost of Ruling Merged Anglo-American Areas in Germany | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/550-fishing-ships-saved-from-freak-caspian-ice.html | 550 Fishing Ships Saved From Freak Caspian Ice | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/knicks-five-stops-st-louis-by-6760-a-knickerbocker-tapping-a-bomber.html | KNICKS FIVE STOPS ST. LOUIS BY 67-60; A KNICKERBOCKER TAPPING A BOMBER LAST NIGHT | True | By Louis Effrat | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/optimism-buoys-coat-suit-houses-not-too-concerned-by-lower.html | OPTIMISM BUOYS COAT, SUIT HOUSES; Not Too Concerned by Lower Orders--Expect Resurgence of Buying Next Week | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/business-world-amtorg-fur-sales-postponed.html | BUSINESS WORLD; Amtorg Fur Sales Postponed | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/riddick-signs-with-packers.html | Riddick Signs With Packers | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/gas-stocks-drop-by-561000-barrels-heavy-and-light-fuel-oils-also.html | 'GAS' STOCKS DROP BY 561,000 BARRELS; Heavy and Light Fuel Oils Also Decline--Refineries Operate at 83.1% | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/stocks-maintain-pace-of-advance-strength-again-manifested-in.html | STOCKS MAINTAIN PACE OF ADVANCE; Strength Again Manifested in Selective Gains in Long List of Unrelated Issues TURNOVER AGAIN HEAVY Tax Selling in Good Volume Is Easily Absorbed--Index Up by 1.07 in Day | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mizrachi-convention-today.html | Mizrachi Convention Today | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/radio-schools-urged-in-strike.html | Radio Schools Urged in Strike | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/wins-piano-contest-first-place-in-rachmaninoff-award-taken-by.html | WINS PIANO CONTEST; First Place in Rachmaninoff Award Taken by Student Here | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/churchill-assailed-moscow-dislikes-his-idea-of-a-united-states-of.html | CHURCHILL ASSAILED; Moscow Dislikes His Idea of a United States of Europe | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/army-drops-scrimmage-to-guard-against-injuries-to-key-players-the.html | Army Drops Scrimmage to Guard Against Injuries to Key Players; THE CADETS DISPLAY SURE SIGNS OF VICTORY | True | By William D. Richardson Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/institutions-sell-brooklyn-holding-columbia-u-and-mt-sinai-and.html | INSTITUTIONS SELL BROOKLYN HOLDING; Columbia U. and Mt. Sinai and Lenox Hill Hospitals Convey Rockaway Avenue Corner | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/the-play-love-and-the-drama.html | THE PLAY; Love and the Drama | True | By Brooks Atkinson | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/pravda-says-british-form-german-army.html | PRAVDA SAYS BRITISH FORM GERMAN ARMY | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/innocent-youth-16-seized-as-robber-man-suspect-in-holdup-tells.html | INNOCENT YOUTH, 16, SEIZED AS ROBBER; Man Suspect in Hold-Up Tells Police of Mix-Up—Alleged Accomplice Is Caught | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/reports-on-armies-at-home-and-abroad-set-for-jan-1-russian.html | Reports on Armies at Home And Abroad Set for Jan. 1; Russian Proposals to Include Data on Atomic Bombs and Rocket Weapons Are Defeated --Secret Police Troops Are in Survey | True | By Thomas J. Hamilton Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/gi-idle-pay-barred-to-miners.html | GI Idle Pay Barred to Miners | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/miss-grace-klipstein-is-marked-in-jersey.html | MISS GRACE KLIPSTEIN IS MARKED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/birnbaum-gets-commerce-post.html | Birnbaum Gets Commerce Post | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/france-to-repatriate-poles.html | France to Repatriate Poles | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/acquitted-in-spy-trial.html | Acquitted in Spy Trial | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/making-peace-with-germany.html | MAKING PEACE WITH GERMANY | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/darkening-skies-in-india.html | DARKENING SKIES IN INDIA | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/12-school-games-on-holiday-card-intersectional-tests-feature-the.html | 12 SCHOOL GAMES ON HOLIDAY CARD; Intersectional Tests Feature the Wind-Up of Football in Metropolitan Area | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/william-carpender-official-of-air-conditioning-firm-drops-dead-in.html | WILLIAM CARPENDER; Official of Air Conditioning Firm Drops Dead in Street | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/red-cross-activity-mostly-military-basil-oconnor-off-for-paris-says.html | RED CROSS ACTIVITY MOSTLY MILITARY; Basil O'Connor, Off for Paris, Says 75% of Services Still Aid Armed Forces | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/linseed-oil-raised-in-holland.html | Linseed Oil Raised in Holland | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/found-dead-on-roof-former-jersey-man-left-notes-to-kin-in-buffalo.html | FOUND DEAD ON ROOF; Former Jersey Man Left Notes to Kin in Buffalo Hotel Room | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/arranges-1250000-loan.html | Arranges $1,250,000 Loan | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/new-nationalization-bill-commons-gets-plan-for-road-rail-water.html | NEW NATIONALIZATION BILL; Commons Gets Plan for Road, Rail, Water Transport | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/identified-in-1937-slaying.html | Identified in 1937 Slaying | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/burnette-bradley-gives-song-recital.html | BURNETTE BRADLEY GIVES SONG RECITAL | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/icc-hears-santa-fe-plea-missouri-pacific-opposes-plan-to-let-road.html | ICC HEARS SANTA FE PLEA; Missouri Pacific Opposes Plan to Let Road Enter St. Louis | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/egg-prices-to-increase.html | Egg Prices to Increase | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/the-court-or-congress.html | THE COURT OR CONGRESS? | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/azerbaijan-threatens-to-declare-the-province-independent-of-iran.html | Azerbaijan Threatens to Declare The Province Independent of Iran; Azerbaijan Threatens to Declare The Province Independent of Iran | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/lewis-stays-mum-amid-court-crowd-only-break-in-role-is-when-he-raps.html | LEWIS STAYS MUM AMID COURT CROWD; Only Break in Role Is When He Raps Photographer With Cane --Legal Staff Does It All | True | By Joseph A. Loftus Special To The New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/quality-of-rayons-stirs-criticism-cutters-shying-away-from.html | QUALITY OF RAYONS STIRS CRITICISM; Cutters Shying Away From Sub-standard Goods in Move for Better Textiles | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/william-rhode-expert-on-food-preparation-had-been-magazine-writer.html | WILLIAM RHODE; Expert on Food Preparation Had Been Magazine Writer | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/irish-horses-fit-at-newark-stop-irish-thoroughbred-completes-ocean.html | IRISH HORSES FIT AT NEWARK STOP; IRISH THOROUGHBRED COMPLETES OCEAN FLIGHT | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mohawk-surplus-bid-high-575000-offered-for-virginia-properties-put.html | MOHAWK SURPLUS BID HIGH; $575,000 Offered for Virginia Properties Put Up by WAA | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/books-of-the-times-defining-satire-humor-and-wit.html | Books of the Times; Defining Satire, Humor and Wit | True | By Charles Poore | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/10-bronx-dwellings-are-sold-to-exgis.html | 10 BRONX DWELLINGS ARE SOLD TO EX-GI'S | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/schaefer-beats-hoppe-5044.html | Schaefer Beats Hoppe, 50-44 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/in-the-nation-light-filters-through-the-lewis-legal-tangle.html | In The Nation; Light Filters Through the Lewis Legal Tangle | True | By Arthur Krock | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/walter-d-gulick-exmayor-of-hackettstown-nj-had-been-in-coal.html | WALTER D. GULICK; Ex-Mayor of Hackettstown, N.J., Had Been in Coal Business | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/settlement-ends-coast-guild-strike-los-angeles-heraldexpress-agrees.html | SETTLEMENT ENDS COAST GUILD STRIKE; Los Angeles Herald-Express Agrees to 14% Pay Rise With Night Differential | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/gala-thanksgiving-to-be-marked-here-outward-bound-to-celebrate.html | GALA THANKSGIVING TO BE MARKED HERE; OUTWARD BOUND TO CELEBRATE THANKSGIVING DAY | True | The New York Times | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/new-jewish-settlement.html | New Jewish Settlement | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/miss-anne-mvoy-bride-in-chicago-she-is-attended-by-7-at-her.html | MISS ANNE M'VOY BRIDE IN CHICAGO; She Is Attended by 7 at Her Marriage to Paul B. Murray of Noted Family Here | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/senators-aroused-prolabor-group-warns-truman-that-he-must-stand.html | SENATORS AROUSED; Pro-Labor Group Warns Truman That He Must Stand Firm on Lewis NO MATTER WHAT COST IS Otherwise United States Will Show Incapacity to Govern Itself, They Declare | True | By C.p. Trussell Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/theatre-benefit-to-aid-home.html | Theatre Benefit to Aid Home | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/jonah-l-robinson-south-dakota-historian-brought-about-mt-rushmore.html | JONAH L. ROBINSON; South Dakota Historian Brought About Mt. Rushmore Memorial | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/charles-r-bowers-pioneer-in-animated-cartoons-on-the-screen-is-dead.html | CHARLES R. BOWERS; Pioneer in Animated Cartoons on the Screen Is Dead at 57 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/alabama-city-puts-tax-on-press.html | Alabama City Puts Tax on Press | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/miss-hartshorne-troth-vassar-graduate-will-become-the-bride-of.html | MISS HARTSHORNE TROTH; Vassar Graduate Will Become the Bride of Francis E. Bell | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/cannon-blast-kills-bronx-cadet-at-vmi.html | CANNON BLAST KILLS BRONX CADET AT V.M.I. | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/food-equipment-set-for-schools.html | Food Equipment Set for Schools | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/sydenham-hospital-says-it-faces-early-shutdown-for-lack-of-funds.html | Sydenham Hospital Says It Faces Early Shutdown for Lack of Funds; Harlem's Interracial Institution Reports It Must Raise $50,000 Within Month and $250,000 Soon Afterward | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/japanese-to-speed-25000-homeward-tokyo-will-send-its-best-ships-to.html | JAPANESE TO SPEED 25,000 HOMEWARD; Tokyo Will Send Its Best Ships to Repatriate Citizens From Russia in Accord | True | By Lindesay Parrott Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/booksauthors.html | Books--Authors | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/pierce-named-to-head-new-ford-farm-unit.html | PIERCE NAMED TO HEAD NEW FORD FARM UNIT | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/leaving-from-yonkers-for-yonkers.html | LEAVING FROM YONKERS FOR YONKERS | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/international-bank-rebuffed-in-wisconsin.html | International Bank Rebuffed in Wisconsin | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/signed-for-comedy.html | SIGNED FOR COMEDY | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mayor-accepts-site-for-cancer-hospital.html | MAYOR ACCEPTS SITE FOR CANCER HOSPITAL | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/to-aid-boy-scout-drive.html | To Aid Boy Scout Drive | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/7-tanker-hulls-for-sale-maritime-commission-asks-bids-on-unfinished.html | 7 TANKER HULLS FOR SALE; Maritime Commission Asks Bids on Unfinished Vessels | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/prices-irregular-on-cotton-market-futures-close-14-points-off-to-21.html | PRICES IRREGULAR ON COTTON MARKET; Futures Close 14 Points Off to 21 Higher in Trading on New York Exchange | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/insurance-to-cover-home-mortgagors.html | INSURANCE TO COVER HOME MORTGAGORS | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/pittsburgh-business-shows-9-point-drop-in-activity-due-to-strike-in.html | Pittsburgh Business Shows 9 Point Drop, In Activity Due to Strike in Soft Coal Mines | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/damages-hamper-races-only-one-contest-in-yacht-title-series-at.html | DAMAGES HAMPER RACES; Only One Contest in Yacht Title Series at Havana Today | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/notices-go-to-7000-opa-aides.html | Notices Go to 7,000 OPA Aides | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/apartment-sold-on-seaman-ave-knepper-estate-disposes-of-85family.html | APARTMENT SOLD ON SEAMAN AVE.; Knepper Estate Disposes of 85-Family House-- Concern Buys on Dyckman St. | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/caraway-jury-chosen-allmale-group-to-try-the-murder-suspect-at.html | CARAWAY JURY CHOSEN; All-Male Group to Try the Murder Suspect at Mineola | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/schmeling-in-comeback-max-will-start-training-with-hope-of-meeting.html | SCHMELING IN COMEBACK; Max Will Start Training With Hope of Meeting Louis | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/miss-bertschmann-engaged-to-marry-graduate-of-masters-school-will.html | MISS BERTSCHMANN ENGAGED TO MARRY; Graduate of Masters School Will Become the Bride of David Hall McConnell | True | La Moitte-Teunissen | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/plan-board-pushes-5-traffic-projects-in-report-on-them-requested-by.html | PLAN BOARD PUSHES 5 TRAFFIC PROJECTS; In Report on Them, Requested by City Hall, it Asks for $3,500,000 to Start Them REJECTS 30 SCHOOL ITEMS Some Opposition in Estimate Body and Possible Showdown Indicated for Monday | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/film-extras-lose-jobless-pay-fight.html | FILM EXTRAS LOSE JOBLESS PAY FIGHT | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/elected-vice-president-of-continental-oil-co.html | Elected Vice President Of Continental Oil Co. | True | Gillings | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/new-president-named-by-merrittchapman.html | New President Named By Merritt-Chapman | True | Conway Studios | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/noelbaker-off-to-london.html | Noel-Baker Off to London | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/englander-expands-capacity.html | Englander Expands Capacity | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/briton-questions-russian-equality-shawcross-hints-at-un-study.html | BRITON QUESTIONS RUSSIAN 'EQUALITY'; Shawcross Hints at U.N. Study During Test-Case Debate on Indians in Africa | True | By Nancy MacLennan Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/managers-replaced-on-alton-railroad.html | MANAGERS REPLACED ON ALTON RAILROAD | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/pope-praises-missionaries.html | Pope Praises Missionaries | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/bids-for-us-bills-invited.html | Bids for U.S. Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/thieves-loot-art-gallery-rembrandt-etchings-gone-vision-of.html | Thieves Loot Art Gallery; Rembrandt Etchings Gone; Vision of Passers-By Blocked | True | By Will Lissner | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/new-un-site-move-by-new-york-made-to-counter-rivals-group-head-in.html | NEW U.N. SITE MOVE BY NEW YORK MADE TO COUNTER RIVALS; Group Head in Boston Hints of Impressive Proposal to Meet the Competition NORTH SHORE IS VISITED Russian's Plebiscite Demand Brings Out Opposition in the Bay State Capital | True | By George Barrett Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/store-union-locals-lose-in-2-elections.html | STORE UNION LOCALS LOSE IN 2 ELECTIONS | True | | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/30cent-rate-seen-for-swiss-franc-revaluation-will-take-place-when.html | 30-CENT RATE SEEN FOR SWISS FRANC; Revaluation Will Take Place When Dollar Accounts Are Unfrozen, Reports Say BIG OUTFLOW EXPECTED But Compromise Is Studied on Some Means to Keep From Upsetting Nation's Trade | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/summons-on-lewis-door-virginia-process-man-nails-it-up-after-trying.html | SUMMONS ON LEWIS DOOR; Virginia Process Man Nails It Up After Trying Personal Service | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/uranium-field-in-poland-geologist-says-it-is-second-largest-in.html | URANIUM FIELD IN POLAND; Geologist Says It is Second Largest in Europe | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/muhlenberg-is-picked-will-play-st-bonaventure-in-tobacco-bowl-dec.html | MUHLENBERG IS PICKED; Will Play St. Bonaventure in Tobacco Bowl Dec. 14 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/dallas-bonds-go-to-banking-group-highest-of-8-bids-is-submitted-by.html | DALLAS BONDS GO TO BANKING GROUP; Highest of 8 Bids Is Submitted by Syndicate Headed by the National City | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/offering-to-aid-hospital-fund.html | Offering to Aid Hospital Fund | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/urges-hotel-aid-to-buyers.html | Urges Hotel Aid to Buyers | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/textile-mill-head-nude-found-dead.html | TEXTILE MILL HEAD, NUDE, FOUND DEAD | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/yonkers-plans-300-bonus.html | Yonkers Plans $300 Bonus | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/moslems-accept-hindus-decline-invitation-to-conference-on-india.html | Moslems Accept, Hindus Decline Invitation to Conference on India; FATHER RECEIVES SON'S DECORATION | True | By Herbert L. Matthews Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/canada-gets-french-ship-award.html | Canada Gets French Ship Award | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/spain-requisitions-meat.html | Spain Requisitions Meat | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/dobbs-aerials-top-both-pro-leagues-brooklyn-ace-has-completed-119.html | DOBBS AERIALS TOP BOTH PRO LEAGUES; Brooklyn Ace Has Completed 119 Out of 230--Also Leads in Punting, Yards Gained | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/brazil-completes-plans-for-capital-in-interior.html | Brazil Completes Plans For Capital in Interior | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/fairfield-starts-move-to-replace-its-307yearold-town-meeting.html | Fairfield Starts Move to Replace Its 307-Year-Old Town Meeting | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/high-bail-upheld-for-2-in-swindle-appellate-division-reduces-cohens.html | HIGH BAIL UPHELD FOR 2 IN SWINDLE; Appellate Division Reduces Cohen's to $50,000--Bond for Banker Is Revoked | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/bank-notes.html | BANK NOTES | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/ferryboat-goes-on-sale.html | Ferryboat Goes on Sale | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/cio-truck-drivers-beaten-assailants-held-in-philadelphia-on-charge.html | CIO TRUCK DRIVERS BEATEN; Assailants Held in Philadelphia on Charge of Intent to Kill | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/group-fails-to-get-new-orleans-hall-southern-conference-of-human.html | GROUP FAILS TO GET NEW ORLEANS HALL; Southern Conference of Human Welfare Is Told Segregation Is Required in Auditorium | True | Special to THE NEW YORK TIMES. | C1B 48666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/kenna-left-1003535-chicago-democratic-boss-had-426770-cash-468000.html | KENNA LEFT $1,003,535; Chicago Democratic Boss Had $426,770 Cash, $468,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/coast-eleven-selected-ucla-places-four-players-on-associated-press.html | COAST ELEVEN SELECTED; U.C.L.A. Places Four Players on Associated Press Team | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/ponzi-tops-procita-twice.html | Ponzi Tops Procita Twice | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/standard-oil-elects-new-vice-president.html | Standard Oil Elects New Vice President | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/death-claims-rise-payments-in-new-york-in-nine-months-of-46.html | DEATH CLAIMS RISE; Payments in New York in Nine Months of '46 $159,789,000 | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/mary-o-stevens-bows-at-dance.html | Mary O. Stevens Bows at Dance | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/miss-susan-van-raalte-is-wed-at-sherrys-to-alfred-s-klauber-jr.html | Miss Susan Van Raalte Is Wed at Sherry's To Alfred S. Klauber Jr., Veteran of AAF | True | Jay Te Winburn | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/coal-strike-seen-by-ball-as-revolt-senator-likens-walkout-to-an.html | COAL STRIKE SEEN BY BALL AS REVOLT; Senator Likens Walkout to an Insurrection Against Law-- Asks Challenge Be Met | True | By Anthony Leviero Special To the New York Times. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/russian-predicts-us-crash-soon.html | RUSSIAN PREDICTS U.S. CRASH 'SOON' | True | Special to THE NEW YORK TIMES. | C1B 48666 |
| 1946-11-28 | 1946-11-28 | https://www.nytimes.com/1946/11/28/archives/will-direct-advertising-of-oneida-silverware.html | Will Direct Advertising Of Oneida Silverware | True | | C1B 48666 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/nutley-defeats-kearny-scores-by-140-on-touchdowns-by-kappeler-and.html | NUTLEY DEFEATS KEARNY; Scores by 14-0 on Touchdowns by Kappeler and Ryden | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/546-americans-leave-gdynia.html | 546 Americans Leave Gdynia | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-costs-in-panama-told-40500000-disbursed-there-in-fiscal-year.html | U.S. COSTS IN PANAMA TOLD; $40,500,000 Disbursed There in Fiscal Year Ended June 30 | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gls-may-train-as-airline-pilots.html | GI's May Train as Airline Pilots | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/import-curbs-end-on-antimony.html | Import Curbs End on Antimony | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/in-the-nation-mixed-emotions-of-some-democratic-survivors-trouble.html | In The Nation; Mixed Emotions of Some Democratic Survivors Trouble Foreseen Shifting Coalitions The Election Kickback | True | By Arthur Krock | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/soviet-zone-curb-eased-prepublication-censorship-over-press-is.html | SOVIET ZONE CURB EASED; Pre-Publication Censorship Over Press Is Removed | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/katherine-rahilly-bride-she-is-wed-in-arlington-va-to-richard.html | KATHERINE RAHILLY BRIDE; She Is Wed in Arlington, Va., to Richard Erstein, Veteran | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/barnes-letter-denying-ukrainian-charge-in-un-shooting.html | Barnes' Letter Denying Ukrainian Charge in U.N. Shooting | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/un-assembly-to-adopt-7day-and-night-week.html | U.N. Assembly to Adopt 7-Day (and Night) Week | True | Special to THE NEW YORK TIMES. | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/artists-will-honor-byrnes.html | Artists Will Honor Byrnes | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/how-to-treat-a-charleyhorse.html | How to Treat a Charley-Horse | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/money.html | MONEY | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/statue-protest-grows-51-members-of-parliament-urge-roosevelt.html | STATUE PROTEST GROWS; 51 Members of Parliament Urge Roosevelt Memorial Change | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/troth-is-announced-of-sallie-van-norden-shawkendall.html | TROTH IS ANNOUNCED OF SALLIE VAN NORDEN; Shaw--Kendall | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/navy-asks-lease-of-city-pier.html | Navy Asks Lease of City Pier | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/toronto-trading-small-industrials-make-good-gains-the-index-rising.html | TORONTO TRADING SMALL; Industrials Make Good Gains, the Index Rising 1.59 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/red-cross-backs-gi-aid-cooperation-pledged-for-the-national-session.html | RED CROSS BACKS GI AID; Cooperation Pledged for the National Session Dec. 4-5 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/russians-contradict-china-on-rail-men.html | RUSSIANS CONTRADICT CHINA ON RAIL MEN | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/3state-area-gets-new-airport-plan-8-secondary-72-local-fields.html | 3-STATE AREA GETS NEW AIRPORT PLAN; 8 Secondary, 72 Local Fields Recommended for New York, Jersey and Connecticut 20,000 PLANES EXPECTED Conference Sees Growth of Private Craft in 10 Years-- Unified System Advised Recommendations Are Renewed 20,00d Planes in Ten Years Locations Are Proposed | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/auto-conference-opens-18-american-countries-send-delegates-to.html | AUTO CONFERENCE OPENS; 18 American Countries Send Delegates to Havana | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/david-warfield-marks-80th-year-was-80-yesterday.html | DAVID WARFIELD MARKS 80TH YEAR; WAS 80 YESTERDAY | True | The New York Times Studio | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/firemen-save-3000-turkeys.html | Firemen Save 3,000 Turkeys | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/actors-to-aid-temple2.html | Actors to Aid Temple(2) | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/red-and-blue-trips-ithacans-by-2620-penn-back-on-the-way-to-a-first.html | RED AND BLUE TRIPS ITHACANS BY 26-20; PENN BACK ON THE WAY TO A FIRST DOWN AGAINST CORNELL YESTERDAY | True | By Allison Danzig Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/radio-today.html | RADIO TODAY | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/taking-role-on-nine-hours-notice-tenor-sings-with-style.html | Taking Role on Nine Hours' Notice, Tenor Sings With Style, Resourcefulness--Made Operatic Bow Here in 1940 With San Carlo; Mario Berini Scores in His Debut As Faust at Metropolitan Opera | True | By Howard Taubmanthe New York Times Studio | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/j-wohnsiedler-67-bank-exofficial-national-city-vice-president-for.html | J. WOHNSIEDLER, 67, BANK EX-OFFICIAL; National City Vice President for 26 Years Dies--Joined Organization in 1900 | True | | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/investor-gets-queens-housing.html | Investor Gets Queens Housing | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/pay-rise-is-sought-by-police-firemen-wages-now-are-insufficient-to.html | PAY RISE IS SOUGHT BY POLICE, FIREMEN; Wages Now Are Insufficient to Meet Rising Living Cost, Says Co-Committee CITY TO HEAR PLEA TODAY Board Will Be Told That Many Have to Borrow to Make Both Ends Meet | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/dr-sarubbi-dead-east-side-figure-denmocratic-leader-a-football-star.html | DR. SARUBBI DEAD; EAST SIDE FIGURE; Denmocratic Leader, a Football Star at Fordham, Was Noted as Surgeon and Politician | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/henry-jbernheim-tobacco-merchant-extrustee-of-temple-emanuel-dies.html | HENRY J.BERNHEIM, TOBACCO MERCHANT; Ex-Trustee of Temple EmanuEl Dies at 75--Once Memberof Its Building Committee | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/dr-james-smith-taught-economics-member-of-princeton-faculty-since.html | DR. JAMES SMITH, TAUGHT ECONOMICS; Member of Princeton Faculty Since 1922 Dies-Wrote on Statistics and Banking | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/discount-increase-in-grain-for-liquor-industry-sources-see-little.html | DISCOUNT INCREASE IN GRAIN FOR LIQUOR; Industry Sources See Little Immediate Effect, Possible Change Over Long Range | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/louise-cone-brideelect-junior-at-smith-college-will-be-wed-to.html | LOUISE CONE BRIDE-ELECT; Junior at Smith College Will Be Wed to William H. Jackson | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/kansas-sets-back-missouri-by-2019-jayhawks-led-to-victory-by-evans.html | KANSAS SETS BACK MISSOURI BY 20-19; Jayhawks, Led to Victory by Evans, Tie Oklahoma for Big Six Championship Long Pass Pays Off Extra Point Is Missed | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/schoolboys-get-oxygen-down-old-rivals-1813.html | Schoolboys Get Oxygen, Down Old Rivals, 18-13 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/youths-deride-bevin-jewish-group-tries-in-vain-to-see-briton-about.html | YOUTHS DERIDE BEVIN; Jewish Group Tries in Vain to See Briton About Palestine | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/bringing-down-the-injured-in-alps-plane-crash.html | BRINGING DOWN THE INJURED IN ALPS PLANE CRASH | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/coal-man-wins-rand-medal.html | Coal Man Wins Rand Medal | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/federal-roll-declines-september-additions-are-the-smallest-since.html | FEDERAL ROLL DECLINES; September Additions Are the Smallest Since Before War | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/rev-otto-liebner-former-professor-here-had-also-been-a-missionary.html | REV. OTTO LIEBNER; Former Professor Here Had Also Been a Missionary | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/plymouth-relives-first-thanksgiving-pilgrims-walk-to-church-as-in.html | PLYMOUTH RELIVES FIRST THANKSGIVING; Pilgrims Walk to Church as in 1621 While Chimes Peal 'Come Ye Faithful People' POST-UNRRA AID DEBATED La Guardia Urges World Board, Col. Tyler Wood Favors U.N. Secretariat in Night Event Thanksgiving Walk Re-enacted La Guardia Warns of Politics Special Services Held | True | By William M. Blair Special To the New York Times. | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/folk-bring-needy-tokens-of-thanks-making-their-offering-for-the.html | FOLK BRING NEEDY TOKENS OF THANKS; MAKING THEIR OFFERING FOR THE POOR IN WILMINGTON CEREMONY | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/company-head-95-to-be-nam-guest-friday-as-example-of-virtues-of.html | Company Head, 95, to Be NAM Guest Friday As Example of Virtues of Work, Thrift | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/tax-plan-offered-to-aid-little-man-senator-taylor-says-gop-20-cut.html | TAX PLAN OFFERED TO AID 'LITTLE MAN'; Senator Taylor Says GOP 20% Cut Would Give 'Millions to Millionaires, Pennies to Poor' | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-jews-role-in-wars-praised-truman-byrnes-eisenhower-laud-their.html | U.S. JEWS' ROLE IN WARS PRAISED; Truman, Byrnes, Eisenhower Laud Their Gallantry in Messages to Conclave Wyatt Program Supported Byrnes Sends Message Eisenhower Sounds Warning | True | By Albert J. Jordon Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/maisky-named-for-post-he-is-candidate-for-chair-in-social-sciences.html | MAISKY NAMED FOR POST; He Is Candidate for Chair in Social Sciences Academy | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/soviet-for-aid-ban-on-political-basis-her-proposals-to-bar-relief.html | SOVIET FOR AID BAN ON POLITICAL BASIS; Her Proposals to Bar Relief to Anti-Red Refugees and Other 'Dissidents' Are Defeated Mrs. Roosevelt Defends Camps Would Aid the Refugees | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/calls-for-defense-of-free-expression-price-tells-ap-editors-press.html | CALLS FOR DEFENSE OF FREE EXPRESSION; Price Tells AP Editors Press Radio and Screen Must Unite to Combat New Assaults Movie Business "Growing Up" Film Strike Laid to Union Rift Elected to Executive Group | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/british-policy-assailed-actress-back-from-palestine-speaks-at.html | BRITISH POLICY ASSAILED; Actress, Back From Palestine, Speaks at Mizrachi Session | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/george-tiffany-50-found-dead-in-bed-veteran-of-2-wars-is-victim-of.html | GEORGE TIFFANY, 50, FOUND DEAD IN BED; Veteran of 2 Wars Is Victim of Natural Causes in His Bachelor Apartment | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/rye-at-new-high-futures-at-winnipeg-again-go-to-peaks-for-the.html | RYE AT NEW HIGH; Futures at Winnipeg Again Go to Peaks for the Season | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/man-wanted-for-trieste-job-must-be-young-and-brave-exciting-future.html | Man Wanted for Trieste Job; Must Be Young and Brave; Exciting Future Assured for Able Diplomat, Linguist, Financier and Traffic Expert | True | By James Reston | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/golden-bull-takes-endurance-handicap-at-bowie-a-warrior-who-will.html | Golden Bull Takes Endurance Handicap at Bowie; A WARRIOR WHO WILL MEET THE KNICKERBOCKERS | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/waa-hoping-to-sell-500-military-chapels.html | WAA HOPING TO SELL 500 MILITARY CHAPELS | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/mercy-slayer-gets-reprieve.html | Mercy Slayer Gets Reprieve | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/pepper-hits-making-south-a-colony-playtime-costumes-southward-bound.html | PEPPER HITS MAKING SOUTH 'A COLONY'; PLAYTIME COSTUMES SOUTHWARD BOUND | True | By George Streator Special To the New York Times. | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/new-allis-picketing-due-cio-unions-aim-for-another-mass.html | NEW ALLIS PICKETING DUE; CIO Unions Aim for Another Mass Demonstration Monday | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/3-jewish-vessels-reported-at-haifa-montgomery-in-jerusalem-to.html | 3 JEWISH VESSELS REPORTED AT HAIFA; Montgomery in Jerusalem to Inspect Defenses-- Heavy Guards Posted in City Cyprus Believed Crowded War of Nerves For Foreseen | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/trinity-college-asks-1-million.html | Trinity College Asks 1 Million | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/70-brownout-warnings-compliance-improves-in-city-with-staten-island.html | 70 'BROWNOUT' WARNINGS; Compliance Improves in City, With Staten Island 'Perfect' | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/promoted-by-national-can.html | Promoted by National Can | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/texas-tops-aggies-247-before-48000-layne-makas-one-touchdown-passes.html | TEXAS TOPS AGGIES, 24-7, BEFORE 48,000; Layne Makas One Touchdown, Passes for Another and Kicks Field Goal | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/training-ship-library-400-volumes-to-be-put-aboard-kings-pointer-to.html | TRAINING SHIP LIBRARY; 400 Volumes to Be Put Aboard Kings Pointer Today | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/english-teachers-open-convention-education-for-the-present-is-theme.html | ENGLISH TEACHERS OPEN CONVENTION; Education for the Present' Is Theme of 36th Meeting of the National Council EXTREMES ARE COMPARED Solving Current Problems of World Put First, Lest All Else Will Be in Vain | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gas-sales-decline-04.html | Gas Sales Decline 0.4% | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/fight-rumanian-election-maniu-and-bratianu-present-documents-to-the.html | FIGHT RUMANIAN ELECTION; Maniu and Bratianu Present Documents to the King | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/bearing-output-tripled-skf-backlog-of-orders-is-placed-at-six-to.html | BEARING OUTPUT TRIPLED; SKF Backlog of Orders Is Placed at Six to Eight Months | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/sos-follows-ship-blast-tanker-chantilly-off-virginia-reports.html | SOS FOLLOWS SHIP BLAST; Tanker Chantilly, Off Virginia, Reports Crewman Injured | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/schoeffler-annexes-run-triumphs-in-fivemile-race-at-poughkeepsievan.html | SCHOEFFLER ANNEXES RUN; Triumphs in Five-Mile Race at Poughkeepsie--Van Dorpe 2d | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/nicaragua-lacks-flour.html | Nicaragua Lacks Flour | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/oscar-and-a-vegetarian-at-odds-on-holiday-fare.html | Oscar and a Vegetarian At Odds on Holiday Fare | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/argentina-decries-fictitious-reports.html | ARGENTINA DECRIES 'FICTITIOUS' REPORTS | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/pact-studied-in-the-hague.html | Pact Studied in the Hague | True | By David Anderson Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/belgian-regime-defeated-catholic-senators-walk-out-as-cabinet.html | BELGIAN REGIME DEFEATED; Catholic Senators Walk Out as Cabinet Refuses to Quit | True | | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/madison-sq-boys-club-holds-21st-parade-the-ragamuffins-make-their.html | MADISON SQ. BOYS CLUB HOLDS 21ST PARADE; THE RAGAMUFFINS MAKE THEIR ANNUAL APPEARANCE | True | The New York Times | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/lost-pants-found-by-aaf-spaatz-aids-in-tracking-missing-goods-of.html | LOST PANTS FOUND BY AAF; Spaatz Aids in Tracking Missing Goods of United Press Man | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-urges-opium-bans-calls-on-nations-to-prohibit-smoking-of.html | U.S. URGES OPIUM BANS; Calls on Nations to Prohibit Smoking of Narcotics | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/4-die-in-alaska-barracks-fire.html | 4 Die in Alaska Barracks Fire | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/giosa-in-ring-tonight-will-fight-costantino-in-main-10rounder-at-st.html | GIOSA IN RING TONIGHT; Will Fight Costantino in Main 10-Rounder at St. Nicks | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/otis-man-endorses-financing-of-pipeline.html | OTIS MAN ENDORSES FINANCING OF PIPELINE | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/tulsa-team-halts-arkansas-14-to-13-razorbacks-tally-on-84yard-play.html | TULSA TEAM HALTS ARKANSAS, 14 TO 13; Razorbacks Tally on 84-Yard Play in Final Minute, but Point Try Is Blocked Baldwin Runs 60 Yards Stratton Plunges to Score | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/lanvin-features-cocktail-models-black-jet-on-black-crepe-gives.html | LANVIN FEATURES COCKTAIL MODELS; Black Jet on Black Crepe Gives Somber Glitter--Afternoon Frocks Also Displayed | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/young-says-carriers-risk-insolvency-socialization.html | Young Says Carriers Risk Insolvency, Socialization | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/stock-split-proposed-thrifty-drug-directors-vote-twoforone.html | STOCK SPLIT PROPOSED; Thrifty Drug Directors Vote Two-for-One Operation | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/phyllis-vandewater-is-bride-in-princeton.html | PHYLLIS VANDEWATER IS BRIDE IN PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/chinese-children-in-need-of-us-aid-director-of-council-finds-the.html | CHINESE CHILDREN IN NEED OF U.S. AID; Director of Council Finds the Conditions Deplorable in a 6-Month Tour of Duty | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/akron-routs-bethlehem-5430.html | Akron Routs Bethlehem, 54-30 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/white-plains-high-finishes-unbeaten-scores-8th-victory-of-season-by.html | WHITE PLAINS HIGH FINISHES UNBEATEN; Scores 8th Victory of Season by Routing Onondaga Valley Academy Eleven, 34 to 0 Iona 66, Georgetown Prep 18 | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/forms-hotel-unit-pan-american-world-airways-backs-proposed-chain.html | FORMS HOTEL UNIT; Pan American World Airways Backs Proposed Chain | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/prayers-of-thanks-said-in-churches-hope-for-peace-coupled-with-a.html | PRAYERS OF THANKS SAID IN CHURCHES; Hope for Peace Coupled With a Warning by Pastors of Anti-American Tenets Others Who Participate 1,000 Attend St. John Service | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/discusses-canadian-furs-morris-doubts-prices-will-drop-as-sharply.html | DISCUSSES CANADIAN FURS; Morris Doubts Prices Will Drop as Sharply as in U.S. | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/moscow-hails-coal-tieup-russian-analyst-says-lewis-strike-has.html | MOSCOW HAILS COAL TIE-UP; Russian Analyst Says Lewis Strike Has Public Sympathy | True | | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/quirigua-regaining-her-prewar-form.html | QUIRIGUA REGAINING HER PRE-WAR FORM | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/ruth-gordon-donates-to-school.html | Ruth Gordon Donates to School | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/film-colony-police-arrest-3-in-thefts-say-more-than-100000-in-furs.html | FILM COLONY POLICE ARREST 3 IN THEFTS; Say More Than $100,000 in Furs, Jewels Was Taken From Homes in the Hollywood Area | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/no-turkey-for-fritz-kuhn-exleader-of-bund-lives-drably-in-munich.html | NO TURKEY FOR FRITZ KUHN; Ex-Leader of Bund Lives Drably in Munich, Almost Unknown | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/promoted-by-wanamakers.html | Promoted by Wanamaker's | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/stage-conference-opens-national-theatre-group-to-start-annual.html | STAGE CONFERENCE OPENS; National Theatre Group to Start Annual Convention Today | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gatineau-certificates-ready.html | Gatineau Certificates Ready | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/dwellings-attract-buyers-in-brooklyn.html | DWELLINGS ATTRACT BUYERS IN BROOKLYN | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/meat-loaf-served-as-miners-turkey-only-one-family-among-many-feasts.html | MEAT LOAF SERVED AS MINERS TURKEY; Only One Family, Among Many, Feasts at Indianola, Pa-- Strikers See Long Fight One Family Not Representative MEAT LOAF SERVED AS MINERS' TURKEY Thankful for Man Like Lewis | True | By A.h. Raskin Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/crown-zellerbach-shows-profit-rise-paper-concern-clears-189-a-share.html | CROWN ZELLERBACH SHOWS PROFIT RISE; Paper Concern Clears $1.89 a Share in Six Months to Oct. 31, Against $1.10 in '45 EXPANSION UNDER WAY Reports of Operations Given by Other Companies, With Comparative Data | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/big-4-try-to-avoid-battle-on-danube-bevin-however-plans-to-push-for.html | BIG 4 TRY TO AVOID BATTLE ON DANUBE; Bevin, However, Plans to Push for Free Traffic Clauses in Treaties Involved | True | By William S.white | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/75-a-month-living-wage-asked-by-california-football-players-demands.html | $75 a Month 'Living Wage' Asked By California Football Players; Demands Follow Student Action Seeking the Ouster of Coach Wickhorst and Aides-- Groups Chagrined Over Poor Season | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/lisbon-opposition-active-salazar-permits-democratic-meeting-called.html | LISBON OPPOSITION ACTIVE; Salazar Permits Democratic Meeting, Called for Tomorrow | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/final-site-tours-for-un-to-begin-special-committee-will-visit.html | FINAL SITE TOURS FOR U.N. TO BEGIN; Special Committee Will Visit Westchester Areas Today, Flushing Park Tomorrow Other Locations Suggested Curley Asks Public Support | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/governor-warren-in-mexico-city.html | Governor Warren in Mexico City | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/wavells-daughter-to-be-wed.html | Wavell's Daughter to Be Wed | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/uniformity-sought-in-genocide-ruling-saudi-arabian-offers-legal.html | UNIFORMITY SOUGHT IN GENOCIDE RULING; Saudi Arabian Offers Legal Group Definitions of Crime for International Usage | True | Special to THE NEW YORK TIMES. | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/war-flier-killed-in-crash.html | War Flier Killed in Crash | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/for-fund-curb-in-strikes-senator-elmer-thomas-proposes-seizure-of.html | FOR FUND CURB IN STRIKES; Senator Elmer Thomas Proposes Seizure of Money of Both Sides | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/coal-strike-on-93-years-indians-went-out-in-canada-in-huff-over.html | COAL STRIKE ON 93 YEARS; Indians Went Out in Canada in Huff Over Wampum | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/pan-american-airways-cut-rate.html | Pan American Airways Cut Rate | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/the-lineups.html | The Line-Ups | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/french-recapture-haiphong-airfield-500-paratroopers-oust.html | FRENCH RECAPTURE HAIPHONG AIRFIELD; 500 Paratroopers Oust IndoChinese--Fighting Goes On in Other Districts | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/bill-de-lancey-former-catcher-for-st-louis-cardinals-dies-on-35th.html | BILL DE LANCEY; Former Catcher for St. Louis Cardinals Dies on 35th Birthday | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/los-angeles-yacht-takes-lead-in-star-class-title-competition-at.html | Los Angeles Yacht Takes Lead in Star Class Title Competition at Havana; ON WAY TO WEST COAST BASEBALL PARLEYS | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/dr-ludwig-pallat-german-archaeologist-and-educator-dies-in.html | DR. LUDWIG PALLAT; German Archaeologist and Educator Dies in Goettingen at 79 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/mrs-john-s-williams-sister-of-ap-president-wife-of-investment-firm.html | MRS. JOHN S. WILLIAMS; Sister of AP President, Wife of Investment Firm Aide | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/goes-10000-miles-for-reunion.html | Goes 10,000 Miles for Reunion | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/polish-socialists-to-furge-antireds.html | POLISH SOCIALISTS TO FURGE ANTI-REDS | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/secret-death-report-extended-to-all-city.html | SECRET DEATH REPORT EXTENDED TO ALL CITY | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/seek-parttime-jobs-100-substitute-teachers-will-apply-for-them.html | SEEK PART-TIME JOBS; 100 Substitute Teachers Will Apply for Them Today | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/rexall-to-aid-veterans-company-to-make-good-any-va-income-loss-of.html | REXALL TO AID VETERANS; Company to Make Good Any VA Income Loss of Trainees | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-names-aide-on-world-labor-schwellenbach-picks-d-morse-to.html | U.S. NAMES AIDE ON WORLD LABOR; Schwellenbach Picks D. Morse to Coordinate International Tasks of His Department | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/letters-to-the-times-traffic-problems-discussed-offstreet-parking.html | Letters to The Times; Traffic Problems Discussed Off-Street Parking Garages Considered As Important as Streets | True | JOHN EDMOND HEWITT. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/right-to-fortify-territories-under-trusteeship-upheld-un-assembly.html | Right to Fortify Territories Under Trusteeship Upheld; U.N. Assembly Subcommittee Defeats Soviet Objections, 10 to 5--Russian Says the Fight Will Go On RIGHT TO FORTIFY IS UPHELD IN U.N. | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/king-will-sail-feb-1-luxury-train-built-for-tour-of-union-of-south.html | KING WILL SAIL FEB. 1; Luxury Train Built for Tour of Union of South Africa | True | | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/dickinson-defeats-st-peters-8-to-0-wojciechowskis-plunge-scores.html | DICKINSON DEFEATS ST. PETER'S, 8 TO 0; Wojciechowski's Plunge Scores Lone Touchdown in Fourth Period--Safety Follows East Orange 34, Barringer 7 Emerson 19, Union Hill 0 West Orange 21, Columbia 14 Montclair 58, Bloomfield 0 | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/higgins-denounces-braden.html | Higgins Denounces Braden | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/japanese-thank-us-15000-express-gratitude-in-stadium-ceremony.html | JAPANESE THANK U.S.; 15,000 Express Gratitude in Stadium Ceremony | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/dunkirk-gives-aid-to-dunkerque-as-gifts-open-national-campaign.html | Dunkirk Gives Aid to Dunkerque As Gifts Open National Campaign; Dunkirk Gives Aid to Dunkerque As Gifts Open National Campaign People Retain Their Spirit | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/man-believed-lost-in-river.html | Man Believed Lost in River | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/miss-dorinda-pell-engaged-to-marry-red-cross-aide-during-the-war.html | MISS DORINDA PELL ENGAGED TO MARRY; Red Cross Aide During the War Will Become the Bride of William Cruickshank Jr. | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gets-great-american-post.html | Gets Great American Post | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/army-goats-lose-2012.html | Army 'Goats' Lose, 20-12 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/north-side-bank-elevates-three.html | North Side Bank Elevates Three | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/rail-official-advanced.html | Rail Official Advanced | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/progress-toward-agreement.html | PROGRESS TOWARD AGREEMENT | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/liner-normandie-at-her-death-pier-the-normandie-passes-under-her.html | LINER NORMANDIE AT HER 'DEATH' PIER; THE NORMANDIE PASSES UNDER HER LAST BRIDGE | True | The New York Times | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/miss-rita-kata-is-betrothed.html | Miss Rita Kata Is Betrothed | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/rockefellers-in-panama.html | Rockefellers in Panama | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/house-republican-maps-ship-inquiry-bradley-of-merchant-marine-group.html | HOUSE REPUBLICAN MAPS SHIP INQUIRY; Bradley, of Merchant Marine Group, Says GOP Will Reopen Hearings on Wartime Profits | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/british-avoid-clash-over-berlin-radio.html | BRITISH AVOID CLASH OVER BERLIN RADIO | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/cuba-sugar-crop-date.html | Cuba Sugar Crop Date | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/pauley-blueprints-warshorn-japan-us-reparations-chief-counsels.html | PAULEY BLUEPRINTS WAR-SHORN JAPAN; U.S. Reparations Chief Counsels Stripping Nation of Most Iron, Steel, Tool Industries | True | | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/100-output-rise-for-pianos-is-set-140000-units-forecast-in-47.html | 100% OUTPUT RISE FOR PIANOS IS SET; 140,000 Units Forecast in '47, Compared With 70,000 for Current Year BACKLOG OF ORDERS HEAVY Industry Leaders Say Supply Will Not Meet Consumer Demand Before 1948 Effect of Coal Strike Commercial Model Plans | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/dostoievsky-work-to-be-staged-here-lead-in-new-musical.html | DOSTOIEVSKY WORK TO BE STAGED HERE; LEAD IN NEW MUSICAL | True | By Sam Zolotow | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/big-three-get-plea-to-ban-all-arms-16-leaders-sign-testimonial.html | BIG THREE GET PLEA TO BAN ALL ARMS; 16 Leaders Sign Testimonial Addressed to the Heads of Major Governments SENATORS AMONG GROUP Others Include Labor Officials, Diplomats, Teachers and Atomic Scientists Kilgore Among Signers For "Making a New World" 5 Possibilities Listed Would Ban All Weapons | True | By C.p. Trussell Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/river-bid-studied-soviet-wants-separate-danubian-statement-not.html | RIVER BID STUDIED; Soviet Wants Separate Danubian Statement, Not Treaty Clauses TO CONSIDER BYRNES PLAN Big 4 Adopt Many Economic Proposals but Are Snarled on Repayment for Oil | True | By Lansing Warren | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/seek-to-unite-political-clubs.html | Seek to Unite Political Clubs | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/mannes-school-to-give-opera.html | Mannes School to Give Opera | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/stocks-in-london-heed-cripps-talk-warning-on-trade-ills-loan-use.html | STOCKS IN LONDON HEED CRIPPS TALK; Warning on Trade Ills, Loan Use, Imposes Restraint, but Rally Ensues OPENING DROP IGNORED Trading Quiet in Amsterdam but the Industrials Are Generally Strong | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/butchers-talk-walkout-set-dec-31-in-philadelphia-south-jersey-and.html | BUTCHERS TALK WALKOUT; Set Dec. 31 in Philadelphia, South Jersey and Other Areas | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gas-explosion-averted-banker-and-wife-act-quickly-when-fumes-fill.html | GAS EXPLOSION AVERTED; Banker and Wife Act Quickly When Fumes Fill Queens Home | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gorton-in-front-186-defeats-central-high-to-gain-yonkers-city-title.html | GORTON IN FRONT, 18-6; Defeats Central High to Gain Yonkers City Title | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/1600-jews-gather-for-relief-parley-plight-of-homeless-will-be-chief.html | 1,600 JEWS GATHER FOR RELIEF PARLEY; Plight of Homeless Will Be Chief Topic at United Appeal Meeting, Opening Today | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/reese-leads-way-to-2019-triumph-stopping-ball-carrier-in-brooklyn.html | REESE LEADS WAY TO 20-19 TRIUMPH; STOPPING BALL CARRIER IN BROOKLYN SCHOOLBOY FOOTBALL | True | The New York Times | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/egypt-set-to-push-pact-with-britain-premier-sidky-says-critics.html | EGYPT SET TO PUSH PACT WITH BRITAIN; Premier Sidky Says Critics Exaggerate-- Montgomery Studies Shift of Troops Premier Answers Critics Appeal to U.N. in Abeyance | True | By Clifton Daniel Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/hirohito-receives-cardinal.html | Hirohito Receives Cardinal | True | | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/building-program-begun-by-moller-steamship-company-embarks-on.html | BUILDING PROGRAM BEGUN BY MOLLER; Steamship Company Embarks on Project to Restore It to the Pre-War Status | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/protestant-welfare-unit-elects-a-new-chairman.html | Protestant Welfare Unit Elects a New Chairman | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/films-for-young.html | Films for Young | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gas-fails-dinners-put-off-30-families-in-bronx-building-forced-to.html | GAS FAILS, DINNERS PUT OFF; 30 Families in Bronx Building Forced to Change Holiday Plans | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/labor-revolt-in-commons-ended-as-rebels-apologize-for-actions.html | labor Revolt in Commons Ended As Rebels Apologize for Actions | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/governor-warren-goes-to-mexico.html | Governor Warren Goes to Mexico | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/24-pt-boats-for-sale-40knot-motor-torpedo-craft-offered-at-4000.html | 24 PT BOATS FOR SALE; 40-Knot Motor Torpedo Craft Offered at $4,000 Each | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/governali-passes-trip-detroit-3410-pauls-pitches-go-for-three.html | GOVERNALI PASSES TRIP DETROIT, 34-10; Paul's Pitches Go for Three Touchdowns as Boston's Yanks Win 2d in Row. | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/frederick-bissell-electrical-industry-pioneer-dies-in-toledo-at-age.html | FREDERICK BISSELL; Electrical industry Pioneer Dies in Toledo at Age of 81 | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/west-side-house-sold-to-operator-fred-brown-takes-a-15story.html | WEST SIDE HOUSE SOLD TO OPERATOR; Fred Brown Takes a 15Story Building on 86th St.--Other City Trading | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/miss-anne-b-gibbons-is-married-in-home.html | MISS ANNE B. GIBBONS IS MARRIED IN HOME | True | Jay Te Windum | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/scout-executive-named.html | Scout Executive Named | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/junior-hadassah-meets-delegates-back-any-action-by-world-zionists.html | JUNIOR HADASSAH MEETS; Delegates Back Any Action by World Zionists on Palestine | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/western-reserve-wins-240.html | Western Reserve Wins, 24-0 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/panamerican-group-asks-open-palestine.html | PAN-AMERICAN GROUP ASKS OPEN PALESTINE | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/knicks-overcome-providence-6058-field-goals-by-kaplowitz-and.html | KNICKS OVERCOME PROVIDENCE, 60-58; Field Goals by Kaplowitz and Rosenstein Near End Win for New York Quintet | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/nuptials-of-miss-joye-stecker.html | Nuptials of Miss Joye Stecker | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/new-study-of-siam-kings-death.html | New Study of Siam King's Death | True | | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/african-dispute-delayed-a-year-unions-delegates-accept-us-proposal.html | AFRICAN DISPUTE DELAYED A YEAR; Union's Delegates Accept U.S. Proposal on Annexation of League Mandate Human vs. National Rights "Damned by Political Speeches" | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/colgate-vanquishes-brown-2014-with-2-touchdowns-in-last-period.html | Colgate Vanquishes Brown, 20-14, With 2 Touchdowns in Last Period; Treichler and Heddy Tally Within Space of Two Minutes to Dispel Threat of Upset in Kerr's Finale as Raider Coach Start With Recovered Fumble Bruins March 80 Yards | True | By Joseph M. Sheehan Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/pilot-training-due-as-peace-draft-aid.html | 'PILOT' TRAINING DUE AS PEACE DRAFT AID | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/michigan-kid-wins-new-orleans-dash-returning-740-theall-racer.html | MICHIGAN KID WINS NEW ORLEANS DASH; Returning $7.40, Theall Racer Defeats Favored Shako in Thanksgiving Handicap | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/nehru-is-expected-to-fly-to-london-in-crisis-on-india-british-renew.html | NEHRU IS EXPECTED TO FLY TO LONDON IN CRISIS ON INDIA; British Renew Parley Hope as Affirmative Reply to Plea of Attlee Is Reported HAZARDS STILL ABOUND Moslem's Fear That Congress Party Will Act on Provinces Remains to Be Dealt With No Assurance of Solution NEHRU IS EXPECTED 70 FLY TO LONDON No Question of Waiting What Jinnah Insists upon London to Bring Pressure Sikh Leader Also Accepts | True | By Herbert L. Matthews Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gets-big-air-contract-awarded-by-glenn-l-martin-co-to-stratos-corp.html | GETS BIG AIR CONTRACT; Awarded by Glenn L. Martin Co. to Stratos Corp. | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/americans-soccer-victor-41.html | Americans Soccer Victor, 4-1 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gasoline-prices-increased.html | Gasoline Prices Increased | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/the-screen-in-review-undercurrent-metro-drama-in-which-katharine.html | THE SCREEN IN REVIEW; Undercurrent,' Metro Drama in Which Katharine Hepburn and Robert Taylor Are Teamed, Moves Into Capitol Theatre | True | By Bosley Crowther | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/world-in-turmoil-farley-declares-on-return-from-35000mile-trip-he.html | WORLD IN TURMOIL, FARLEY DECLARES; On Return From 35,000-Mile Trip, He Urges Final Peace and U.S. Trade Leadership | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/woods-shot-kills-father-hit-while-driving-family-wife-brakes-car-to.html | WOODS SHOT KILLS FATHER; Hit While Driving Family-- Wife Brakes Car to Stop | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/french-assembly-opens-in-discord-division-into-blocs-emphasized-as.html | FRENCH ASSEMBLY OPENS IN DISCORD; Division Into Blocs Emphasized as Government Resigns for Its Successor | True | By Harold Callender Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/three-us-netmen-win-in-melbourne-schroeder-mulloy-talbert-pass.html | THREE U.S. NETMEN WIN IN MELBOURNE; Schroeder, Mulloy, Talbert Pass First Round in Title Play--Tom Brown Is III | True | Special to THE NEW YORK TIMES. | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/19253-disabled-gis-get-jobs.html | 19,253 Disabled GI's Get Jobs | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/streptomycin-flown-to-manila.html | Streptomycin Flown to Manila | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/libel-witnesses-quote-laski-speech-testifying-for-defense-they.html | LIBEL WITNESSES QUOTE LASKI SPEECH; Testifying for Defense, They Insist He Used Sentence He Denies Uttering | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/ohrbachs-to-sell-own-perfumes.html | Ohrbachs to Sell Own Perfumes | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-court-rules-on-lewis-today-on-contempt-case-urges-lewis-to.html | U.S. COURT RULES ON LEWIS TODAY ON CONTEMPT CASE; URGES LEWIS TO NEGOTIATE WITH OWNERS OF COAL MINES | True | By Walter H. Waggoner Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/canadian-wheat-stocks-off.html | Canadian Wheat Stocks Off | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/joins-general-phoenix-board.html | Joins General Phoenix Board | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/11500000-is-paid-out-to-one-christmas-club.html | $11,500,000 Is Paid Out To One Christmas Club | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-opposes-role-in-joint-relief-aid-will-act-unilaterally-in.html | U.S. OPPOSES ROLE IN JOINT RELIEF AID; Will Act Unilaterally in Helping Europe, Byrnes Revealed to Kilgore Committee | True | By Felix Belair Jr. Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/je-maloney-hero-of-slocum-disaster.html | J.E. MALONEY, HERO OF SLOCUM DISASTER | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gas-fails-turkeys-cooked-old-style.html | Gas Fails, Turkeys Cooked Old Style | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/salvationist-to-be-honored.html | Salvationist to Be Honored | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/5000-wounded-enjoy-thanksgiving-chow-in-service-hospitals-of-the.html | 5,000 Wounded Enjoy Thanksgiving Chow In Service Hospitals Of The New York Area | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/christmas-carnival-planned.html | Christmas Carnival Planned | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/cripps-hails-trade-talk-says-preliminary-conferences-were-most.html | CRIPPS HAILS TRADE TALK; Says Preliminary Conferences Were 'Most Successful' | True | Special to THE NEW YORK TIMES | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/jet-river-ships-built-russia-will-use-newtype-craft-on-clogged.html | JET RIVER SHIPS BUILT; Russia Will Use New-Type Craft on Clogged Waterways | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/ama-predicts-broad-health-program-will-mark-future-collective.html | A.M.A. Predicts Broad Health Program Will Mark Future Collective Bargaining | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/mine-to-resume-work-explosion-closed-pit-in-1927-new-crew-is.html | MINE TO RESUME WORK; Explosion Closed Pit in 1927-- New Crew Is Non-Union | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/1000-jewel-preferred-called.html | 1,000 Jewel Preferred Called | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-pays-too-slowly-danes-say.html | U.S. Pays Too Slowly, Danes Say | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/building-violators-are-warned-by-wire.html | BUILDING VIOLATORS ARE WARNED BY WIRE | True | | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/book-fair-opens-in-havana.html | Book Fair Opens in Havana | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/putting-more-funds-in-urban-mortgages.html | PUTTING MORE FUNDS IN URBAN MORTGAGES | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/bridetobe-arrives-by-air-from-britain-she-has-his-most-important.html | BRIDE-TO-BE ARRIVES BY AIR FROM BRITAIN; SHE HAS HIS 'MOST IMPORTANT' LETTERS WITH HER | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/deha-villand-quits-role-in-ivy-film-actress-decides-against-part-in.html | DEHA VILLAND QUITS ROLE IN 'IVY' FILM; Actress Decides Against Part in Objection to Scenario-- Replacement Is Sought | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/death-of-green-sifted-bay-state-to-question-friends-who-attended.html | DEATH OF GREEN SIFTED; Bay State to Question Friends Who Attended Party With Him | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/truman-has-a-stroll-and-a-turkey-dinner-worships-in-pew-george.html | Truman Has a Stroll and a Turkey Dinner; Worships in Pew George Washington Owned | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/dance-to-aid-alumnae-project.html | Dance to Aid Alumnae Project | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/bears-sign-selkirk-for-1947.html | Bears Sign Selkirk for 1947 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/events-today.html | Events Today | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/molasses-bill-advances-cuban-house-passes-measure-dividing.html | MOLASSES BILL ADVANCES; Cuban House Passes Measure Dividing Blackstrap Take | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/casket-found-to-contain-remains-of-hernando-cortes.html | CASKET FOUND TO CONTAIN REMAINS OF HERNANDO CORTES | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/paper-in-georgia-calls-tax-punitive-columbus-ledger-says-pheni-city.html | PAPER IN GEORGIA CALLS TAX PUNITIVE; Columbus Ledger Says Pheni City, Ala., Imposes Fee Because Of 'Clean-Up' | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/byrnes-denies-political-plot-in-shooting-of-un-delegate-ukrainian.html | Byrnes Denies Political Plot In Shooting of U.N. Delegate; UKRAINIAN CHARGE DENIED BY BYRNES | True | By Irving Spiegel | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/upstate-banks-to-merge.html | Up-State Banks to Merge | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/smith-scores-six-goals-as-us-four-wins-119.html | Smith Scores Six Goals As U.S. Four Wins, 11-9 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/record-crowd-seen-at-furniture-show.html | RECORD CROWD SEEN AT FURNITURE SHOW | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/sealed-bids-for-cargo-ship.html | Sealed Bids for Cargo Ship | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-aides-married-in-korea.html | U.S. Aides Married in Korea | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/police-help-dim-philadelphia.html | Police Help Dim Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/four-villages-fight-a-fire.html | Four Villages Fight a Fire | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/lending-his-fiancee-a-helping-hand.html | LENDING HIS FIANCEE A HELPING HAND | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/arthur-t-roach-town-clerk-of-london-headed-civil-defense-during-war.html | ARTHUR T. ROACH; Town Clerk of London Headed Civil Defense During War | True | Special to THE NEW YORK TIMES. | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/miss-spooner-to-be-wed-troth-of-pelham-girl-to-david-b-bolton-is.html | MISS SPOONER TO BE WED; Troth of Pelham Girl to David B. Bolton Is Announced | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/plan-midnight-masses-catholic-pastors-get-permission-for-christmas.html | PLAN MIDNIGHT MASSES; Catholic Pastors Get Permission for Christmas Eve Services | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/azer-baijani-hurl-threat-at-ghavam-say-iranian-premier-repeats.html | AZER BAIJANI HURL THREAT AT GHAVAM; Say Iranian Premier Repeats 'Atrocities' of Fascists and Will Suffer 'Same Fate' | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/oxford-religious-parley-veterans-back-move-to-inject-faith-into.html | OXFORD RELIGIOUS PARLEY; Veterans Back Move to Inject Faith Into World Problems | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-offers-thanks-in-prayers-feasts-for-year-of-peace-enjoying-their.html | U.S. OFFERS THANKS IN PRAYERS, FEASTS FOR YEAR OF PEACE; ENJOYING THEIR THANKSGIVING DAY DINNERS TO THE FULL | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/sports-of-the-times-reg-us-pat-off-end-of-an-era-either-blanchard.html | Sports of the Times Reg. U.S. Pat. Off.; End of an Era Either Blanchard and Davis Or Davis and Blanchard | True | By Arthur Daley | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/middle-atlantic-team-triumphs-in-national-field-hockey-80-miss.html | Middle Atlantic Team Triumphs In National Field Hockey, 8-0; Miss Shellenberger Star Against Midwest at Garden City--Northeast 6-2 Victory Over Southeast Paced by Miss White | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/copper-brass-lines-are-upset-by-prices-red-metal-tin-lead-and-zinc.html | COPPER, BRASS LINES ARE UPSET BY PRICES; Red Metal, Tin, Lead and Zinc So Unstable Processors Are Balking on Deliveries | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/the-benefit-show-for-pal.html | THE BENEFIT SHOW FOR P.A.L. | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/ulmer-park-houses-open-57-families-to-begin-moving-into-project.html | ULMER PARK HOUSES OPEN; 57 Families to Begin Moving Into Project Today | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/battling-in-java-is-reported-anew-clash-in-indochina.html | BATTLING IN JAVA IS REPORTED ANEW; CLASH IN INDO-CHINA | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/selected-as-director-of-family-agency-unit.html | Selected as Director Of Family Agency Unit | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/terminal-pay-going-out-to-gis-in-this-region.html | Terminal Pay Going Out To GI's in This Region | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/hockey-union-is-sought-murphy-talks-to-some-ranges-players-in.html | HOCKEY UNION IS SOUGHT; Murphy Talks to Some Ranges Players in Organizing Effort | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/texts-of-speeches-by-molotov-and-shawcross-on-world-disarmament.html | Texts of Speeches by Molotov and Shawcross on World Disarmament | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/14-yankees-signed-dimaggio-first-to-accept-clubs-terms-macphail.html | 14 YANKEES SIGNED; DiMaggio First to Accept Club's Terms, MacPhail Reports | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/bulgaria-rejects-greek-accusations-dimitrov-in-policy-statement.html | BULGARIA 'REJECTS' GREEK ACCUSATIONS; Dimitrov in Policy Statement Says Regime Seeks Amity With Athens and U.S., Britain | True | | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/blast-inquiry-sought-dewey-to-be-asked-to-order-an-investigation-or.html | BLAST INQUIRY SOUGHT; Dewey to Be Asked to Order an investigation or Fatal Mishap | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/joan-funk-fiancee-of-louis-d-root-jr-troth-of-bennington-senior-to.html | JOAN FUNK FIANCEE OF LOUIS D. ROOT JR.; Troth of Bennington Senior to Former Army Lieutenant Is announced at Reception | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/hispano-wins-at-cup-soccer.html | Hispano Wins at Cup Soccer | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/gifts-to-europe-hit-peak-parcel-post-reports-record-in-shipments.html | GIFTS TO EUROPE HIT PEAK; Parcel Post Reports Record in Shipments Overseas | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/cinchona-curbs-lifted-by-cpa.html | Cinchona Curbs Lifted by CPA | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/rodzinski-offers-contrast-in-music-leads-philharmonic-in-mozart-and.html | RODZINSKI OFFERS CONTRAST IN MUSIC; Leads Philharmonic in Mozart and Stravinsky Works, With Kurtz as 'Cello Soloist | True | By Olin Downes | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/asset-value-lower-affiliated-fund-shows-434-a-share-after-75c.html | ASSET VALUE LOWER; Affiliated Fund Shows $4.34 a Share After 75c Dividend | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/vinaver-chorusgives-several-premieres.html | VINAVER CHORUSGIVES SEVERAL PREMIERES | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/russian-stresses-foreign-war-peril-colonel-says-haters-of-soviet.html | RUSSIAN STRESSES FOREIGN WAR PERIL; Colonel Says Haters of Soviet Union in Other Countries Hatch New Conflict | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/crowell-heads-oil-unit.html | Crowell Heads Oil Unit | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/asks-2-arms-bodies-russian-suggests-aim-to-abolish-the-present-atom.html | ASKS 2 ARMS BODIES; Russian Suggests Aim to Abolish the Present Atom Energy Board GENERAL PLEA IS BACKED Briton Would Lift All Curtains, Open All Doors--Frenchman Skeptical Over Proposal Text of Molotov and Shawcross statements on Page 3. Briton Mentions Veto Take Up Abolition of Bomb MOLOTOV ACCEPTS ARMS INSPECTION | True | By Thomas J. Hamilton Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/labors-silent-partner.html | LABOR'S SILENT PARTNER | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/in-the-occupied-areas.html | IN THE OCCUPIED AREAS | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/former-dancer-ends-her-life-in-plunge.html | FORMER DANCER ENDS HER LIFE IN PLUNGE | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/italy-can-survive-coal-crisis-in-us-food-situation-much-more.html | ITALY CAN SURVIVE COAL CRISIS IN U.S.; Food Situation Much More Serious, Head of UNRRA Mission Declares | True | By Arnaldo Cortesi Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/ski-changes-opposed-curb-on-pros-would-be-kept-by-langley-of-us.html | SKI CHANGES OPPOSED; Curb on Pros Would Be Kept by Langley of U.S. Association | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/ecuador-jewish-colony-gets-german-torah-smuggled-to-us-during-nazi.html | Ecuador Jewish Colony Gets German Torah Smuggled to U.S. During Nazi Oppression | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/roxas-commandeers-rice.html | Roxas Commandeers Rice | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/books-of-the-times-utilitarian-collection-of-sense-organs-hermes-of.html | Books of the Times; 'Utilitarian Collection of Sense Organs' Hermes of Praxiteles the Ideal | True | By Orville Prescott | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/g-bertram-regar-retired-manager-of-sales-for-the-philadelphia.html | G. BERTRAM REGAR; Retired Manager of Sales for the Philadelphia Electric Co. | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/southern-oregon-victor-138.html | Southern Oregon Victor, 13-8 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/hayes-bows-by-76-to-mt-st-michael-thirdperiod-extra-point-by.html | HAYES BOWS BY 7-6 TO MT. ST. MICHAEL; Third-Period Extra Point by Masselli Decides--Power, Fordham Prep Victors Power Memorial 18, All Hallows 0 Fordham Prep 13, Xavier 6 Adams 28, Far Rockaway 6 Curtis 6, Hazle Township 0 McKee Voc. 7, New Dorp 0 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/former-slave-104-dies-mrs-hattie-dixon-of-jersey-city-had-worked-on.html | FORMER SLAVE, 104, DIES; Mrs. Hattie Dixon of Jersey City Had Worked on Plantation | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/mrs-glrdys-golden-society-reporter-on-the-herald-tribune-dies-at.html | MRS. GLRDYS GOLDEN; Society Reporter on The Herald Tribune Dies at Age of 41 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/six-seized-in-trieste-arms-found-in-headquarters-of-italian-action.html | SIX SEIZED IN TRIESTE; Arms Found in Headquarters of Italian Action Party | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/ross-first-at-berwick-wins-marathon-renewal-as-kelly-places-third.html | ROSS FIRST AT BERWICK; Wins Marathon Renewal as Kelly Places Third Behind Fedorick | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/employment-put-at-record-levels-reserve-board-reports-rate-for.html | EMPLOYMENT PUT AT RECORD LEVELS; Reserve Board Reports Rate for October Ran Into November Up to Time of Coal Strike | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/union-demands-laundry-colombians-also-seek-free-raincoats-and.html | UNION DEMANDS LAUNDRY; Colombians Also Seek Free Raincoats and Overalls | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/100000-to-aid-science-merck-fellowship-fund-will-help-young-men-to.html | $100,000 TO AID SCIENCE; Merck Fellowship Fund Will Help Young Men to Study | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/margaret-e-siebert-brideelect.html | Margaret E. Siebert Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/booksauthors.html | Books--Authors | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-urges-unesco-to-ease-admission.html | U.S. URGES UNESCO TO EASE ADMISSION | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/britain-plans-rayon-research.html | Britain Plans Rayon Research | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/montreal-stocks-firm-near-close-start-is-hesitant-but-spotty.html | MONTREAL STOCKS FIRM NEAR CLOSE; Start Is Hesitant but Spotty Strength Develops Late on Exchange and Curb | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/ponzi-defeats-procita-twice.html | Ponzi Defeats Procita Twice | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/sun-smiles-beam-on-macys-parade-heralding-the-arrival-of-santa.html | SUN, SMILES BEAM ON MACY'S PARADE; HERALDING THE ARRIVAL OF SANTA CLAUS AT MACY'S | True | The New York Times | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/us-will-continue-its-foreign-buying-sugar-molasses-ethyl-alcohol.html | U.S. WILL CONTINUE ITS FOREIGN BUYING; Sugar, Molasses, Ethyl Alcohol Rubber and Fibers Will Constitute Program | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/parker-sanders-pace-217-victory-registering-a-gain-for-the-yanks-in.html | PARKER, SANDERS PACE 21-7 VICTORY; REGISTERING A GAIN FOR THE YANKS IN GAME AT EBBETS FIELD | True | By Louis Effratthe New York Times | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/civil-air-parley-approved.html | Civil Air Parley Approved | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/actors-to-aid-temple.html | Actors to Aid Temple | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/ge-veteran-to-retire.html | G-E Veteran to Retire | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/davidson-beats-furman-erwin-plunges-pace-wildcats-in-13to7-triumph.html | DAVIDSON BEATS FURMAN; Erwin Plunges Pace Wildcats in 13-to-7 Triumph | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/canada-sells-bill-issue.html | Canada Sells Bill Issue | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/big-coal-loss-in-week-drop-of-6390000-tons-reported-on-first-days.html | BIG COAL LOSS IN WEEK; Drop of 6,390,000 Tons Reported on First Days of Strike | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/chimpanzees-miss-ship-tea.html | Chimpanzees Miss Ship Tea | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/days-tasks-occupy-americans-abroad-thanksgiving-dedication-cited-to.html | DAY'S TASKS OCCUPY AMERICANS ABROAD; Thanksgiving 'Dedication' Cited to Forces in Germany--Fetes From Berlin to Nanking | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/albania-contradicts-british-view-on-mines.html | ALBANIA CONTRADICTS BRITISH VIEW ON MINES | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/revoltas-65-ties-palmer-for-lead-doering-and-hill-are-next-at-66-in.html | REVOLTA'S 65 TIES PALMER FOR LEAD; Doering and Hill Are Next at 66 in Orlando Open Golf -- Harrison Gets 67 | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/canton-to-boycott-hong-kong.html | Canton to Boycott Hong Kong | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/british-bill-seeks-limit-on-trucking-hants-of-more-than-25-miles.html | BRITISH BILL SEEKS LIMIT ON TRUCKING; Hants of More Than 25 Miles Barred Under Proposed Transport Nationalizing Truck Owners to Protest | True | By Michael L. Hoffman Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/peron-sees-death-of-capitalist-era-argentine-tells-industrialists.html | PERON SEES DEATH OF CAPITALIST ERA; Argentine Tells Industrialists System Is Doomed--Envoy of U.S. Rebuts Indirectly | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/books-published-today.html | Books Published Today | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/aluminium-ltd-expands-in-uk.html | Aluminium, Ltd., Expands in U.K. | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/w-and-m-in-front-400-captures-virginia-state-title-by-defeating.html | W. AND M. IN FRONT, 40-0; Captures Virginia State Title by Defeating Richmond | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/sports-today.html | Sports Today | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/college-student-dies-in-crash.html | College Student Dies in Crash | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/proposed-lottery-to-augment-city-budget-condemned-by-protestant.html | Proposed Lottery to Augment City Budget Condemned by Protestant Church Group | True | | C1B 48667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/printers-work-as-guild-pickets.html | Printers Work as Guild Pickets | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/thanksgiving-at-home.html | THANKSGIVING AT HOME | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/world-crusade-opens-for-bible-reading.html | WORLD CRUSADE OPENS FOR BIBLE READING | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/new-pottery-from-abroad.html | NEW POTTERY FROM ABROAD | True | The New York Times Studio | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/150000-for-medical-center.html | $150,000 for Medical Center | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/belgrade-bars-papal-aid-vatican-reports-ban-on-relief-mission-for.html | BELGRADE BARS PAPAL AID; Vatican Reports Ban on Relief Mission for War Prisoners | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/ferryboat-for-sale-tamalpais-declared-surplus-by-maritime.html | FERRYBOAT FOR SALE; Tamalpais Declared Surplus by Maritime Commission | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/schwartz-defeats-65-rivals-in-walk-aaf-veteran-beats-laskau-in-city.html | SCHWARTZ DEFEATS 65 RIVALS IN WALK; AAF Veteran Beats Laskau in City Hall to Coney Island Race by 600 Yards | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/news-of-food-advice-on-afterthanksgiving-day-problems-including.html | News of Food; Advice on After-Thanksgiving Day Problems, Including Tips on Several Clean-Up Jobs | True | By Jane Nickerson | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/turks-send-envoy-to-transjordan.html | TURKS SEND ENVOY TO TRANS-JORDAN | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/a-thanksgiving-for-life-mother-marks-day-with-son-12-who-survived.html | A THANKSGIVING FOR LIFE; Mother Marks Day With Son, 12, Who Survived 4-Story Fall | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/big-rubber-consumption-rate-put-at-1000000-tons-yearly-by-nations.html | BIG RUBBER CONSUMPTION; Rate Put at 1,000,000 Tons Yearly by Nation's Factories | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/first-recital-here-by-leonard-eisner-pianist-shows-to-advantage-in.html | FIRST RECITAL HERE BY LEONARD EISNER; Pianist Shows to Advantage in Varied Program at Town Hall --Plays Works by Brahms. | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/to-repeat-home-of-the-brave.html | To Repeat 'Home of the Brave' | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/for-onceno-strike-threat.html | FOR ONCE--NO STRIKE THREAT | True | | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/chimes-given-coast-park-dr-fm-lowe-jr-formerly-of-this-city-makes.html | CHIMES GIVEN COAST PARK; Dr. F.M. Lowe Jr., Formerly of This City, Makes Gift | True | Special to THE NEW YORK TIMES. | C1B 48667 |
| 1946-11-29 | 1946-11-29 | https://www.nytimes.com/1946/11/29/archives/wake-forest-wins-350-sacrintys-passeshelp-rout-south-carolina.html | WAKE FOREST WINS, 35-0; Sacrinty's Passes--Help Rout South Carolina Eleven | True | | C1B 48667 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ecuador-backs-regime-congress-votes-to-retain-president-until-sept.html | ECUADOR BACKS REGIME; Congress Votes to Retain President Until Sept. 1, 1948 | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/steel-socialization-in-germany-delayed.html | STEEL SOCIALIZATION IN GERMANY DELAYED | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/money.html | MONEY | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/oil-tankers-are-drafted.html | Oil Tankers Are Drafted | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/envoys-bagpiper-to-sound-airs.html | Envoy's Bagpiper to Sound Airs | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/groves-new-centre-college-head.html | Groves New Centre College Head | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/snyder-gives-mexico-truman-amity-vow.html | SNYDER GIVES MEXICO TRUMAN AMITY VOW | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/freight-loadings-decline-sharply-806583-total-in-last-week-110541.html | FREIGHT LOADINGS DECLINE SHARPLY; 806,583 Total in Last Week 110,541 Under Previous Week, Drop of 12.1 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/last-vessel-beats-st-lawrence-freeze.html | LAST VESSEL BEATS ST. LAWRENCE FREEZE | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/wood-field-and-stream-has-seen-80-rabbit-seasons.html | WOOD, FIELD AND STREAM; Has Seen 80 Rabbit Seasons | True | By Raymond R. Camp Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/free-palestine-held-peace-need-independence-as-arab-nation-urged-by.html | FREE PALESTINE HELD PEACE NEED; Independence as Arab Nation Urged by Iraqi, Lebanese, Syrian Delegates to U.N. | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/quits-us-post-at-88-judge-gw-koonce-had-served-government-for-65.html | QUITS U.S. POST AT 88; Judge G.W. Koonce Had Served Government for 65 Years | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/pravda-stresses-soviet-support-of-science-academy-gets-reports-on.html | Pravda Stresses Soviet Support of Science; Academy Gets Reports on Nuclear Research; Academy Honors Molotov | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/miss-mewing-engaged-exstudent-at-tennessee-to-be-bride-of-robert.html | MISS M'EWING ENGAGED; Ex-Student at Tennessee to Be Bride of Robert Webb Dec. 28 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/guatemala-finds-home-for-poor.html | Guatemala Finds Home for Poor | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/africa-annexation-loses-in-un-vote-usdanish-move-opposing-south.html | AFRICA ANNEXATION LOSES IN U.N. VOTE; U.S.-Danish Move Opposing South Africa's Mandate Step Wins in Subcommittee, 12-6 SMUTS ACCEPTS DECISION Russia and India Fight Plan, Seeking Stronger Rejection to Aid Trusteeship System | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/sees-complaint-ended-thompson-tells-icc-alleghany-withdrawal-closed.html | SEES COMPLAINT ENDED; Thompson Tells ICC Alleghany Withdrawal Closed Case | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/liquidation-puts-grain-prices-down-heavy-undertone-marks-the-close.html | LIQUIDATION PUTS GRAIN PRICES DOWN; Heavy Undertone Marks the Close of Day's Trading on Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/reserve-bank-credit-rises-102000000-money-in-circulation-is-up.html | Reserve Bank Credit Rises $102,000,000; Money in Circulation Is Up $126,000,000 | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/miami-downs-detroit-scores-twice-in-third-quarter-to-record-217.html | MIAMI DOWNS DETROIT; Scores Twice in Third Quarter to Record 21-7 Triumph | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/costume-exhibit-slated-new-institute-in-art-museum-to-be-opened-dec.html | COSTUME EXHIBIT SLATED; New Institute in Art Museum to Be Opened Dec. 13 | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/dr-frank-kingdon-weds-actress.html | Dr. Frank Kingdon Weds Actress | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/yonkers-sanatorium-appeals.html | Yonkers Sanatorium Appeals | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/miss-leslie-stires-becomes-engaged-student-at-briarcliff-kin-of.html | MISS LESLIE STIRES BECOMES ENGAGED; Student at Briarcliff, Kin of Retired Bishop, to Be Wed to H.B. Freeman Jr. of Yale | True | Bachrach | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/schwartz-gains-in-junior-tennis-topseeded-star-wins-twice-in-state.html | SCHWARTZ GAINS IN JUNIOR TENNIS; Top-Seeded Star Wins Twice in State Tourney on Hamilton Courts--Fischl Advances | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/hazing-a-menace-fraternities-told-practice-denounced-by-head-of.html | HAZING A MENACE, FRATERNITIES TOLD; Practice Denounced by Head of National Conference at 38th Annual Session | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/diversifies-production-electric-boat-co-announces-entrance-into.html | DIVERSIFIES PRODUCTION; Electric Boat Co. Announces Entrance Into Printing Field | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/jessie-h-ehrenclou-honored.html | Jessie H. Ehrenclou Honored | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/operating-revenues-of-gas-utilities-up.html | OPERATING REVENUES OF GAS UTILITIES UP | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/tg-miller-dies-phone-expert-66-former-att-vice-president-was-leader.html | T.G. MILLER DIES; PHONE EXPERT, 66; Former A.T.&T. Vice President Was Leader in Development of World-Wide Service | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/plea-by-pleydell-commissioner-sees-coal-cut-to-15day-supply-by.html | PLEA BY PLEYDELL; Commissioner Sees Coal Cut to 15-Day Supply by Christmas EASING OF DIMOUT SOUGHT Merchants Ask 25% Lighting of Windows in Exchange for Other Conservation | True | By Lawrence Resner | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/municipal-loans-west-carrollton-ohio.html | MUNICIPAL LOANS; West Carrollton, Ohio | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/rule-on-ski-teachers-eligible-for-olympics-if-they-have-ceased.html | RULE ON SKI TEACHERS; Eligible for Olympics if They, Have Ceased Accepting Pay | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/women-cautioned-on-duty-at-home-wellesley-president-deplores-dreamy.html | WOMEN CAUTIONED ON DUTY AT HOME; Wellesley President Deplores 'Dreamy' Thinking About World at Educators' Session | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/news-specialists-to-aid-in-seminar-more-than-forty-to-discuss-own.html | NEWS SPECIALISTS TO AID IN SEMINAR; More Than Forty to Discuss Own Fields With City Editors in Columbia Sessions | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/soviet-endorses-la-guardia-plan-supports-400000000-food-fund-in-un.html | SOVIET ENDORSES LA GUARDIA PLAN; Supports $400,000,000 Food Fund in U.N. Opposed by U.S. --Russian Share Discussed | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/court-in-palestine-backs-deportation-rejects-habeas-corpus-plea.html | COURT IN PALESTINE BACKS DEPORTATION; Rejects Habeas Corpus Plea-- British Authorize the Entry of 1,000 From Cyprus | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/awarded-war-plant-westinghouse-deal-approved-for-property-in.html | AWARDED WAR PLANT; Westinghouse Deal Approved for Property in Pennsylvania | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/quakers-support-of-relief-is-urged-pickett-asks-them-to-back.html | QUAKERS' SUPPORT OF RELIEF IS URGED; Pickett Asks Them to Back Deficit Appropriation for Overseas Assistance | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/topics-of-the-day-in-wall-street-montreal-shopping-around.html | TOPICS OF THE DAY IN WALL STREET; Montreal Shopping Around | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/primes-stove-burned-in-blast.html | Primes Stove, Burned in Blast | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/crash-at-detroit-tunnel-exit.html | Crash at Detroit Tunnel Exit | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/named-by-servel-inc-as-executive-officer.html | Named by Servel, Inc., As Executive Officer | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/marine-academy-five-wins.html | Marine Academy Five Wins | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/french-to-reinforce-indochina-garrisons.html | FRENCH TO REINFORCE INDO-CHINA GARRISONS | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/jury-verdict-reversed-appellate-finds-evidence-in-bus-case.html | JURY VERDICT REVERSED; Appellate Finds Evidence in Bus Case Inadmissible | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/appointed-ad-manager-of-ny-frame-picture.html | Appointed Ad Manager Of N.Y. Frame & Picture | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/un-council-lists-membership-study-unanimously-accepts-assembly.html | U.N. COUNCIL LISTS MEMBERSHIP STUDY; Unanimously Accepts Assembly Mandate to Review Bids of Five Rejected States DEBATE DATE INDEFINITE France Backs Siam's Renewed Application--Joint Rules Group Is Established | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/nashville-press-is-blacked-out.html | Nashville Press Is 'Blacked Out' | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/treason-issue-out-in-laski-libel-suit-but-imputation-of-sedition-is.html | TREASON ISSUE OUT IN LASKI LIBEL SUIT; But Imputation of Sedition Is Left to Jury--Three Testify to Call for Violence | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/swiss-assets-here-freed-of-us-curb-treasury-also-lifts-controls.html | SWISS ASSETS HERE FREED OF U.S. CURB; Treasury Also Lifts Controls From Liechtenstein Funds, Subject to Certification LONG NEGOTIATIONS END Holdings of Only 4 Countries Now Frozen Here, Excepting Those of Former Foes | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/named-acting-president-of-american-zionists.html | Named Acting President Of American Zionists | True | The New York Times Studio, 1944 | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/nyes-yacht-annexes-fourth-race-in-world-title-series-pilot-home.html | Nye's Yacht Annexes Fourth Race in World Title Series; PILOT HOME FIRST IN CUBAN WATERS Lake Michigan Craft Beats Blue Star of West Jersey in Star Class Contest WENCH II PLACES THIRD Fleitz's Entry Retains Lead in Series on 106 Points-- Gem II, Shillelah Next | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/mooremcormack-doubles-dividend-steamship-companys-board-votes-1.html | MOORE-M'CORMACK DOUBLES DIVIDEND; Steamship Company's Board Votes $1 Extra, Regular 25-Cent Payment | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/3-anniversaries-of-churches-here-episcopal-church-of-the-holy.html | 3 ANNIVERSARIES OF CHURCHES HERE; Episcopal Church of the Holy Communion to Mark Its Centenary Tomorrow | True | By Rachel K. McDowell | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/truman-urges-buying-of-christmas-seals.html | TRUMAN URGES BUYING OF CHRISTMAS SEALS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/special-congressional-medal-goes-to-byrd-and-15-others-for-193941.html | Special Congressional Medal Goes to Byrd and 15 Others for 1939-41 Antarctic Task | True | Special to THE NEW YORK TIMES. | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/substitute-teachers-act.html | Substitute Teachers Act | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/grain-curb-eased-for-whisky-beer-truman-also-approves-ending-of.html | GRAIN CURB EASED FOR WHISKY, BEER; Truman Also Approves Ending of Restriction on Domestic Distribution of Flour | True | By Felix Belair Jr. Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/russian-foresees-other-trade-pacts-hails-agreement-with-sweden-but.html | RUSSIAN FORESEES OTHER TRADE PACTS; Hails Agreement With Sweden but Implies Moscow Still Wants Loan From U.S. | True | By Drew Middleton Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/stock-plan-rescinded.html | Stock Plan Rescinded | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/canada-removes-control-of-pay-keeps-price-reins.html | Canada Removes Control Of Pay, Keeps Price Reins | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/midtown-expressway.html | MIDTOWN EXPRESSWAY | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/starting-tour-to-study-conditions-overseas.html | STARTING TOUR TO STUDY CONDITIONS OVERSEAS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bad-tax-policy.html | BAD TAX POLICY | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/miss-pa-fahnestock-bride-of-eh-fisher.html | MISS P.A. FAHNESTOCK BRIDE OF E.H. FISHER | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/more-tankers-in-use-coal-strike-speeds-refitting-of-laidup-vessels.html | MORE TANKERS IN USE; Coal Strike Speeds Refitting of Laid-Up Vessels | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/fan-blows-hot-or-cold-on-order-in-detroit-mans-patented-device-john.html | Fan Blows Hot or Cold on Order In Detroit Man's Patented Device; John Hays Hammond Jr. Offers New Way to Guide Torpedoes by Remote Control-- Week's List Down to 344 | True | By Winifred Mallon Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/crash-kills-new-jersey-officer.html | Crash Kills New Jersey Officer | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/kentucky-chain-tax-ruled-out-by-court-decision-marks-second-time.html | KENTUCKY CHAIN TAX RULED OUT BY COURT; Decision Marks Second Time State's Highest Tribunal Has Barred Such Legislation $1,000,000 STAKE IN RULING Suit Ends Litigation Brought in 1942 by 30 Store Systems in Move for Refund | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ponziprocita-break-even.html | Ponzi-Procita Break Even | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/arizona-governor-in-helicopter.html | Arizona Governor in Helicopter | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/plans-chicago-branch-bonwit-teller-buys-michigan-avenue-site-for.html | PLANS CHICAGO BRANCH; Bonwit Teller Buys Michigan Avenue Site for Store | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ekco-sells-more-stock.html | Ekco Sells More Stock | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/weds-officer-10000-miles-away.html | Weds Officer 10,000 Miles Away | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/public-utilities-had-sufficient-coal-on-nov-1-to-keep-them-going.html | Public Utilities Had Sufficient Coal On Nov. 1 to Keep Them Going for 77 Days | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/assembly-date-is-approved.html | Assembly Date Is Approved | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/named-by-french-line-marcel-lequin-is-appointed-passenger-traffic.html | NAMED BY FRENCH LINE; Marcel Lequin Is Appointed Passenger Traffic Manager | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/100000-to-attend-service-spectacle-service-teams-converge-on.html | 100,000 TO ATTEND SERVICE SPECTACLE; SERVICE TEAMS CONVERGE ON PHILADELPHIA FOR TODAY'S CLASSIC | True | By Allison Danzig Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/deplorable-but-not-political.html | DEPLORABLE BUT NOT POLITICAL | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/us-raises-pay-in-poland.html | U.S. Raises Pay in Poland | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/mugger-slain-by-police-brooklyn-street-robber-shot-after-halfblock.html | MUGGER SLAIN BY POLICE; Brooklyn Street Robber Shot After Half-Block Chase | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/mrs-william-potter-a-figure-in-politics.html | MRS. WILLIAM POTTER, A FIGURE IN POLITICS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/mit-names-holzworth-commander-will-be-professor-of-naval.html | M.I.T. NAMES HOLZWORTH; Commander Will Be Professor of Naval Construction | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/no-change-in-softball-rules.html | No Change in Softball Rules | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/erie-papers-to-be-merged.html | Erie Papers to Be Merged | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/offering-books-closed.html | Offering Books Closed | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/kingsmen-will-meet-alumni.html | Kingsmen Will Meet Alumni | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/strikes-during-1946-to-set-new-record.html | STRIKES DURING 1946 TO SET NEW RECORD | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/liu-quintet-victor-9662.html | L.I.U. Quintet Victor, 96-62 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/19-army-barges-for-sale-refrigerator-craft-built-for-tropics.html | 19 ARMY BARGES FOR SALE; Refrigerator Craft, Built for Tropics, Offered at $20,000 Each | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/childs-amended-plan-is-approved-by-court.html | CHILDS AMENDED PLAN IS APPROVED BY COURT | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/store-sales-show-41-rise-in-nation-total-report-during-week.html | STORE SALES SHOW 41% RISE IN NATION; Total Report During Week Compares with Year Ago -- Trade Here Up 50% | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/wants-20-tax-cut-to-aid-small-lines-credit-men-will-take-stand-for.html | WANTS 20% TAX CUT TO AID SMALL LINES; Credit Men Will Take Stand for Relief Shortly to Spur Business Expansion | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/oconnorfriedman-win-branch-brook-proamateur-duo-scores-65-in-jersey.html | O'CONNOR-FRIEDMAN WIN; Branch Brook Pro-Amateur Duo Scores 65 in Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/japanese-gets-27-years.html | Japanese Gets 27 Years | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/john-f-rayels-have-daughter.html | John F. Rayels Have Daughter | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/schaefer-takes-cue-lead.html | Schaefer Takes Cue Lead | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/advertising-news-dmaa-speakers-bureaus-set-up.html | Advertising News; DMAA Speakers' Bureaus Set Up | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/frank-m-gordon-70-chicago-civic-leader.html | FRANK M. GORDON, 70, CHICAGO CIVIC LEADER | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/conservatives-win-seat-capture-scottish-universities-opponents-lose.html | CONSERVATIVES WIN SEAT; Capture Scottish Universities--Opponents Lose Deposits | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/coffee-pickers-in-salvador.html | Coffee Pickers in Salvador | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/andersson-to-box-woodcock.html | Andersson to Box Woodcock | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/albania-yugoslavia-hailed.html | Albania, Yugoslavia Hailed | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/hershey-reports-net-of-1225688-3month-return-equal-to-132-a.html | HERSHEY REPORTS NET OF $1,225,688; 3-Month Return Equal to $1.32 a Share--Gain Is Shown Over 1945 Period | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/the-bryn-mawr-campaign.html | THE BRYN MAWR CAMPAIGN | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ira-b-wheelers-have-a-son.html | Ira B. Wheelers Have a Son | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/allmozart-music-heard-at-concert-schneider-kirkpatrick-offer-five.html | ALL-MOZART MUSIC HEARD AT CONCERT; Schneider, Kirkpatrick Offer Five of Composer's Works in Program at Town Hall | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/dies-on-rescue-cutter-seafarer-was-taken-from-disabled-tanker-by.html | DIES ON RESCUE CUTTER; Seafarer Was Taken From Disabled Tanker by Coast Guard | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bonds-and-shares-on-london-market-plans-for-nationalization-of.html | BONDS AND SHARES ON LONDON MARKET; Plans for Nationalization of Transport Send Home Rail Prices Sharply Up | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/un-arranges-a-record-schedule-for-weekend-in-speedup-drive-largest.html | U.N. Arranges a Record Schedule For Week-End in Speed-Up Drive; Largest Number of Committee Meetings for a Saturday and First Sunday Ones Set --Further Steps Held Due | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/daughter-to-rt-benedicts.html | Daughter to R.T. Benedicts | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/big-potato-surplus-is-going-to-waste-anderson-scoring-price-aid.html | BIG POTATO SURPLUS IS GOING TO WASTE; Anderson, Scoring Price Aid Program, Says 20,000,000 Bushels May Be Lost | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/lion-oil-to-pay-bonus.html | Lion Oil to Pay Bonus | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/the-cost-of-propaganda.html | THE COST OF PROPAGANDA | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bargaining-agent-selected.html | Bargaining Agent Selected | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/group-to-coordinate-antigenocide-plans.html | GROUP TO COORDINATE ANTI-GENOCIDE PLANS | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bank-data-sought-on-pullman-stock-u-s-calls-on-institutions-in-3.html | BANK DATA SOUGHT ON PULLMAN STOCK; U. S. Calls on Institutions in 3 Cities to Reveal Pacts Relating to Holdings | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/diplomats-still-skeptical-on-real-aims-of-moscow-recent-concessions.html | Diplomats Still Skeptical On Real Aims of Moscow; Recent Concessions by Molotov Weighed Against Actions for Past 18 Months | True | By James Reston | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/new-york-planning-wardisaster-unit-explaining-plans-to-restore-new.html | NEW YORK PLANNING WAR-DISASTER UNIT; EXPLAINING PLANS TO RESTORE NEW YORK NATIONAL GUARD | True | The New York Times | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/iraqi-ease-suspicions-issue-reassuring-statements-on-greater-syria.html | IRAQI EASE SUSPICIONS; Issue Reassuring Statements on 'Greater Syria' Plan | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/political-strikes-face-tokyo-curb-government-announces-it-will-not.html | POLITICAL STRIKES FACE TOKYO CURB; Government Announces It Will Not Permit Walkouts That Harm Public Interest | True | By Lindesay Parrott Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/the-vandals-are-coming-to-town-to-meet-the-beavers.html | THE VANDALS ARE COMING TO TOWN TO MEET THE BEAVERS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/relief-workers-honored-poland-decorates-officials-of-joint.html | RELIEF WORKERS HONORED; Poland Decorates Officials of Joint Distribution Committee | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/reports-rocket-defense-army-expert-says-new-weapon-would-explode.html | REPORTS ROCKET DEFENSE; Army Expert Says New Weapon Would Explode Atomic Missile | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/books-published-today.html | Books Published Today | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/hard-jester-takes-fair-grounds-race-151-shot-leads-home-darien-over.html | HARD JESTER TAKES FAIR GROUNDS RACE; 15-1 Shot Leads Home Darien Over Heavy Track, While Topnard Runs Third | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/first-seraglio-at-metropolitan-getting-in-trim-for-his-opera-debut.html | FIRST 'SERAGLIO' AT METROPOLITAN; GETTING IN TRIM FOR HIS OPERA DEBUT | True | By Olin Downes | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/argentine-gets-leniency-editor-of-magazine-found-guilty-of-contempt.html | ARGENTINE GETS LENIENCY; Editor of Magazine Found Guilty of Contempt for President | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/hospital-contract-awarded.html | Hospital Contract Awarded | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/moss-harts-play-to-arrive-tonight-christopher-blake-will-open-at.html | MOSS HART'S PLAY TO ARRIVE TONIGHT; 'Christopher Blake' Will Open at Music Box--$180,000 Is Invested in Venture | True | By Louis Calta | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/palmer-cards-133-on-orlando-links-ray-hill-is-second-with-135-and.html | PALMER CARDS 133 ON ORLANDO LINKS; Ray Hill Is Second With 135 and Revolta Third--Hogan Hits 64 for 139 Total | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/lafayette-soccer-victor-reaches-psal-final-round-by-beating.html | LAFAYETTE SOCCER VICTOR; Reaches P.S.A.L. Final Round by Beating Commerce, 2-0 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/tokyos-policewomen-are-on-the-job.html | TOKYO'S POLICEWOMEN ARE ON THE JOB | True | The New York Times (Tokyo Bureau) | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/heirens-reward-divided-thirteen-will-share-the-5000-chicago-offered.html | HEIRENS REWARD DIVIDED; Thirteen Will Share the $5,000 Chicago Offered for Slayer | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ticket-disgrace-hit-by-service-bulletin.html | 'TICKET DISGRACE' HIT BY SERVICE BULLETIN | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bethlehem-bonds-ready.html | Bethlehem Bonds Ready | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/wc-foster-gets-commerce-office-in-commerce-post.html | W.C. FOSTER GETS COMMERCE OFFICE; IN COMMERCE POST | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/egyptian-premier-talks-with-british.html | EGYPTIAN PREMIER TALKS WITH BRITISH | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/james-cc-van-nuyse-former-secretary-of-the-goshen-race-track-dies.html | JAMES C.C. VAN NUYSE; Former Secretary of the Goshen Race Track Dies at 93 | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/asks-south-to-bar-jim-crow-liberal-cio-aide-tells-human-welfare.html | ASKS SOUTH TO BAR. 'JIM CROW LIBERAL'; CIO Aide Tells Human Welfare Session That Spurious Goals Must Be Eschewed ELECTION GAINS ARE CITED Others at New Orleans Conference Say Economic Gains for Negro Will Aid All | True | By George Streator Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/road-toll-forecast-cut-council-says-safer-driving-will-save-4000.html | ROAD TOLL FORECAST CUT; Council Says Safer Driving Will Save 4,000 Lives in 1946 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/forms-underwriting-firm.html | Forms Underwriting Firm | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/santas-brush-up-on-belltolling-a-television-studio-converts-into.html | SANTAS BRUSH UP ON BELL-TOLLING; A TELEVISION STUDIO CONVERTS INTO SANTA CLAUS' WORKSSHOP | True | The New York Times | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/tablecloths-napkins-shown-in-new-designs-a-printed-cotton-brightens.html | TABLECLOTHS, NAPKINS SHOWN IN NEW DESIGNS; A PRINTED COTTON BRIGHTENS THE DINNER TABLE | True | The New York Times Studio | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/gets-life-for-triangle-slaying.html | Gets Life for Triangle Slaying | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bradman-has-162-not-out-australia-scores-292-for-two-against.html | BRADMAN HAS 162 NOT OUT; Australia Scores 292 for Two Against English Cricketers | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/rejoins-harris-hall-co.html | Rejoins Harris, Hall & Co. | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/6-companies-file-listings-of-shares-western-air-lines-registers.html | 6 COMPANIES FILE LISTINGS OF SHARES; Western Air Lines Registers 1,200,000 Shares of Its Capital Stock With SEC | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/more-rights-sought-by-overseas-chinese.html | MORE RIGHTS SOUGHT BY OVERSEAS CHINESE | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/senator-asks-truman-seek-volunteer-miners-if-needed-knowland-calls.html | Senator Asks Truman Seek Volunteer Miners if Needed; Knowland Calls on President to Appeal to Strikers to Return at Once, and to Turn to Public if They Fail to Comply | True | By C.p. Trussell Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/german-cautions-allies-on-discord-socialist-leader-in-london.html | GERMAN CAUTIONS ALLIES ON DISCORD; Socialist Leader, in London Assails Plant Dismantling and Shortages of Food | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/news-of-food-us-and-imported-nuts-now-plentiful-buying-them.html | News of Food; U.S. and Imported Nuts Now Plentiful; Buying Them Unshelled Reduces Cost | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/gi-absolved-in-slaying-army-acquits-sergeant-on-the-charge-of.html | GI ABSOLVED IN SLAYING; Army Acquits Sergeant on the Charge of Killing a Russian | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/aau-title-run-today-five-former-winners-entered-in-national-senior.html | A.A.U. TITLE RUN TODAY; Five Former Winners Entered in National Senior Event | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/middle-atlantic-again-victor-70-miss-shellenbergers-4-goals-rout.html | MIDDLE ATLANTIC AGAIN VICTOR, 7-0; Miss Shellenberger's 4 Goals Rout Southeast Girls in U.S. Field Hockey | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/lewis-j-valentine-in-hospital.html | Lewis J. Valentine in Hospital | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/dr-morris-harris-ear-specialist-59-otolaryngologist-served-at-the.html | DR. MORRIS HARRIS, EAR SPECIALIST, 59; Otolaryngologist Served at the Israel Zion Hospital--Author of Medical Papers Dies | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/urope-preparing-for-u-s-tourists-american-express-president-reports.html | UROPE PREPARING FOR U. S. TOURISTS; American Express President Reports on Progress in Restoring of Facilities | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/poles-seek-payment-for-troops-in-britain.html | POLES SEEK PAYMENT FOR TROOPS IN BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/u-s-raises-wool-prices-governmentowned-stock-to-be-sold-at-2c-more.html | U. S. RAISES WOOL PRICES; Government-Owned Stock to Be Sold at 2c More a Pound | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/american-duos-gain-in-melbourne-tennis.html | AMERICAN DUOS GAIN IN MELBOURNE TENNIS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/britons-ask-stepinatz-release.html | Britons Ask Stepinatz Release | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/big-british-slump-seen-boothby-tells-scots-loan-from-us-is-being.html | BIG BRITISH SLUMP SEEN; Boothby Tells Scots Loan From U.S. Is Being Wasted | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/lie-withdraws-immunity-appeal-driver-is-fined-15-for-speeding.html | Lie Withdraws Immunity Appeal; Driver Is Fined $15 for Speeding; IMMUNITY APPEAL WITHDRAWN BY LIE | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/afl-cio-support-jewish-veterans-green-and-murray-pledge-aid-in.html | AFL, CIO SUPPORT JEWISH VETERANS; Green and Murray Pledge Aid in Fight on Bigotry and Subversive Elements | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/cost-to-japan-studied-us-reveals-that-negotiations-on-reparations.html | COST TO JAPAN STUDIED; U.S. Reveals That Negotiations on Reparations Have Begun | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/home-ground-test-for-school-job-set-city-system-to-investigate.html | 'HOME GROUND' TEST FOR SCHOOL JOB SET; City System to Investigate Out-of-Town Candidates' Work as Superintendents THREE-MAN BOARD NAMED Group Will Visit Minneapolis First in Search of Data on 3 Seeking Wade's Post | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/lee-roland-to-do-monogram-film-they-are-signed-by-studio-for.html | LEE, ROLAND TO DO MONOGRAM FILM; They Are Signed by Studio for Leading Roles in Ullman Story, 'High Conquest' | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/soviet-wins-fight-for-freer-debate-move-to-hasten-constitution-of.html | SOVIET WINS FIGHT FOR FREER DEBATE; Move to Hasten Constitution of IRO Ruled Out, but Less Stringent Curb Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/1st-ave-site-sold-for-new-theatre-syndicate-buys-l-around-57th.html | 1ST AVE. SITE SOLD FOR NEW THEATRE; Syndicate Buys 'L' Around 57th Street Corner--Other Deals in Manhattan | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/export-curbs-end-on-60-more-items-oit-action-raises-to-over-100.html | EXPORT CURBS END ON 60 MORE ITEMS; OIT Action Raises to Over 100 Number Placed on Free List Since Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/wanamakers-gives-12-bonus.html | Wanamaker's Gives 12% Bonus | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/schooner-on-rocks-two-aboard-rescued.html | SCHOONER ON ROCKS; TWO ABOARD RESCUED | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/french-socialists-accept-bid-of-reds-confer-today-with-communists.html | FRENCH SOCIALISTS ACCEPT BID OF REDS; Confer Today With Communists on Forming a Cabinet, but Do Not Relish Liaison | True | By Harold Callender Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/french-workers-in-protest-against-meat-shortage.html | FRENCH WORKERS IN PROTEST AGAINST MEAT SHORTAGE | True | The New York Times (Paris Bureau) | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/soviet-will-push-coal-deliveries-pravda-reports-car-loadings-will.html | SOVIET WILL PUSH COAL DELIVERIES; Pravda Reports Car Loadings Will Go on a 24-Hour Basis to Ease Industry Shortage | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/streptomycin-in-normal-trade.html | Streptomycin in Normal Trade | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/leningrad-stores-short-soviet-deputy-reports-a-lack-of-necessaries.html | LENINGRAD STORES SHORT; Soviet Deputy Reports a Lack of Necessaries | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bargaining-union-picked.html | Bargaining Union Picked | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/barcelona-paper-bombed-falange-party-organ-building-is-wreckedone.html | BARCELONA PAPER BOMBED; Falange Party Organ Building Is Wrecked--One Man Killed | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/church-servige-in-air-rites-before-altar-in-plane-include-portable.html | CHURCH SERVIGE IN AIR; Rites Before Altar in Plane Include Portable Organ Music | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/boy-strangles-in-grating-2yearold-dies-chasing-cat-in-sewer-in.html | BOY STRANGLES IN GRATING; 2-Year-Old Dies Chasing Cat in Sewer in Front of Home | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/hungary-protests-slovak-reprisals-complains-magyars-are-being.html | HUNGARY PROTESTS SLOVAK 'REPRISALS'; Complains Magyars Are Being Thrust Out--U.S. Cautions Budapest on Germans | True | By Albion Ross Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/spanish-ship-picketed-group-carries-maritime-union-signs-in-protest.html | SPANISH SHIP PICKETED; Group Carries Maritime Union Signs in Protest Against Franco | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/shortsupply-food-list-given.html | 'Short-Supply' Food List Given | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/uses-bmt-track-as-bed-porter-snoozes-blissfully-as-a-dozen-trains.html | USES BMT TRACK AS BED; Porter Snoozes Blissfully as a Dozen Trains Roar Over Him | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/waitt-bond-reports-october-net-profit-47382-stockholders-are.html | WAITT & BOND REPORTS; October Net Profit $47,382, Stockholders Are Informed | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/warn-servant-employers-on-state-compensation-act.html | Warn Servant Employers On State Compensation Act | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/art-notes.html | Art Notes | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/lumber-production-up-1033-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 103.3% Rise Reported for Week Compared With Year Ago | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/50000-for-argentine-racer.html | $50,000 for Argentine Racer | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/of-local-origin-spanish-drama-at-belmont.html | Of Local Origin; Spanish Drama at Belmont | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/babe-ruth-still-improving.html | Babe Ruth Still Improving | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/umw-motion-fails-antiinjunction-act-does-not-apply-in-case-justice.html | UMW MOTION FAILS; Anti-Injunction Act Does Not Apply in Case, Justice Rules ACTION CIVIL AND CRIMINAL Lewis Pleads Not Guilty of Contempt--Trial Begins, Collisson Testifies | True | By Louis Stark Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/library-is-dedicated-shipping-industry-donates-books-to-goodwill.html | LIBRARY IS DEDICATED; Shipping Industry Donates Books to Good-Will Ship | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/sees-plastic-industry-hit-by-coal-strike.html | SEES PLASTIC INDUSTRY HIT BY COAL STRIKE | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/10to1-reprisal-hit-briton-calls-for-conviction-in-italian-cave.html | 10-TO-1 REPRISAL HIT; Briton Calls for Conviction in Italian Cave Massacre | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/deals-in-westchester-homes-in-yonkers-and-white-plains-in-new-hands.html | DEALS IN WESTCHESTER; Homes in Yonkers and White Plains in New Hands | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/9-billion-foreign-credits-are-less-than-half-used.html | 9 Billion Foreign Credits Are Less Than Half Used | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/finnish-crisis-looms-social-democrats-hit-out-at-communists-in-open.html | FINNISH CRISIS LOOMS; Social Democrats Hit Out at Communists in Open Break | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/f-quentin-brown-attorney-republican-chairman-in-kansas-is-dead-at.html | F. QUENTIN BROWN; Attorney, Republican Chairman in Kansas, Is Dead at 36 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/commercial-loans-decrease-in-week-first-in-five-reporting-periods.html | COMMERCIAL LOANS DECREASE IN WEEK; First in Five Reporting Periods Shown by New York Members of Reserve System | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/lira-slumps-again-leftist-rule-feared.html | LIRA SLUMPS AGAIN; LEFTIST RULE FEARED | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ja-levenson-dies-of-a-heart-attack-former-republican-leader-of.html | J.A. LEVENSON DIES OF A HEART ATTACK; Former Republican Leader of First A.D. on East Side, 73, Stricken in Restaurant | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/a-northern-neighbor-visits-a-southern-one.html | A NORTHERN NEIGHBOR VISITS A SOUTHERN ONE | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/eugene-a-hults-industrial-engineer-exofficial-of-mathieson-alkali.html | EUGENE A. HULTS; Industrial Engineer Ex-Official of Mathieson Alkali Works | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/sugar-restrictions-eased-for-veterans.html | SUGAR RESTRICTIONS EASED FOR VETERANS | True | Special to THE NEW YORK TIMES. | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/knicks-to-oppose-warriors-tonight-pro-league-leaders-and-five-from.html | KNICKS TO OPPOSE WARRIORS TONIGHT; Pro League Leaders and Five From Philadelphia Will Play | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/newspaper-ads-up-20-per-cent-accounts.html | Newspaper Ads Up 20 Per Cent; Accounts | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/airline-may-quit-miami-base.html | Airline May Quit Miami Base | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/closes-industrial-gas-services.html | Closes Industrial Gas Services | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/oneday-strike-extended-electrical-workers-remain-out-over-temporary.html | ONE-DAY STRIKE EXTENDED; Electrical Workers Remain Out Over 'Temporary Job' Change | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/freak-flash-and-blast-strike-town-in-england.html | Freak Flash and Blast Strike Town in England | True | By the Canadian Press. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bank-of-england-data-condition-statement-for-week-ended-nov-27-is.html | BANK OF ENGLAND DATA; Condition Statement for Week Ended Nov. 27 is Issued | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/the-emperor-of-japan-gets-a-warm-welcome-from-his-people.html | THE EMPEROR OF JAPAN GETS A WARM WELCOME FROM HIS PEOPLE | True | The New York Times (Tokyo Bureau) | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/un-optimism-fades-moscow-firm-on-big-5-unity-for-commission.html | U.N. OPTIMISM FADES; Moscow Firm on 'Big 5 Unity' for Commission Checking on Materiel ASKS END OF BOMB MAKING Vishinsky Decries 'Damoclean Sword'--U.S. Puts Collective Security Before Arms Cut | True | By Thomas J. Hamilton Special To The New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/alarm-expressed-over-bronx-crime-judge-barrett-says-time-has-come.html | ALARM EXPRESSED OVER BRONX CRIME; Judge Barrett Says Time Has Come to 'Get Tough'--Urges Camps for Petty Criminals | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/whaleburger-steak-put-on-london-bill-of-fare.html | 'Whaleburger Steak' Put On London Bill of Fare | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bulgarian-syndicate-greets-umw.html | Bulgarian Syndicate Greets UMW | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/dr-gj-musgrave-is-dead-found-semiconscious-after-reported-suicide.html | DR. G.J. MUSGRAVE IS DEAD; Found Semi-Conscious After Reported Suicide Threat | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/lewis-runs-afoul-of-court-bailiff-even-then-miners-leader-takes-his.html | LEWIS RUNS AFOUL OF COURT BAILIFF; Even Then Miners' Leader Takes His Time When Warned 'All Must Remove Hats' | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/first-flight-stewardess-on-british-line-is-here.html | First Flight Stewardess On British Line Is Here | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/record-3302535-saw-yankee-stadium-sports.html | Record 3,302,535 Saw Yankee Stadium Sports | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/selznick-action-again-delayed.html | Selznick Action Again Delayed | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/merger-approved-of-three-utilities-sec-grants-authority-for-the.html | MERGER APPROVED OF THREE UTILITIES; SEC Grants Authority for the Buffalo Niagara Absorption of Two Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/market-prices-up-11-during-week-price-rises-in-produce-and.html | MARKET PRICES UP 1.1% DURING WEEK; Price Rises in Produce and Industrial Goods Following Decontrol Lifts Average | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/radio-strike-unlikely-union-and-networks-express-confidence-on.html | RADIO STRIKE UNLIKELY; Union and Networks Express Confidence on Agreement | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/cpa-approves-plans-for-5-power-plants.html | CPA APPROVES PLANS FOR 5 POWER PLANTS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bank-notes.html | BANK NOTES | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/tito-maps-5year-plan-promises-extensive-growth-of-yugoslav-industry.html | TITO MAPS 5-YEAR PLAN; Promises Extensive Growth of Yugoslav Industry | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/text-of-courts-denial-of-lewis-dismissal-motion-courts-injunctions.html | Text of Court's Denial of Lewis Dismissal Motion; Courts' Injunctions Brought Laws | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/albany-pay-rises-asked-mayor-seeking-250000-more-for-2600-city.html | ALBANY PAY RISES ASKED; Mayor Seeking $250,000 More for 2,600 City Employes | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/gets-canadian-war-plant-north-american-cyanamid-ltd-takes-over.html | GETS CANADIAN WAR PLANT; North American Cyanamid, Ltd., Takes Over Wetland Works | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/byrnes-letter-received-manuilsky-believes-he-will-take-measures-in.html | BYRNES LETTER RECEIVED; Manuilsky Believes He Will 'Take Measures' in Shooting | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/deals-on-long-island-winthrop-gardiner-sells-golf-course-at-east.html | DEALS ON LONG ISLAND; Winthrop Gardiner Sells Golf Course at East Hampton | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/hon-mrs-a-martell-becomes-affianced.html | HON. MRS. A. MARTELL BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/acheson-backs-braden-sees-no-intention-of-asking-him-to-resign-post.html | ACHESON BACKS BRADEN; Sees No Intention of Asking Him to Resign Post | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bank-clearings-drop-report-of-major-cities-for-week-ending.html | BANK CLEARINGS DROP; Report of Major Cities for Week Ending Wednesday Down 13.1% | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/books-of-the-times-a-pep-talk-before-battle.html | Books of the Times; A 'Pep Talk' Before Battle | True | By Charles Poore | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/us-rubber-output-held-world-need-at-least-2-years-of-synthetic.html | U.S. RUBBER OUTPUT HELD WORLD NEED; At Least 2 Years of Synthetic Production to Fill Demand Urged at London Parley 5-DAY CONFERENCE CLOSES Concludes This Nation's Capacity Vital to Supplement That of Natural Product | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/coal-mine-stores-open-reports-that-operators-would-close-some-in.html | COAL MINE STORES OPEN; Reports That Operators Would Close Some in Kentucky Denied | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/thomas-asserts-allis-plans-attack-on-uaw.html | THOMAS ASSERTS ALLIS PLANS ATTACK ON UAW | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/troth-of-miss-edith-greenberg.html | Troth of Miss Edith Greenberg | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/boom-developing-in-machine-tools-trend-is-traced-to-surplus-buying.html | BOOM DEVELOPING IN MACHINE TOOLS; Trend Is Traced to Surplus Buying by Industry and Emergency Stockpiling | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/102-million-raised-by-jewish-appeal-2000000-in-excess-of-1946-quota.html | 102 MILLION RAISED BY JEWISH APPEAL; $2,000,000 in Excess of 1946 Quota Is Called 'Greatest' Humanitarian Achievement | True | By Albert J. Gordon Special To The New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/franconia-docks-two-days-overdue-liner-weathered-eight-gales-cut.html | FRANCONIA DOCKS, TWO DAYS OVERDUE; Liner Weathered Eight Gales, Cut Speed to Twelve Knots --Brings 831 Passengers | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/margaret-markley-wed-harpers-bazaar-editor-is-bride-of-ronald.html | MARGARET MARKLEY WED; Harper's Bazaar Editor Is Bride of Ronald Rossiter, Ex-AAF | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/wyndham-childs-foe-of-criminals-exofficial-of-scotland-yard-dies-at.html | WYNDHAM CHILDS, FOE OF CRIMINALS; Ex-Official of Scotland Yard Dies at 69--Major General in Army Had Been Knighted | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/paper-cartel-charged-florida-publisher-blames-shortage-on-breach-of.html | PAPER CARTEL CHARGED; Florida Publisher Blames Shortage on Breach of Contract | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/gas-prices-to-rise-increases-set-for-new-york-jersey-delaware.html | 'GAS' PRICES TO RISE; Increases Set for New York, Jersey, Delaware, Pennsylvania | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/press-plant-bombed-3-slain-in-barcelona.html | PRESS PLANT BOMBED, 3 SLAIN IN BARCELONA | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/jasper-k-johnston-retired-executive-of-general-electric-company-is.html | JASPER K. JOHNSTON; Retired Executive of General Electric Company Is Dead | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/court-suit-perils-opa-sugar-control-agency-spokesman-says-action-by.html | COURT SUIT PERILS OPA SUGAR CONTROL; Agency Spokesman Says Action By Brooklyn Concern Strikes at Basis of Rationing | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/gets-atomic-plant-award.html | Gets Atomic Plant Award | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/allamerican-highways.html | ALL-AMERICAN HIGHWAYS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/municipal-offerings-due.html | Municipal Offerings Due | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/danes-sentence-woman-to-die.html | Danes Sentence Woman to Die | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/coal-miners-get-50000000-wages-400000-receive-last-full-pay-until.html | COAL MINERS GET $50,000,000 WAGES; 400,000 Receive Last Full Pay Until Strike Is Ended--11,000 Still Working | True | By A.h. Raskin Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/asks-statewide-check-sells-urges-local-leaders-to-report-violators.html | ASKS STATE-WIDE CHECK; Sells Urges Local Leaders to Report Violators to Him | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/germans-plan-appeal-schedule-christmas-plea-for-return-of-captives.html | GERMANS PLAN APPEAL; Schedule Christmas Plea for Return of Captives | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/lamont-on-santa-fe-board.html | Lamont on Santa Fe Board | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/wantedvicious-dog-man-or-vice-versa-to-catch-same-in-atlantic.html | WANTED--VICIOUS DOG MAN; Or Vice Versa to Catch Same in Atlantic Highlands | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/sugar-to-be-gift-to-germans.html | Sugar to Be Gift to Germans | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/freehold-woman-dies-at-102.html | Freehold Woman Dies at 102 | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/argentine-conscription-bill-calls-for-peacetime-draft-from-12-to-50.html | Argentine Conscription Bill Calls For Peacetime Draft From 12 to 50; PERON ASKS DRAFT TO COVER 12 TO 50 | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/cat-club-to-hold-show.html | Cat Club to Hold Show | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/danube-ship-job-speeded-us-returns-184-to-hungary-16-for-tito.html | DANUBE SHIP JOB SPEEDED; U.S. Returns 184 to Hungary-- 16 for Tito Regime Disputed | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/chicago-loan-is-placed-3200000-placed-with-equitable-in-4500000.html | CHICAGO LOAN IS PLACED; $3,200,000 Placed With Equitable in $4,500,000 Sale | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/policy-on-pricing-is-outlined-by-ge-wilson-bars-general-acrossboard.html | POLICY ON PRICING IS OUTLINED BY GE; Wilson Bars General 'AcrossBoard' Rise, to Act Separately on Each of 200,000 Items | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/his-appeal-to-help-fund-heeded-by-parishioners.html | His Appeal to Help Fund Heeded by Parishioners | True | The New York Times Studio, 1940 | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/moscow-mobilizes-labor-reserve.html | Moscow Mobilizes Labor Reserve | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/jess-c-de-vilbiss-official-of-us-potash-co-59-with-firm-since-1932.html | JESS C. DE VILBISS; Official of U.S. Potash Co., 59, With Firm Since 1932 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/brooklyn-poly-on-top-5430.html | Brooklyn Poly on Top, 54-30 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/dwellings-feature-brooklyn-tradings.html | DWELLINGS FEATURE BROOKLYN TRADINGS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/truman-vs-dewey-in-48-says-farley-he-predicts-governor-will-be.html | TRUMAN VS. DEWEY IN '48, SAYS FARLEY; He Predicts Governor Will Be Nominated Unless Other GOP Aspirants 'Gang Up on Him' | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/cotton-futures-up-9-to-28-points-futures-sales-are-moderate-u-s.html | COTTON FUTURES UP 9 TO 28 POINTS; Futures Sales Are Moderate --U. S. Announces Nov. 15 Parity Rose 62 Points | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/cruise-ship-leaves-today-stella-polaris-to-make-40day-voyage-to.html | CRUISE SHIP LEAVES TODAY; Stella Polaris to Make 40-Day Voyage to South America | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/banking-law-outlined-brazilian-minister-of-finance-reassures.html | BANKING LAW OUTLINED; Brazilian Minister of Finance Reassures Foreign Concerns | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/maryel-finney-fiancee-radcliffe-senior-is-engaged-to-el-french.html | MARYEL FINNEY FIANCEE; Radcliffe Senior Is Engaged to E.L. French, Ex-Army Man | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ccny-five-to-play-tonight.html | C.C.N.Y. Five to Play Tonight | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/stocks-recovery-again-furthered-strength-evidenced-earlier-in-week.html | STOCKS' RECOVERY AGAIN FURTHERED; Strength Evidenced Earlier in Week Persists, Bringing Gains Up to 2 Points TURNOVER STILL HOLDS 591 of 936 Issues Traded Go Up, 186 Decline--Price Index Advances 1.25 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/saboteurs-leader-here-from-norway.html | SABOTEURS LEADER HERE FROM NORWAY | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/campaign-for-china-set-united-service-for-china-will-start-us-drive.html | CAMPAIGN FOR CHINA SET; United Service for China Will Start U.S. Drive in January | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ghavam-rules-out-azerbaijan-split-insists-irans-troops-supervise.html | GHAVAM RULES OUT AZERBAIJAN SPLIT; Insists Iran's Troops Supervise Elections-- British Prepared 'for Very Serious Crisis' | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/tugboats-halt-work-philadelphia-craft-are-manned-by-men-of-a-lewis.html | TUGBOATS HALT WORK; Philadelphia Craft Are Manned by Men of a Lewis Union | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/wjr-stock-to-be-split.html | WJR Stock to Be Split | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/rabbi-upholds-jews-in-defiance-of-british.html | RABBI UPHOLDS JEWS IN DEFIANCE OF BRITISH | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/hilda-banks-gives-program-on-piano-18yearold-bostonian-pupil-of.html | HILDA BANKS GIVES PROGRAM ON PIANO; 18-Year-Old Bostonian, Pupil of Schnabel, Heard at Carnegie Hall in Benefit Recital | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/poles-complain-in-unesco-on-art-tell-of-difficulty-in-recovering-it.html | POLES COMPLAIN IN UNESCO ON ART; Tell of Difficulty in Recovering It From Britain and Canada --Library Loss Data Pushed | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/business-world-trade-up-despite-handicaps.html | Business World; Trade Up Despite Handicaps | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/township-in-jersey-loses-duke-tax-plea.html | TOWNSHIP IN JERSEY LOSES DUKE TAX PLEA | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/coal-operators-ask-fines-for-strikers.html | COAL OPERATORS ASK FINES FOR STRIKERS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/boston-rd-plot-bought-in-bronx-store-gas-station-and-suites-sold-at.html | BOSTON RD. PLOT BOUGHT IN BRONX; Store, Gas Station and Suites Sold at E. Tremont Ave. | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ucla-is-choice-to-top-nebraska-coast-champions-expect-to-end.html | U.C.L.A. IS CHOICE TO TOP NEBRASKA; Coast Champions Expect to End Regular Campaign Unbeaten and Untied | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/dr-julius-max-bach-former-viennese-rabbi-served-40-years-in.html | DR. JULIUS MAX BACH; Former Viennese Rabbi Served 40 Years in Austrian Capital | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ickes-son-quits-us-service.html | Ickes' Son Quits U.S. Service | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/unbalance-shown-in-britains-trade-thirdquarter-results-indicate-not.html | UNBALANCE SHOWN IN BRITAIN'S TRADE; Third-Quarter Results Indicate Not Enough Exports Go to Dollar-Area Nations | True | By Michael L. Hoffman Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/auto-output-in-drop-decline-traced-to-curtailment-to-conserve-coal.html | AUTO OUTPUT IN DROP; Decline Traced to Curtailment to Conserve Coal | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/joins-tilden-companys-board.html | Joins Tilden Company's Board | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/favorite-annexes-dower-house-dash-new-moon-beats-equanimous-by-wide.html | FAVORITE ANNEXES DOWER HOUSE DASH; New Moon Beats Equanimous by Wide Margin at Bowie, White Bill G. Is Third LORD CALVERT, 5-2, VICTOR Seizing Lead in Stretch, He Defeats Lovat by Length in Clifton Purse | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/illinois-accepts-bid-to-rose-bowl-big-nine-picks-champions-to-play.html | ILLINOIS ACCEPTS BID TO ROSE BOWL; Big Nine Picks Champions to Play U.C.L.A.--Sugar Bowl Will Name Teams Today | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/notre-dame-faces-trojans-in-finale-56000-at-south-bend-to-see.html | NOTRE DAME FACES TROJANS IN FINALE; 56,000 at South Bend to See Unbeaten Irish Eleven Clash With Southern California | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/2-women-and-2-men-seized-after-brawl.html | 2 WOMEN AND 2 MEN SEIZED AFTER BRAWL | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/pueblo-is-rationing-coal.html | Pueblo Is Rationing Coal | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/british-society-100-years-old.html | British Society 100 Years Old | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/british-worried-on-unrra-concern-for-europe-is-voiced-in.html | BRITISH WORRIED ON UNRRA; Concern for Europe Is Voiced in Commons--Staff Cut Again | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/investment-group-buys-yonkers-office-building.html | Investment Group Buys Yonkers Office Building | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/directs-receiver-sales-of-rca-victor-television.html | Directs Receiver Sales Of RCA Victor Television | True | Bachrach | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/french-actress-admitted.html | French Actress Admitted | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/title-yachting-planned-national-atlantic-class-honors-to-be-decided.html | TITLE YACHTING PLANNED; National Atlantic Class Honors to Be Decided on the Sound | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/4-caught-in-wild-chase-police-fire-12-shots-at-youths-in.html | 4 CAUGHT IN WILD CHASE; Police Fire 12 Shots at Youths in 60-Miles-an-Hour Pursuit | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/disbarred-over-bakery-sale.html | Disbarred Over Bakery Sale | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/box-seats-for-war-heroes.html | Box Seats for War Heroes | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/british-withdraw-last-men-in-indies-tommies-and-indian-troops-leave.html | BRITISH WITHDRAW LAST MEN IN INDIES; Tommies and Indian Troops Leave on Schedule as Minor Java Fighting Continues | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/italians-deplore-terms-on-trieste-say-yugoslav-troops-there-may.html | ITALIANS DEPLORE TERMS ON TRIESTE; Say Yugoslav Troops There May Have Adverse Effect on Assembly Elections | True | By Camille M. Cianfarra Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/troth-announced-of-judith-walker-barnard-student-will-become-bride.html | TROTH ANNOUNCED OF JUDITH WALKER; Barnard Student Will Become Bride of Alexander Laughlin, Veteran of the Air Forces | True | Carlyle | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/mcracken-urges-one-world-study-vassars-exhead-tells-social-council.html | M'CRACKEN URGES 'ONE WORLD' STUDY; Vassar's Ex-Head Tells Social Council Session All Citizens Need Peace Education EXALTS THE WORLD COURT He Also Voices View to 500 Teachers at Boston Arnall Is Democrats' '48 Hope | True | By William M. Blair Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/cleveland-utility-switching-to-oil-temporary-shift-starts-today.html | CLEVELAND UTILITY SWITCHING TO OIL; Temporary Shift Starts Today --Coal Is Daily Equivalent of 6,000 Tons of Coal | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/counting-last-pay-as-idleness-spreads-in-pennsylvania.html | COUNTING LAST PAY AS IDLENESS SPREADS IN PENNSYLVANIA | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/sweden-is-moving-to-nationalize-oil-if-parliament-approves-british.html | SWEDEN IS MOVING TO NATIONALIZE OIL; If Parliament Approves, British and U.S. Firms Must Close --Higher Prices Foreseen | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/westchester-surprises-un-by-hospitality-to-site-group-westchester.html | Westchester Surprises U.N. By Hospitality to Site Group; WESTCHESTER VIEW WARMS U.N. GROUP | True | By George Barrett Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/jean-weibel-betrothed-rosemont-senior-will-be-wed-to-cadet-william.html | JEAN WEIBEL BETROTHED; Rosemont Senior Will Be Wed to cadet William S. Carpenter Jr. | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/a-matter-of-sovereignty.html | A MATTER OF SOVEREIGNTY | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/factory-in-queens-in-new-ownership-general-bronze-disposes-of.html | FACTORY IN QUEENS IN NEW OWNERSHIP; General Bronze Disposes of Former Tiffany Studios in Corona | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/executive-vice-president-of-standard-oil-of-ohio.html | Executive Vice President Of Standard Oil of Ohio | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/cost-antino-beaten-by-giosa-on-points.html | COST ANTINO BEATEN BY GIOSA ON POINTS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/corot-art-yields-7000-painting-is-included-in-auction-that-brings.html | COROT ART YIELDS $7,000; Painting Is Included in Auction That Brings In $36,627 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/japan-to-vote-in-april-government-sets-date-for-ballot-on-upper.html | JAPAN TO VOTE IN APRIL; Government Sets Date for Ballot on Upper Chamber | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/canadian-and-soviet-proposals-in-un.html | Canadian and Soviet Proposals in U.N. | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/molotov-modifies-reparation-stand-agrees-to-drop-his-claims-for.html | MOLOTOV MODIFIES REPARATION STAND; Agrees to Drop His Claims for Higher War Damages to Tito Than Greeks Get | True | By Lansing Warren | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/asks-continuance-of-us-coast-ships-smith-of-maritime-commission.html | ASKS CONTINUANCE OF U.S. COAST SHIPS; Smith of Maritime Commission Warns That Essential Services May Be Disrupted Feb. 28 | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/colombia-reports-gold-yield.html | Colombia Reports Gold Yield | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/burke-plea-for-coal-talks-rejected-by-some-owners-operator-wants.html | Burke Plea for Coal Talks Rejected by Some Owners; OPERATOR WANTS PARLEY WITH LEWIS | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/italians-seek-savoy-property.html | Italians Seek Savoy Property | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/churchill-enters-his-73d-year.html | Churchill Enters His 73d Year | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/civil-work-off-for-week-but-4847443000-cumulative-total-is-136-over.html | CIVIL WORK OFF FOR WEEK; But $4,847,443,000 Cumulative Total Is 136% Over 1945 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/freezer-capacity-put-at-triple-1941.html | FREEZER CAPACITY PUT AT TRIPLE 1941 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/gustav-stein-delegate-of-austrian-red-cross-to-us-after-1st-world.html | GUSTAV STEIN; Delegate of Austrian Red Cross to U.S. After 1st World War | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ufe-votes-to-affiliate-with-afl-group-6-to-1.html | UFE Votes to Affiliate With AFL Group, 6 to 1 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/garbett-again-warns-on-mixed-marriages.html | GARBETT AGAIN WARNS ON MIXED MARRIAGES | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/23-more-stricken-with-spotted-fever.html | 23 MORE STRICKEN WITH SPOTTED FEVER | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/qday-dawns-for-veterans-as-12-move-into-quonset-hut-homes-in.html | Q-Day Dawns for Veterans as 12 Move Into Quonset Hut Homes in Brooklyn | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/jl-bernstein-expresident.html | J.L. Bernstein Ex-President | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/unrelated-goals-of-films-schools-prompts-warning-by-ohio-educator.html | Unrelated Goals of Films, Schools Prompts Warning by Ohio Educator; Wide Split Deplored by English Professor, Who Suggests the Movie Industry Do Some 'Creative, Critical Thinking' | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/insurance-hearing-set.html | Insurance Hearing Set | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/russians-speed-troop-exit-from-eastern-german-area-demobilization.html | Russians Speed Troop Exit From Eastern German Area; Demobilization So Fast Zone Border Is Left Unguarded for Days, but Observers in Berlin Doubt Major Change in Policy | True | By Delbert Clark Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/alain-darlan-is-married-admirals-son-weds-specialist-attending-him.html | ALAIN DARLAN IS MARRIED; Admiral's Son Weds Specialist Attending Him at Warm Springs | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/klan-wins-delay-on-georgias-suit-columbians-also-put-off-move-by.html | KLAN WINS DELAY ON GEORGIA'S SUIT; Columbians Also Put Off Move by State as Time Nears for Talmadge to Take Oath | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/howard-w-starr-was-vice-president-of-former-fifth-avenue-jewelry.html | HOWARD W. STARR; Was Vice President of Former Fifth Avenue Jewelry Firm | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/ruling-on-outlaw-is-upheld-on-appeal.html | RULING ON 'OUTLAW' IS UPHELD ON APPEAL | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/youth-group-urges-admittance-of-dps.html | YOUTH GROUP URGES ADMITTANCE OF DP'S | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/letters-to-the-times-indians-in-south-africa-intervention-of-the.html | Letters to The Times; Indians in South Africa Intervention of the United Nations Viewed as Imperative | True | A.I. KAJEE, A. CHRISTOPHER, P.R. PATHER, Representatives, South African Indian Congress. New York, Nov. 26, 1946. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/34-return-called-fair-on-waa-surplus-by-littlejohn-in-answer-to.html | 34% Return Called Fair on WAA Surplus By Littlejohn in Answer to Byrd Criticism | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of The Times; Stuffing the Ballot Box | True | By Arthur Daley | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/radio-today.html | RADIO TODAY | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/hess-prison-guard-set-new-yorkers-in-allied-group-to-keep-nazis-in.html | HESS PRISON GUARD SET; New Yorkers in Allied Group to Keep Nazis in Berlin Jail | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/events-today.html | Events Today | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bids-on-reconverting-4-ships.html | Bids on Reconverting 4 Ships | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/lumber-deliveries-lag-prairie-lake-and-central-areas-getting.html | LUMBER DELIVERIES LAG; Prairie, Lake and Central Areas Getting Smallest Supplies | True | | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/33-surplus-craft-on-market.html | 33 Surplus Craft on Market | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/4-cling-3-hours-to-wreck-at-sea-owner-3-passengers-rescued-after.html | 4 CLING 3 HOURS TO WRECK AT SEA; Owner, 3 Passengers Rescued After Fishing Craft Splits Off Fire Island Inlet | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/marthas-vineyard-seeks-un.html | Martha's Vineyard Seeks U.N. | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/kretz-martin-honored-named-football-cocaptains-at-cornellother.html | KRETZ, MARTIN HONORED; Named Football Co-Captains at Cornell--Other Leaders Chosen | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/set-to-scrap-normandie-crews-rig-firefighting-devices-on-hulk-at.html | SET TO SCRAP NORMANDIE; Crews Rig Fire-Fighting Devices on Hulk at Jersey Pier | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/porter-quits-opa-truman-hails-war-to-avert-inflation-president.html | PORTER QUITS OPA; TRUMAN HAILS WAR TO AVERT INFLATION; President Writes That Danger 'Is Much Lessened by Efforts Since Agency's Extension PLEA TO INDUSTRY, LABOR He Bids Them, Under Freedom From Controls, to Show Their 'Concern for Common Good' | True | By Walter H. Waggoner Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/miss-keller-visits-british-queen.html | Miss Keller Visits British Queen | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/mrs-dick-gets-reno-divorce.html | Mrs. Dick Gets Reno Divorce | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/cutrate-gi-fares-continue-till-jan-30.html | CUT-RATE GI FARES CONTINUE TILL JAN. 30 | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/closer-ties-urged-on-theatre-groups-internship-in-community-houses.html | CLOSER TIES URGED ON THEATRE GROUPS; 'Internship' in Community Houses Asked for Graduate Departments at Conference | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/miss-klonhammer-wed-to-air-officer-former-resistance-courier-in.html | MISS KLONHAMMER WED TO AIR OFFICER; Former Resistance Courier in Belgium Bride Here of Lieut. Col. Ides van der Gracht | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/bars-press-wireless-extension.html | Bars Press Wireless Extension | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/american-bloc-denied-us-envoy-to-uruguay-disputes-report-on-move-in.html | AMERICAN BLOC DENIED; U.S. Envoy to Uruguay Disputes Report on Move in U.N. | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/books-and-authors.html | Books and Authors | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/greek-strife-rises-at-turkish-border-athens-hears-of-97-guerrillas.html | GREEK STRIFE RISES AT TURKISH BORDER; Athens Hears of 97 Guerrillas Killed in Fights in Four Areas --Tsaldaris Cabinet Uneasy | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/giants-bent-on-clinching-title-in-contest-with-rams-tomorrow-new.html | Giants Bent on Clinching Title In Contest With Rams Tomorrow; New York Triumph Will Assure Laurels if Packers Beat Redskins--Both Teams on Edge for Battle at Polo Grounds | True | By William D. Richardson | C1B 48668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/roundtable-talk-on-india-assured-indian-veterans-of-burma-campaign.html | ROUND-TABLE TALK ON INDIA ASSURED; INDIAN VETERANS OF BURMA CAMPAIGN ON THEIR LAST PARADE | True | By George E. Jones Special To the New York Times. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/300th-birthday-visit-due-yonkers-today-from-folk-of-namesake.html | 300th Birthday Visit Due Yonkers Today From Folk of Namesake Oklahoma Hamlet | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/schools-get-coal-lost-15-years.html | Schools Get Coal, 'Lost' 15 Years | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/brown-quits-as-idaho-coach.html | Brown Quits as Idaho Coach | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/british-per-capita-debt-1928.html | British Per Capita Debt $1,928 | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/dont-forget-the-uso.html | Don't Forget the USO | True | | C1B 48668 |
| 1946-11-30 | 1946-11-30 | https://www.nytimes.com/1946/11/30/archives/narcotics-penalties-code-sought.html | Narcotics Penalties Code Sought | True | Special to THE NEW YORK TIMES. | C1B 48668 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/lugy-dean-fiancee-of-roger-goodeve-kin-of-western-electric-co.html | LUGY DEAN FIANCEE OF ROGER GOODEVE; Kin of Western Electric Co. Co-Founder Is Betrothed to Former Navy Lieutenant Morris--Katz TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/decorative-evergreen-careful-pruning-needed-to-improve-plants.html | DECORATIVE EVERGREEN; Careful Pruning Needed To Improve Plants Shearing of Tips Big Branches | True | By Mary Deputy Lamson | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/question-of-loyalty-the-president-acts.html | Question of Loyalty; The President Acts | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/bushido-suicide-is-alive-hero-of-russojapanese-war-had-been-exile.html | BUSHIDO 'SUICIDE' IS ALIVE; Hero of Russo-Japanese War Had Been Exile for 44 Years | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miss-atteberys-troth-st-louis-girl-engaged-to-lieut-edward-k-du.html | MISS ATTEBERY'S TROTH; St. Louis Girl Engaged to Lieut. Edward K. Du Vivier, Army | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-field-of-travel-trains-and-planes-heavily-booked-for-southski.html | THE FIELD OF TRAVEL; Trains and Planes Heavily Booked for South--Ski Enthusiasts Plan Trips SEASON AT NASSAU YUKON CHRISTMAS EASTERN DUDE RANCHES HERE AND THERE | True | By Diana Rice | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/berlin-mail-acceptable-gift-packages-up-to-25-may-be-sent-to-us.html | BERLIN MAIL ACCEPTABLE; Gift Packages Up to $25 May Be Sent to U.S. Sector | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/northwestern-writers-northwest.html | Northwestern Writers; Northwest | True | By Joseph Kinsey Howard | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/city-offers-bronx-parcels.html | City Offers Bronx Parcels | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/russians-quit-changchun-more-than-100-on-way-to-dairen-and.html | RUSSIANS QUIT CHANGCHUN; More Than 100 on Way to Dairen and Vladivostok | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-dance-tamiris-sailors-fancy.html | THE DANCE: TAMIRIS; Sailor's Fancy" | True | By John Martinlee Miller | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/hospital-plans-wide-extension-li-college-unit-asks-public-to.html | HOSPITAL PLANS WIDE EXTENSION; L.I. College Unit Asks Public to Support $900,000 Drive for Building Fund | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/housing-for-rent-seen-as-big-need-nj-contractors-claim-federal.html | HOUSING FOR RENT SEEN AS BIG NEED; N.J. Contractors Claim Federal Program Has Broken Down, Favor Ending Curbs | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/killed-under-oil-truck-long-island-man-is-caught-by-wheel-while.html | KILLED UNDER OIL TRUCK; Long Island Man Is Caught by Wheel While Making Repairs | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/twe-women-101-years-old.html | Twe Women 101 Years Old | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/georgia-debates-klan-issue-the-fraternal-organizations-klan-moves.html | GEORGIA DEBATES KLAN ISSUE; The 'Fraternal' Organizations Klan Moves to Fight Suit | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/escalator-clause-piling-up-disputes-varying-interpretations-are.html | ESCALATOR CLAUSE PILING UP DISPUTES; Varying Interpretations Are Blamed for Situation Created in Many Lines Affected | True | By Hartley W. Barclay | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/us-frees-vienna-frogs-san-diego-museum-refuses-air-express-collect.html | U.S. FREES VIENNA FROGS; San Diego Museum Refuses Air Express Collect Shipment | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/william-h-devitt.html | WILLIAM H. DEVITT | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/oklahoma-eleven-triumphs-by-7312-gets-10-touchdowns-10-extra-points.html | OKLAHOMA ELEVEN TRIUMPHS BY 73-12; Gets 10 Touchdowns, 10 Extra Points and Field Goal to Rout Oklahoma Aggies | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/johannes-vares-deputy-president-of-presidium-of-the-supreme-soviet.html | JOHANNES VARES; Deputy President of Presidium of the Supreme Soviet Dies | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/london-honors-roosevelt.html | LONDON HONORS ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/sofia-renews-argentine-ties.html | Sofia Renews Argentine Ties | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/australia-tallies-595-for-5-wickets.html | AUSTRALIA TALLIES 595 FOR 5 WICKETS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/no-carolina-routs-virginia-4914-as-justice-scores-3-touchdowns.html | No. Carolina Routs Virginia, 49-14, As Justice Scores 3 Touchdowns | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/dorian-s-seltzer-is-affianced.html | Dorian S. Seltzer is Affianced | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/avc-backs-wallace-after-long-debate.html | AVC BACKS WALLACE AFTER LONG DEBATE | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/british-football-results.html | British Football Results | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rehabilitation-army-enlists-firat-disabled-veteran-for-its-postwar.html | REHABILITATION; Army Enlists Firat Disabled Veteran for Its Post-War Set-Up--5,000 Such Men From the War Will Be Sought Amputee Officers Stay On Handicapped are A-1 Workers Veterans in 37% of U.S. Jobs | True | By Howard A. Rusk, M.d. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/task-forces-begin-arctic-maneuvers.html | TASK FORCES BEGIN ARCTIC MANEUVERS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/templeton-soloist-in-mozart-concerto.html | TEMPLETON SOLOIST IN MOZART CONCERTO | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rio-de-janeiro-gets-more-wheat.html | Rio de Janeiro Gets More Wheat | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/fight-socialism-veterans-urged-legion-head-warns-jewish-group-to.html | FIGHT SOCIALISM, VETERANS URGED; Legion Head Warns Jewish Group to Combat 'Fool Idea of 'Free Rides' 1,000,000 Homes Foreseen | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/youthful-charm.html | Youthful Charm | True | By Virginia Pope | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/letters-the-bbc.html | Letters; THE BBC | True | B. FISCHER.JACQUELINE SOLOMON.A. E. VIENS.PAUL E. PFUETZE.COLLIER W. BAIRD. Saranac Lake, N. Y. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/mrs-frances-hagen-married.html | Mrs. Frances Hagen Married | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/vargas-denounces-regime-of-brazil-exdictator-says-dutra-follows.html | VARGAS DENOUNCES REGIME OF BRAZIL; Ex-Dictator Says Dutra Follows Trail of Dying Democracies --New Bid for Power Seen Denounces New Regime Foreign Financiers Blamed | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/butler-at-6740-triumphs-at-bowie-beats-respingo-by-length-in-bryan.html | BUTLER, AT $67.40, TRIUMPHS AT BOWIE; Beats Respingo by Length in Bryan and O'Hara Handicap as Maryland Season Ends Makes Move on Outside Butler, Returning $67.40, Annexes Bryan and O'Hara as Bowie Closes Boss Heavily Played Daily Double Pays $42.30 | True | By James Roach Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/karpfhyman.html | Karpf--Hyman | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-new-world-the-first-pictorial-record.html | The New World: the First Pictorial Record | True | By Coleman Rosenberger | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/forty-thousand-gi-brides-appraise-us-they-give-some-frank-answers.html | Forty Thousand GI Brides Appraise Us; They give some frank answers to the question, 'How do you like it here?' GI War Brides Appraise Us GI War Brides Aggresise Us | True | By Gertrude Samuels | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/news-and-gossip-of-the-rialto-if-the-shoe-fits-will-bring-to-town.html | NEWS AND GOSSIP OF THE RIALTO; 'If the Shoe Fits' Will Bring to Town Novel Scene Technique 'If the Shoe Fits' | True | By Lewis Funkerichard Tucker | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/dr-paul-klapper-elected.html | Dr. Paul Klapper Elected | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/welfare-group-to-meet.html | Welfare Group to Meet | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/us-lawyer-assails-military-in-germany.html | U.S. LAWYER ASSAILS MILITARY IN GERMANY | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/dr-john-a-mglinn-philadelphia-obstetrician-75-wrote-for-medical.html | DR. JOHN A. M'GLINN; Philadelphia Obstetrician, 75, Wrote for Medical Journals | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/maurits-de-vries-dutch-playwright-dies-of-illness-contracted-hiding.html | MAURITS DE VRIES; Dutch Playwright Dies of Illness Contracted Hiding From Nazis | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/harlequinade-in-devon.html | Harlequinade in Devon | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Oling | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/pascey-ii-wins-field-stake.html | Pascey II Wins Field Stake | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-arms-issue-as-the-un-debates-the-involved-problems-of.html | The Arms Issue; AS THE U.N. DEBATES THE INVOLVED PROBLEMS OF DISARMAMENT | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-financial-week-financial-markets-respond-favorably-to-coal.html | THE FINANCIAL WEEK; Financial Markets Respond Favorably to Coal Crisis -- Dividend Payments Bolster Sentiment | True | By John G. Forrest Financial Editor | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/gustav-noske-dies-german-exaide-78-minister-of-defense-under-the.html | GUSTAV NOSKE DIES; GERMAN EX-AIDE, 78; Minister of Defense Under the Weimar Republic Crushed Left-Wing Revolt in 1918 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/parent-and-child-the-hardest-job-on-earth.html | PARENT AND CHILD; 'The Hardest Job on Earth' | True | By Catherine MacKenzie | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/south-and-far-west-lead-rise-in-acreage.html | SOUTH AND FAR WEST LEAD RISE IN ACREAGE | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/greece-is-focal-point-for-new-balkan-strife-strong-slavcommunist.html | GREECE IS FOCAL POINT FOR NEW BALKAN STRIFE; Strong Slav-Communist Bloc Testing Resistance of the Divided Kingdom Greek Strife Ideological War of Nerves on Greece Strategic Communist Seat | True | By Raymond Daniel Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/cornelia-w-allen-jd-ireland-wed-descendant-of-wh-seward-is-bride-of.html | CORNELIA W. ALLEN, J.D. IRELAND WED; Descendant of W.H. Seward Is Bride of Mining Operator, Kin of Early Mayor Here HAS COUSIN AS HONOR MAID Bride Wears Ivory Satin at Marriage in St. James Church --Dr. Donegan Officiates | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/lewis-warner-convicted-fined-2500-by-army-court-for-trading-with.html | LEWIS WARNER CONVICTED; Fined $2,500 by Army Court for Trading With Germans | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/buys-buildings-in-the-bronx.html | Buys Buildings in the Bronx | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/a-brief-for-hoboes.html | A Brief for Hoboes | True | By Thomas Lask | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/paganini-quartet-plays-beethoven-presentation-of-rasumofsky-works.html | PAGANINI QUARTET PLAYS BEETHOVEN; Presentation of 'Rasumofsky' Works Offers Opportunity to Contrast Series | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/moloch-and-victims.html | Moloch and Victims | True | By James MacBride | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/producers-dispute-goldwyn-and-zanuck-in-a-pertinent-exchange-oach.html | PRODUCERS DISPUTE; Goldwyn and Zanuck in a Pertinent Exchange Oach! Rusty "Razor" | True | By Bosley Crowther | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/midwest-states-lewis-criticized-but-effects-of-strike-are-indirect.html | MIDWEST STATES; Lewis Criticized, but Effects of Strike Are Indirect | True | By Hugh A. Fogarty | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/lowslusky.html | Low--Slusky | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ap-managing-editors-elect-ay-aronson.html | AP MANAGING EDITORS ELECT A.Y. ARONSON | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/broader-study-program-for-prisons-more-than-industrial-courses.html | Broader Study Program for Prisons; More Than Industrial Courses Classification of Inmates | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/passing-of-the-marble-front.html | Passing of the Marble Front | True | By Lucy Greenbaum | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/water-main-breaks.html | Water Main Breaks | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/treasure-chest-experience-observing-realities.html | Treasure Chest; Experience Observing Realities | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/portrait-of-argentinas-strong-man-after-six-months-in-office-peron.html | Portrait of Argentina's 'Strong Man'; After six months in office, Peron shows himself to be a cynical executive with tremendous urge for power. Portrait of 'Strong Man' Portrait of a 'Strong Man' | True | By Frank L. Kluckhohn | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/horace-c-ingram-federal-housing-official-63-was-classmate-of-fd.html | HORACE C. INGRAM; Federal Housing Official, 63, Was Classmate of F.D. Roosevelt Special to THE NEW YORK TIMES. | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/steinbergisaacs.html | Steinberg-Isaacs | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/briton-whose-daughter-was-wed-to-gi-is-coming-here-with-his-whole.html | Briton Whose Daughter Was Wed to GI Is Coming Here With His Whole Family | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miss-ja-pierson-becomes-engaged-troth-announced.html | MISS J.A. PIERSON BECOMES ENGAGED; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/tighter-un-rule-of-colonies-asked-philippines-files-revised-draft.html | TIGHTER U.N. RULE OF COLONIES ASKED; Philippines Files Revised Draft on Non-Self-Governing Areas --Briton Inclines to It Objection to First Draft Liberal Reading Asked | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/3-new-observatories-to-be-built-in-russia.html | 3 NEW OBSERVATORIES TO BE BUILT IN RUSSIA | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/sweet-and-short-all-kinds-honeybearing-big-money-sweeter.html | Sweet and Short; ALL KINDS HONEY-BEARING BIG MONEY SWEETER | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/major-sports-results-football.html | Major Sports Results; FOOTBALL | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/twin-sons-to-mrs-mj-fox-jr.html | Twin Sons to Mrs. M.J. Fox Jr. | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/precolumbian-history.html | Pre-Columbian History | True | By E. B. Garside | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/norway-breaks-tradition-oslo-to-lend-whalers-to-soviet-for-use-in.html | NORWAY BREAKS TRADITION; Oslo to Lend Whalers to Soviet for Use in Antarctic | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/setting-out-a-tree-a-winter-operation.html | SETTING OUT A TREE; A Winter Operation | True | Charles Phelps Cushing | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/teachers-in-jersey-back-use-of-strike.html | TEACHERS IN JERSEY BACK USE OF STRIKE | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/home-prize-small-house.html | HOME; Prize Small House | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/abroad-problem-of-india-obstacles-to-unity-trouble-in-palestine.html | ABROAD; Problem of India Obstacles to Unity Trouble in Palestine Britain and Egypt Chiang's Dictum Chiang's Statement The Japanese Learn Toward Freer Trade The Charter Provisions Reich Bill of Rights Strife in Macedonia | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/aviation-air-rescue-alpine-search-emphasizes-the-need-for.html | AVIATION: AIR RESCUE; Alpine Search Emphasizes the Need for Helicopter Stations on All Routes FLYING CHRISTMAS PARCELS LIGHT-PLANE JUNKET | True | By Frederick Graham | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/churchill-72-years-old-receives-birthday-messages-from-all-over-the.html | CHURCHILL 72 YEARS OLD; Receives Birthday Messages From All Over the World | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/seeks-to-protect-buyers-of-realty-lawyers-group-lists-some-of-the.html | SEEKS TO PROTECT BUYERS OF REALTY; Lawyers' Group Lists Some of the Avoidable Hazards in Investment Deals SEEKS TO PROTECT BUYERS OF REALTY | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/footnote-on-a-safari.html | FOOTNOTE ON A SAFARI | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/wood-field-and-stream-more-casualties-feared-many-young-hunters.html | WOOD, FIELD AND STREAM; More Casualties Feared Many Young Hunters Guilty | True | By Raymond R. Camp | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/joseph-l-quinn.html | JOSEPH L. QUINN | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/gaslit-era-1946-pursuing-old-trades-a-few-new-yorkers-keep-alive-a.html | Gaslit Era: 1946; Pursuing old trades, a few New Yorkers keep alive a wonderful city that was. FL UE DOCTOR SMITH ROBINSON PERSUADERS WHEELS | True | By Lee McCabe | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-winter-birds-come-visiting-chickadee-traits.html | THE WINTER BIRDS COME VISITING; Chickadee Traits. | True | By Hilde Peters | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/chthonic-folklore.html | Chthonic Folklore | True | By Harry E. Wedeck | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/new-volumes-of-verse-in-review.html | New Volumes of Verse in Review | True | By Milton Crane | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/gifts-for-veterans-sought.html | Gifts for Veterans Sought | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rudys-soulsearching.html | Rudy's Soul-Searching | True | By Catherine Brody | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/j-howard-bumsted-manager-of-selling-agency-of-glen-raven-mills-is.html | J. HOWARD BUMSTED; Manager of Selling Agency of Glen Raven Mills Is Dead | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/happy-melodist.html | Happy Melodist | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/us-accused-on-troops-russian-says-attempt-is-made-to-block-report.html | U.S. ACCUSED ON TROOPS; Russian Says Attempt Is Made to Block Report on Army | True | Special to THE NEW YORK TIMES. | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/la-guardia-confirms-plan-to-offer-designation-to-unrra-dec-10-la.html | La Guardia Confirms Plan to Offer Designation to UNRRA Dec. 10; LA GUARDIA TO QUIT UNRRA POST DEC. 10 London Little Interested | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/military-ball-saturday-seventh-regiments-fete-will-depict-theatres.html | MILITARY BALL SATURDAY; Seventh Regiment's Fete Will Depict Theatres of War | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rfd-of-the-northland-special-winter-service-for-arctic-dwellers.html | R.F.D. OF THE NORTHLAND; Special Winter Service for Arctic Dwellers Messages for All Everybody Listens | True | By James Montagnes Toronto, | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/czechs-seen-eager-to-keep-democracy.html | CZECHS SEEN EAGER TO KEEP DEMOCRACY | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/britain-fears-our-economic-course-her-fortune-now-linked-with-ours.html | Britain Fears Our Economic Course; Her fortune now linked with ours, she asks assurance against another depression. Britain Fears Our Economic Course U.S. & BRITAIN Britain Fears Our Course | True | By Roy Harrod | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/nuptials-are-held-for-harriet-wells-she-wears-white-lace-gown-at.html | NUPTIALS ARE HELD FOR HARRIET WELLS; She Wears White Lace Gown at Wedding to F. Davis Gardner, Former Marine Air Pilot RECEPTION HELD AT PIERRE Mrs. Franklin D. Roosevelt Jr., Mrs. Nicholas du Pont Among Bride's Six Attendants | True | Jay Te Winburn | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/new-boston-herald-chief-jh-crider-of-the-times-succeeds-fw-buxton.html | NEW BOSTON HERALD CHIEF; J.H. Crider of The Times Succeeds F.W. Buxton as Editor | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/forest-hills-area-draws-purchasers-many-houses-in-flushing-and.html | FOREST HILLS AREA DRAWS PURCHASERS; Many Houses in Flushing and Jamaica Also Are Listed in New Ownerships FOREST HILLS AREA GETS PURCHASERS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/2-germans-to-die-for-cave-murders-war-court-sentences-generals-to.html | 2 GERMANS TO DIE FOR CAVE MURDERS; War Court Sentences Generals to Be Shot for Massacre of 336 Italian Hostages Italians Praise Sentences 2 GERMANS TO DIE FOR CAVE MURDERS | True | By Arnaldo Cortesi Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/scientists-sought-for-federal-work-civil-service-rules-revised-to.html | SCIENTISTS SOUGHT FOR FEDERAL WORK; Civil Service Rules Revised to Add to Professional Group, Commissioner Says Functions of Boards Jobs in Special Fields | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/end-of-travel-tax-movement-to-drop-the-15-per-cent-levy-seems-to-be.html | END OF TRAVEL TAX?; Movement to Drop the 15 Per Cent Levy Seems to Be Gaining in Favor New Support Ship Men Interested Railroads to Gain | True | By Anthony Leviero | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/screaming-meemies.html | Screaming Meemies | True | By C. V. Terry | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/worlds-second-largest-telescope-covering-the-sky-based-on-previous.html | World's Second Largest Telescope; Covering the Sky Based on Previous Lessons | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/words-in-the-news.html | Words in the News | True | By James F. Bender | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/news-media-link-urged-on-unesco-briton-and-american-champion.html | NEWS MEDIA LINK URGED ON UNESCO; Briton and American Champion Grouping of Press, Radio and Films for Information | True | Special to THE NEW YORK TIMES. | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/cardiac-leagues-session-here.html | Cardiac Leagues Session Here | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/chilean-is-studying-scout-methods-here.html | CHILEAN IS STUDYING SCOUT METHODS HERE | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/senate-group-to-hear-home-views-on-bilbo-inquiry-this-week-opens.html | SENATE GROUP TO HEAR HOME VIEWS ON BILBO; Inquiry This Week Opens the Fight To Exclude Him From the Senate His Financial Relations Call to 'Good White People' | True | By Harold B. Hinton Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom MISSISSIPPI STATE--Trades PUERTO RICO--General Studies MOUNT UNION--Pediatric Clinic W. VA. WESLEYAN--Memorial Hall MINNESOTA--Experimental Program MARIETTA--German Study SKIDMORE--Psychological Counsel OKLAHOMA--Expansion VIRGINIA MEDICAL--Laboratory COLLEGE FOR WOMEN--Psychology YALE--Law School W. VA. STATE--Housing MOHAWK--Russian IOWA--Testing Program COOPER UNION--Accreditation | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/washington-state-set-back-26-to-20-michigan-state-tallies-three.html | WASHINGTON STATE SET BACK, 26 TO 20; Michigan State Tallies Three Times in Second Half to Take Thrill-Packed Fray | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/gielguds-return-british-star-to-begin-tour-in-canada.html | GIELGUD'S RETURN; British Star to Begin Tour in Canada | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/sands-bride-of-james-weekes-she-is-escorted-by-cousin-at-marriage.html | SANDS BRIDE OF JAMES WEEKES; She Is Escorted by Cousin at Marriage to Former Officer in Heavenly Rest Church HAS SEVEN ATTENDANTS Anne Hoffman Serves as Maid of Honor--Townsend Weekes Best Man for Brother WED AND BETROTHED | True | Jay Te Winburn | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/opa-ends-unit-here-opens-new-offices.html | OPA ENDS UNIT HERE, OPENS NEW OFFICES | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-drama-mailbag-agent-for-lady-windermeres-fan-defends.html | THE DRAMA MAILBAG; Agent for 'Lady Windermere's Fan' Defends Production--Other Views The Fatal Weakness" Philadelphia 'Riot' Too Much Liquor Oversimplification Jackstraw Drama | True | HELEN HOERLE.New York City.FLORENCE S. JOHNSON.HUBERT OSBORNE.MARY FERRIS.DIANA BENNETT.RUTH WELTY. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/quaker-family-in-illinois.html | Quaker Family in Illinois | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/stomach-xrayed-for-jewels.html | Stomach X-Rayed for Jewels | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-military-mind-at-its-worst.html | The Military Mind at Its Worst | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/extension-is-seen-of-trade-controls-governments-seen-reluctant-to.html | EXTENSION IS SEEN OF TRADE CONTROLS; Governments Seen Reluctant to Give Up Hand in Foreign Field Once Established BRITISH ACTION IS CITED Cotton, Cocoa Moves, and the U.S., Canada, Argentine Wheat Grips Held Symptomatic Wheat Heavily Controlled ETXENSION IS SEEN OF TRADE CONTROLS | True | By J. H. Carmical | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/dr-mabel-l-bishop-retired-head-of-biology-at-hood-college-taught-in.html | DR. MABEL L. BISHOP; Retired Head of Biology at Hood College, Taught in Brooklyn | True | Special to THE NEW YORK TIMES | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/protest-bogota-film-tax-rise.html | Protest Bogota Film Tax Rise | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/sports-of-the-times-too-close-for-comfort-breathtaking-spectacle.html | Sports of the Times; Too Close for Comfort Breath-Taking Spectacle Everything Goes | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/most-powerful-diesel-engine.html | Most, Powerful Diesel Engine | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/storage-facilities-ease-many-reasons-cited-for-trend-in.html | STORAGE FACILITIES EASE; Many Reasons Cited for Trend in Refrigerated Warehouses | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/german-escapes-as-his-trial-nears-chief-of-ravensbrueck-prison-camp.html | GERMAN ESCAPES AS HIS TRIAL NEARS; Chief of Ravensbrueck Prison Camp Flees With Adjutant-- British to Try Others Newsman Reveals Escapes Chief Warden Faces Trial | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rail-unions-back-coat-strikers.html | Rail Unions Back Coat Strikers | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/gen-n-okabe-is-dead-war-crimes-suspect.html | GEN. N. OKABE IS DEAD; WAR CRIMES SUSPECT | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/relief-is-urged-on-short-leases-zagat-cites-injustice-due-to-freeze.html | RELIEF IS URGED ON SHORT LEASES; Zagat Cites 'Injustice' Due to 'Freeze' on Stores Rented on Temporary Basis RELIEF IS URGED ON SHORT LEASES | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/china-strife-razes-town-in-shantung-tsaochuang-its-big-coal-mine.html | CHINA STRIFE RAZES TOWN IN SHANTUNG; Tsaochuang, Its Big Coal Mine Flooded, Illustrates Vagaries of Kuomintang-Red Fighting Mine Machinery Wrecked 120 Kiiied During "Truce" | True | By Henry R. Lieberman Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/palestine-group-convening-here-3000-delegates-from-us-ten-foreign.html | PALESTINE GROUP CONVENING HERE; 3,000 Delegates From U.S., Ten Foreign Countries Hear Pleas for Jewish State Intervention by U.N. | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/large-crowds-expected-at-un-sunday-meetings.html | Large Crowds Expected At U.N. Sunday Meetings | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/canadian-cabinet-to-be-reshuffled-premier-hints-at-quebec-gain-at.html | CANADIAN CABINET TO BE RESHUFFLED; Premier Hints at Quebec Gain at Dinner for St. Laurent-- Liberal Drive Is Launched Skilful Move Indicated | True | By P.j. Philip Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/soviet-tops-cotton-mark-quota-and-1945-crop-exceeded-deliveries.html | SOVIET TOPS COTTON MARK; Quota and 1945 Crop Exceeded --Deliveries Continue | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/joyce-renamed-in-richmond.html | Joyce Renamed in Richmond | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/old-glory-seared-in-blow-at-hawaii-to-fly-again.html | Old Glory, Seared in Blow At Hawaii, to Fly Again | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/2-peron-missions-to-seek-immigrants-from-europe.html | 2 Peron Missions to Seek Immigrants From Europe | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/erroneous-predictions-of-market-action-laid-to-disregard-of.html | Erroneous Predictions of Market Action Laid to Disregard of Historical Repetition; PRICE MOVEMENTS FOUND REPETITIVE | True | By Winthrop Parkhurst | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/flowering-of-the-christmas-cactus-moist-air-at-blooming-time.html | FLOWERING OF THE CHRISTMAS CACTUS; Moist Air At Blooming Time | True | By Glen van Pelt Wilsoncourtesy the Flower Grower | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/matthew-shoban.html | MATTHEW SHOBAN | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/52-marital-cases-on-list-of-97.html | 52 Marital Cases on List of 97 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/knicks-win-6460-for-eighth-in-row-down-philadelphia-warriors-in.html | KNICKS WIN, 64-60, FOR EIGHTH IN ROW; Down Philadelphia Warriors in Overtime Game to Retain Top Spot in League | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/blaik-says-the-middies-had-the-most-inspired-navy-team-he-ever-has.html | Blaik Says the Middies Had 'the Most Inspired Navy Team' He Ever Has Seen; As the Service Elevens Rang Down the Curtain on Their 1946 Season With a Gala Performance | True | The New York Times (by Sisto) | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/school-rector-to-be-installed.html | School Rector to Be Installed | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/janet-small-betrothed-tusculum-graduate-to-be-bride-of-walter-l.html | JANET SMALL BETROTHED; Tusculum Graduate to Be Bride of Walter L. Dunkel on Dec. 23 | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/quakers-trying-to-enter-russia-service-committee-seeks-to-pioneer.html | QUAKERS TRYING TO ENTER RUSSIA; Service Committee Seeks to 'Pioneer' in Areas of Tension, Secretary Says Here 659 Objectives Still Held European Commissioner Named | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/america-arrives-after-stormy-trip-scheduled-and-unscheduled.html | AMERICA ARRIVES AFTER STORMY TRIP; SCHEDULED AND UNSCHEDULED PASSENGERS OF THE LINER AMERICA | True | The New York Times | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/nc-state-downs-maryland-28-to-7-turner-paces-wolfpack-drive-by.html | N.C. STATE DOWNS MARYLAND, 28 TO 7; Turner Paces Wolfpack Drive by Scoring 3 Touchdowns --Richkus Also Tallies STATISTICS OF THE GAME | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/dutch-honor-winthrop-aldrich.html | Dutch Honor Winthrop Aldrich | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/british-floods-grow-70-to-80-ships-threaten-to-smash-molesey-weir.html | BRITISH FLOODS GROW; 70 to 80 Ships Threaten to Smash Molesey Weir | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/fear-of-red-gains-in-europe-spurs-move-for-lewis-deal-eaton-faction.html | Fear of Red Gains in Europe Spurs Move for Lewis Deal; Eaton Faction, Seeing Business Slump Here and Upsets Abroad, Is Behind Step to Negotiate--Dissenters for Federal Contract RED FEAR ABROAD SPURS LEWIS DEAL Federal Contract Stressed Talks Believed Held | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/effect-of-an-epoch-how-it-conditions-a-composers-work-in-soviet.html | EFFECT OF AN EPOCH; How It Conditions a Composer's Work in Soviet Russia Examined Again Ideas Influential Soviet Changes French Revolution | True | By Olin Downes | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-northwest-high-food-prices-cause-scant-sympathy-for-coal-strike.html | THE NORTHWEST; High Food Prices Cause Scant Sympathy for Coal Strike | True | By Richard L. Neuberger | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/lithuanians-ask-un-aid-charge-russians-do-not-respect-rights-of.html | LITHUANIANS ASK U.N. AID; Charge Russians Do Not Respect Rights of Nationals | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/schwartz-beats-lewyn-triumphs-by-64-63-to-reach-junior-tennis.html | SCHWARTZ BEATS LEWYN; Triumphs by 6-4, 6-3 to Reach Junior Tennis Semi-Final | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/science-in-review-first-official-birthday-of-the-atomic-age-recalls.html | SCIENCE IN REVIEW; First Official Birthday of the Atomic Age Recalls the Drama of Many Discoveries Uranium Is Vital Substance Based on Einstein Formula Uncontrolled Chain Reaction Slowing Down Neutrons | True | By William L. Laurence | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/janet-hallocks-troth-ossining-girl-will-become-the-bride-of-charles.html | JANET HALLOCK'S TROTH; Ossining Girl Will Become the Bride of Charles H. Miller | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/pay-rise-for-jersey-teachers.html | Pay Rise for Jersey Teachers | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/food-fine-points-of-steak.html | 'FOOD'; Fine Points of Steak | True | By Jane Nickerson | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/new-apartments-for-park-avenue.html | NEW APARTMENTS FOR PARK AVENUE | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/knight-makes-bow-at-metropolitan-sings-almaviva-in-barber-of.html | KNIGHT MAKES BOW AT METROPOLITAN; Sings Almaviva in 'Barber of Seville'-- Baccaloni, Vaghi Heard in Comic Roles Tenor at Home in Role | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/let-it-rain-so-say-the-people-who-take-out-weather-insurance-which.html | 'Let It Rain'; So say the people who take out weather insurance, which is a regular business. | True | By Leigh Henry | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/pirates-and-poltergeists.html | Pirates and Poltergeists | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/among-the-recent-anthologies.html | Among the Recent Anthologies | True | By B.v. Winebaum | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-fuure-of-india.html | The Fuure of India | True | By J. G. Hitrec | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/vonnida-takes-pro-golf-title.html | Von-Nida Takes Pro Golf Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/auspralia-plans-antarctic-study-18-scientists-will-integrate-their.html | AUSPRALIA PLANS ANTARCTIC STUDY; 18 Scientists Will Integrate Their Activities With Group of Britons Already on Way | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/concert-to-help-day-nursery.html | Concert to Help Day Nursery | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/200000-drive-due-to-help-palestine.html | $200,000 DRIVE DUE TO HELP PALESTINE | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/oh-what-a-beautiful-morning.html | Oh, What a Beautiful Morning! | True | Ruth Orkin | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/would-eliminate-building-control-contractors-and-labor-groups-in.html | WOULD ELIMINATE BUILDING CONTROL; Contractors and Labor Groups in City Urge 'Free' Market for the Industry | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/around-the-garden-for-shining-foliage-work-and-the-weather-mums-for.html | AROUND THE GARDEN; For Shining Foliage Work and the Weather Mums for Another Year A Choice Bulb | True | By Dorothy H. Jenkins | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/military-pageant-precedes-contest-truman-sees-colorful-parade-of.html | MILITARY PAGEANT PRECEDES CONTEST; Truman Sees Colorful Parade of Service Corps--Mule and Goat Amuse Vast Crowd MILITARY PAGEANT PRECEDES CONTEST Truman Arrives at 12:05 Vast Crowd Stays On Billy X Still Reigns Mule Tank vs. Battleship | True | By Joseph M. Sheehan Special To the New York Times.the New York Times | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/auburn-routs-florida-tidwell-runs-passes-and-kicks-plainsmen-to.html | AUBURN ROUTS FLORIDA; Tidwell Runs, Passes and Kicks Plainsmen to 47-12 Verdict | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/2d-albany-paper-raises-price.html | 2d Albany Paper Raises Price | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/wheat-drops-8c-in-early-trading-closes-3-to-5-c-lower-on-day-after.html | WHEAT DROPS 8C IN EARLY TRADING; Closes 3 to 5 c Lower on Day After Going 17 Cents Below Last Week's High | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/complex-political-issue-is-raised-by-lewis-case-all-facets-of.html | COMPLEX POLITICAL ISSUE IS RAISED BY LEWIS CASE; All Facets of Governmental Structure, All Union Groups and All Parties Are Entangled in the Issues WITH NEW LAWS FORESEEN Apprehension in Unions Truman Friends Worried Risk for Republicans Norris-La Guardia Test | True | By Arthur Krock | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/mr-mantles-accolades.html | Mr. Mantle's Accolades | True | By Lewis Nichols | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/hit-offer-to-chicago-itu-leaders-will-recommend-that-jobshop-terms.html | HIT OFFER TO CHICAGO ITU; Leaders Will Recommend That Job-Shop Terms Be Rejected | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/events-of-interest-in-shipping-world-three-more-maritime-veterans.html | EVENTS OF INTEREST IN SHIPPING WORLD; Three More Maritime Veterans Being Made Ready for Sale to the Public 27 Awards Given in Month Launching Set for Friday Vote to Raise Freight Rates Propeller Club to Meet Cunard to Open New Offices | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/elimination-of-price-controls-reflected-in-soaring-earnings-tax.html | Elimination of Price Controls Reflected in Soaring Earnings; Tax Credits Responsible EARNINGS REFLECT PRICE CONTROL END | True | By C. M. Reckert | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/uso-portraits-for-gis.html | USO Portraits for GI's | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/tsaldaris-notifies-russia-of-charges-is-bringing-greek-complaint-on.html | TSALDARIS NOTIFIES RUSSIA OF CHARGES; Is Bringing Greek Complaint on 'Foreign' Hand in Disorders to the U.N. Security Council Does Not See Yugoslav TSALDARIS NOTIFIES RUSSIA OF CHARGES Alleged Program of Greek Leftists Premier Plans to See Big Four Istanbul Sees Bulgarian Link | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/fueloil-supplies-ample-for-winter.html | FUEL-OIL SUPPLIES AMPLE FOR WINTER | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/kraeuter-trio-in-debut-here-presents-program-of-brahms-copland-and.html | Kraeuter Trio in Debut Here Presents Program of Brahms, Copland and Ravel | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/french-socialists-dodge-red-liaison-parley-for-joint-part-in.html | FRENCH SOCIALISTS DODGE RED LIAISON; Parley for Joint Part in Cabinet Falters--Indo-China Issue Recoils on Communists | True | By Harold Callender Special To The New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/cripps-against-curb-in-research-fields.html | CRIPPS AGAINST CURB IN RESEARCH FIELDS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/automobiles-highways-federal-tests-are-made-to-better-roads-by.html | AUTOMOBILES: HIGHWAYS; Federal Tests Are Made to Better Roads By Adding Strips of Cotton Fabric A Roll of Cloth Reduces Cost PARKING PROBLEMS THIRTY MILLION CARS CAUTION ON ICY ROADS PENNSYLVANIA'S ROADS POT AND KETTLE | True | By Bert Pierce | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/canada-for-delay-in-childrens-aid-delegate-warns-that-funds-of-un.html | CANADA FOR DELAY IN CHILDREN'S AID; Delegate Warns That Funds of U.N. Must Be in Sight Before Work Starts | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/german-data-bare-fate-of-children-documents-help-trace-8000-taken.html | GERMAN DATA BARE FATE OF CHILDREN; Documents Help Trace 8,000 Taken From Poland Homes --Jews Reach U.S. Zone | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/235000-see-game-telecast.html | 235,000 See Game Telecast | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/bargain-box-sale-to-begin.html | Bargain Box Sale to Begin | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/consumer-credit-controls.html | CONSUMER CREDIT CONTROLS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/cigar-sales-at-high-point-october-figures-highest-1942-institute.html | CIGAR SALES AT HIGH POINT; October Figures Highest 1942, Institute Reports | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/coal-halt-forces-idleness-in-steel-thousands-are-losing-jobs-as.html | COAL HALT FORCES IDLENESS IN STEEL; Thousands Are Losing Jobs as Miners Stay Out--Some Bitterness Is Reported Year Marked by Idleness | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/kingdom-of-delusions.html | Kingdom of Delusions | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/cars-collide-8-injured-five-on-sidewalk-are-felled-but-are-unhurt.html | CARS COLLIDE, 8 INJURED; Five on Sidewalk Are Felled but Are Unhurt | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rabbi-goldstein-will-aid-drive.html | Rabbi Goldstein Will Aid Drive | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ladders-to-heaven.html | Ladders to Heaven | True | By George R. Stephenson | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/fog-ties-coast-planes-even-pedestrians-in-los-angeles-grope-along.html | FOG TIES COAST PLANES; Even Pedestrians in Los Angeles Grope Along Almost at Standstill | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/recital-by-lucie-rosen-she-plays-new-salzedo-piece-on-theremin-at.html | RECITAL BY LUCIE ROSEN; She Plays New Salzedo Piece on Theremin at Town Hall | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/bottlenecks-grip-world-briton-says-morrison-gives-top-role-in.html | BOTTLENECKS GRIP WORLD, BRITON SAYS; Morrison Gives Top Role in Britain to Manpower--Finds U.S., Russia No Better Off | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/n-y-syndicate-buys-french-lick-hotel.html | N. Y. SYNDICATE BUYS FRENCH LICK HOTEL | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/books-and-the-christmas-spirit-cogent-reasons-why-they-will-always.html | BOOKS AND THE CHRISTMAS SPIRIT; Cogent Reasons Why They Will Always Be Blessed Things to Give and to Receive" Books and the Christmas Spirit | True | By R. L. Duffus | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-merry-goround-of-humor-louis-untermeyer-following-a-long-trail.html | The Merry-Go-Round of Humor; Louis Untermeyer, following a long trail, finds he comes out about where he started. The Merry-Go-Round of Humor | True | By Louis Untermeyer | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/sports-today.html | Sports Today | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/national-symphony-tour-orchestra-will-start-its-visits-tomorrow-in.html | NATIONAL SYMPHONY TOUR; Orchestra Will Start Its Visits Tomorrow in Troy, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/2-parties-boycott-chinas-assembly-delegates-of-minor-bodies-balk-at.html | 2 PARTIES BOYCOTT CHINA'S ASSEMBLY; Delegates of Minor Bodies Balk at Taking Oath Binding Them to Obey the Kuomintang | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/accused-of-ordering-beheading.html | Accused of Ordering Beheading | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/us-v-lewis-the-issue-is-joined-1-the-legal-battle-background-of.html | U.S. v. Lewis; The Issue is Joined (1) The Legal Battle Background of Dispute The Court Challenged Plea of Not Guilty (2) The Economic Effects How to Settle It (3) The Political Aspects Labor Courts Proposed | True | Harris & Ewing | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/irish-victors-266-mcgee-notre-dame-ace-tallying-on-a-77yard-dash.html | IRISH VICTORS, 26-6; McGee Notre Dame Ace, Tallying on a 77-Yard Dash, Short Sprint LEAHY, ILL, MISSES GAME Krause Is in Charge as Squad Defeats So. California to Finish Season Unbeaten No Cause for Regret NOTRE DAME STOPS S. CALIFORNIA, 26-6 Recovers for Trojans Threaten Twice More Musick Intercepts Pass STATISTICS OF THE GAME | True | By Louis Effrat Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/heads-oriental-institute-thorkild-jacobsen-succeeds-dr-wilson-in.html | HEADS ORIENTAL INSTITUTE; Thorkild Jacobsen Succeeds Dr. Wilson in Chicago Post | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/alaskas-famine-reaches-85th-day-80000-victims-in-territory-cut-off.html | ALASKA'S 'FAMINE' REACHES 85TH DAY; 80,000 Victims in Territory, Cut Off by Shipping Strike, Now 'Are Fighting Mad' Tie-up Struck on Sept. 6 Seward Has Suffered Most | True | By George Nelson Myers Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/maple-leafs-rout-black-hawks-110-score-one-of-leagues-most-lopsided.html | MAPLE LEAFS' ROUT BLACK HAWKS, 11-0; Score One of League's Most Lopsided Triumphs--Wings Bow to Canadians, 4-1 Lach Stars for Montreal | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rome-and-paris-agree-on-labor.html | Rome and Paris Agree on Labor | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/french-communist-gains-deceptive-real-strength-of-the-party-is-not.html | FRENCH COMMUNIST GAINS DECEPTIVE; Real Strength of the Party Is Not So Great as Appears on the Surface By HAROLD CALLENDER Special to THE NEW YORK TIMES. Maximum Communist Increase Question of the Left | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/hunter-gary-diesf-financier-was-62-board-chairman-of-philippine.html | HUNTER GARY DIES;F FINANCIER WAS 62; Board Chairman of Philippine Telephone Service on Coast, Realty, Investment Official | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/peron-to-control-machine-imports-central-bank-is-expected-to-impose.html | PERON TO CONTROL MACHINE IMPORTS; Central Bank Is Expected to Impose Quotas Soon--Aim Is to Lift Self-Sufficiency Machines Replace Perfume U.S. to Get Some "Benefit" | True | By Frank L. Hluckhohn Special To The New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/builders-acquire-tracts-in-jersey-for-new-housing-north-arlington.html | BUILDERS ACQUIRE TRACTS IN JERSEY FOR NEW HOUSING; North Arlington Site Bought for Homes and Apartments Costing $1,750,000 GOLF CLUB SELLS ACREAGE Surplus Land in Tenafly Taken by Syndicate--Houses Sold in Rumson Area Surplus Golf Tract Homes Sold in Rumson | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/letters-to-the-times-japanese-reparations-abandonment-of-unwise.html | Letters to The Times; Japanese Reparations Abandonment of Unwise Aspects of Our Plan Is Suggested Yugoslavia Under Tito Regime Believed to Be Facing Serious Test Situation in India Crisis Between Nationalists Moslem League Foreseen | True | J. K. GALBRAITH.ILIJA JUKITCH.TARAKNATH DAS | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/pharmacists-lack-placed-at-15000-dr-newcomb-sees-no-easing-in.html | PHARMACISTS' LACK PLACED AT 15,000; Dr. Newcomb Sees No Easing in Bottleneck Until Late in 1948 or Early 1949 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/football-giants-bid-for-eastern-title-in-game-with-los-angeles-rams.html | Football Giants Bid for Eastern Title in Game With Los Angeles Rams Today; MR. WATERFIELD COMES TO TOWN | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/till-the-clouds-roll-by.html | Till The Clouds Roll By" | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/recovery-slowed-in-stock-market-weakness-in-motors-leads-to.html | RECOVERY SLOWED IN STOCK MARKET; Weakness in Motors Leads to Irregularity, But Small Gain Is Made on Day | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/mark-twain-celebration-today.html | Mark Twain Celebration Today | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/susan-somervell-becomes-fiancee-daughter-of-exhead-of-army-service.html | SUSAN SOMERVELL BECOMES FIANCEE; Daughter of Ex-Head of Army Service Forces Engaged to Lieut. Comdr. Griswold Shaw--Rosenthal | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/retailers-curtail-buying-in-advance-25-to-35-reduction-forecast.html | RETAILERS CURTAIL BUYING IN ADVANCE; 25 to 35% Reduction Forecast Based on Expectation of Better Deliveries in '47 Three Factors Listed Count on "High Ticket" Sales | True | By Thomas F. Conroy | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/odwyers-last-bid-to-un-urges-early-decision-on-site-mayor-stresses.html | O'Dwyer's Last Bid, to U.N. Urges Early Decision on Site; Mayor Stresses That New York Offers the Best Permanent Home Because It Is Already Cosmopolitan LAST O'DWYER BID IS MADE TO THE U.N. San Francisco to Press Bid | True | By George Barrettspecial To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/marguerite-laube-wed-georgian-court-alumna-is-the-bride-of-clifford.html | MARGUERITE LAUBE WED; Georgian Court Alumna Is the Bride of Clifford Daley | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/holy-cross-beats-boston-college-crusaders-score-136-upset-before.html | HOLY CROSS BEATS BOSTON COLLEGE; Crusaders Score 13-6 Upset Before 43,000 on 34-Yard Pass in Third Period Eagles Score First Drive 63 Yards to Tally HOLY CROSS HALTS BOSTON COLLEGE Threaten Only Once | True | By William D. Richardson Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/report-on-macbeth.html | REPORT ON 'MACBETH' | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/oregon-state-in-front-intercepts-washington-aerials-for-21to12.html | OREGON STATE IN FRONT; Intercepts Washington Aerials for 21-to-12 Triumph | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/timetable-for-broiling-steaks.html | TIMETABLE FOR BROILING STEAKS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/these-are-the-people-of-the-coal-towns-miners-are-individualists.html | These Are the People of the Coal Towns; Miners are individualists; their dangerous work underground makes them also fatalists. | True | By A.h. Raskin | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/teachers-get-pay-increase.html | Teachers Get Pay Increase | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/india-wins-point-on-south-africa-un-committees-demand-end-of.html | INDIA WINS POINT ON SOUTH AFRICA; U.N. Committees Demand End of Discrimination, Call for Bilateral Talks and Report Issue Held Basic to Peace Smuts Makes Stand on Sovereignty Pretoria Links Annexation Defeat | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/notes-on-science-army-is-testing-largest-aerial-cameraamericium-is.html | NOTES ON SCIENCE; Army Is Testing Largest Aerial Camera-- Americium Is Isolated GIANT CAMERA-- AMERICIUM ISOLATED-- X-RAY DEVELOPMENT-- SUPER-- CYCLOTRON-- | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/eating-the-earth-lillian-hellman-tracks-down-more-foxes-two.html | EATING THE EARTH; Lillian Hellman Tracks Down More 'Foxes' Two Well-Drawn People The Central Villain | True | By Brooks Atkinson | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/womens-club-calendar-for-coming-week-in-detropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN DETROPOLITAN NEW YORK | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/g-aldo-randegger-composer-is-dead-concert-pianist-teacher-and.html | G. ALDO RANDEGGER, COMPOSER, IS DEAD; Concert Pianist, Teacher and Writer Was the Founder of a Musia Conservatory | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/opening-1946-drive-for-carver-foundation-at-tuskegee.html | OPENING 1946 DRIVE FOR CARVER FOUNDATION AT TUSKEGEE | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/readjustment-reports-indicate-veterans-ask-positive-action-on.html | READJUSTMENT; Reports Indicate Veterans Ask Positive Action on Slowed Housing Program if It Is to Hold Their Confidence Getting Tired of Statistics Truman Can Settle Argument Blames Price Controls Obstacles Blocking Program | True | By Charles Hurd Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/james-j-walker-mass-theatrical-protective-union-pays-tribute-to.html | JAMES J. WALKER MASS; Theatrical Protective Union Pays Tribute to Former Mayor | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/asks-shift-in-test-days-mayor-tells-civil-service-unit-saturday.html | ASKS SHIFT IN TEST DAYS; Mayor Tells Civil Service Unit Saturday Inconveniences Jews | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/hundred-neediest-cases-fund-will-open-appeal-next-sunday-25.html | Hundred Neediest Cases Fund Will Open Appeal Next Sunday; 25 Bequests Received This Year to Help in Drive That Since Its Inception in 1912 Has Raised $7,000,000 Agencies Name Recipients Author Left $1,000 to Fund Steward Among Legators. | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/british-pleased-find-soviet-conciliatory.html | BRITISH PLEASED, FIND SOVIET CONCILIATORY | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/christmas-all-year-long.html | Christmas All Year Long | True | By Ellen D. Struhs | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/mrs-kc-tailer-married-in-home-bride-at-sisters-residence-in-tuxedo.html | MRS. K.C. TAILER MARRIED IN HOME; Bride at Sister's Residence in Tuxedo Park of George Adee, Once Yale Football Star | True | Special to THE NEW YORK TIMES | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/theyre-film-writers-not-juke-boxes-and-says-robert-sherwood-they.html | 'They're Film Writers, Not Juke Boxes'; And, says Robert Sherwood, they should have authority equal to their responsibilities. 'Writers, Not Juke Boxes' | True | By Robert E. Sherwood | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/diplomaticus-unmasks.html | Diplomaticus Unmasks | True | By Malcolm Moos | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/bridgeport-group-fights-communists-members-of-electrical-local.html | BRIDGEPORT GROUP FIGHTS COMMUNISTS; Members of Electrical Local Start Campaign to Elect Two New Officers | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/picture-credits-88385314.html | PICTURE CREDITS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/walks-504-miles-at-92-dad-howe-is-crossing-continent-to-prove-he.html | WALKS 504 MILES AT 92; Dad Howe Is Crossing Continent to Prove He Can Do It | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miss-prochorowa-heard-in-recital-pianist-displays-high-gifts-in.html | MISS PROCHOROWA HEARD IN RECITAL; Pianist Displays High Gifts in Offering of Mozart 'Ronda', Liszt 'Dante' Sonata | True | By Noel Straus | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ga-ward-to-marry-barbara-w-lambert.html | G.A. WARD TO MARRY BARBARA W. LAMBERT | True | Special to THE NEW YORK TIMES.Ing-John | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/cuban-budget-considered-213144069-bill-approved-by-housegoes-to.html | CUBAN BUDGET CONSIDERED; $213,144,069 Bill Approved by House-Goes to Senate | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/gallery-gets-art-gift-national-receives-from-stephen-clark-painting.html | GALLERY GETS ART GIFT; National Receives From Stephen Clark Painting by Eakins | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miss-jean-e-flynn-bride-in-hartford-her-nuptials-held.html | MISS JEAN E. FLYNN BRIDE IN HARTFORD; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Bachrach | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/pledge-by-attlee-bars-jinnah-bolt-from-india-parley-moslem-set-to.html | PLEDGE BY ATTLEE BARS JINNAH BOLT FROM INDIA PARLEY; Moslem, Set to Pull Out, Gets Assurance His Case Is Not 'Prejudiced' in Advance TALKS BEGIN TOMORROW They Must Close by Thursday to Permit Visitors' Return for Assembly Next Week Suspicion Is Aroused PLEDGE BY ATTLEE BARS JINNAH BOLT British Not Committed High Stakes Involved Curfew Ordered in Gwalior | True | By Herbert L. Matthews Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/named-for-dimes-drive-radio-executives-for-47-picked-by-paralysis.html | NAMED FOR DIMES DRIVE; Radio Executives for '47 Picked by Paralysis Foundation | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/water-company-sells-disposes-of-71-acres-of-land-in-bergen-county.html | WATER COMPANY SELLS; Disposes of 71 Acres of Land in Bergen County | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/benjamin-la-henin-french-teacher-once-at-brown-and-harvard-is-dead.html | BENJAMIN L.A. HENIN; French Teacher, Once at Brown and Harvard, Is Dead at 83 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/base-in-singapore-is-80-restored-british-pacific-fleet-chief-says.html | BASE IN SINGAPORE IS 80% RESTORED; British Pacific Fleet Chief Says Pre-War Facilities Will Meet All Needs | True | By Robert Trumbull Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/refinancing-closed-for-1400-broadway.html | REFINANCING CLOSED FOR 1400 BROADWAY | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/world-curb-asked-on-the-atom-bomb-pupils-at-youth-forum-also-oppose.html | WORLD CURB ASKED ON THE ATOM BOMB; Pupils at Youth Forum Also Oppose Any Veto of the Commission's Stand | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/hunt-ball-resumed-goldens-bridge-hounds-hold-1st-postwar-fete-at.html | HUNT BALL RESUMED; Goldens Bridge Hounds Hold 1st Post-War Fete at Bedford | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/he-did-his-best.html | HE DID HIS BEST | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/dostoevskys-twilight-of-torment.html | Dostoevsky's "Twilight of Torment" | True | By Richard Plant | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/an-audubon-artists-prize-winner.html | An Audubon Artist's Prize Winner. | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/bridge-experts-differ-some-questions-of-the-week-about-which-they.html | BRIDGE: EXPERTS DIFFER; Some Questions of the Week About Which They Found Themselves at Variance | True | By Albert H. Morehead | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/beverly-volk-wed-in-leonia-church-englewood-girl-becomes-bride-of.html | BEVERLY VOLK WED IN LEONIA CHURCH; Englewood Girl Becomes Bride of Lawrence John Fagan-- Reception at Carlyle Here | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/views-on-taxing-of-coops-weighed-dividends-are-variously-held-to-be.html | VIEWS ON TAXING OF CO-OPS WEIGHED; Dividends Are Variously Held to Be Merely Refunds, Overcharges, SubterfugeRESERVE ANGLE DISCUSSEDCommerce and Industry GroupReport Advocates FairApproach to Problem Points of Disagreement VIEWS ON TAXING OF CO-OPS WEIGHED Reserves are Permitted | True | By Godfrey N. Nelson | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/poles-liquidate-300-raiders.html | Poles 'Liquidate' 300 Raiders | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/local-and-other-eastern-college-basketball-schedules.html | Local and Other Eastern College Basketball Schedules | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/economic-outlook-linked-with-coal-outcome-of-dispute-will-have.html | ECONOMIC OUTLOOK LINKED WITH COAL; Outcome of Dispute Will Have Bearing On All Business Higher Costs for Consumers Various Omens Business Reaction Favorable | True | By Samuel A. Toner Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/little-progress-made-in-armaments-debate-russias-offer-of.html | LITTLE PROGRESS MADE IN ARMAMENTS DEBATE; Russia's Offer of Inspection Quickly Canceled Out by Insistence on Veto Qualitative Race Begins Soviet Program Stalemate on Veto Uncurbed Inspection Sought Russian Horse Trade Distrust Is Crux | True | By Hanson W. Baldwin | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/yugoslavs-sovietize-land-in-istria-including-italian-areas-allies.html | Yugoslavs Sovietize Land in Istria, Including Italian Areas, Allies Say; TITO SOVIETIZES LANDS OF ISTRIA | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/purdue-rxperiments-show-how-suns-rays-can-help-to-reduce-heating.html | Purdue Rxperiments Show How Sun's Rays Can Help to Reduce Heating Cost in Home | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/us-seen-likely-to-disappoint-pravda-on-forecast-of-slump-impairs.html | U.S. Seen Likely to Disappoint Pravda on Forecast of Slump; Impairs Political Freedom PRAVDA FORECAST OF SLUMP SCOUTED Error of Judgment | True | By Russell Porter | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/buyer-rents-n-j-plant-early-radio-factory-taken-by-paper-box.html | BUYER RENTS N. J. PLANT; Early Radio Factory Taken by Paper Box Company | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/this-state-and-the-atom.html | THIS STATE AND THE ATOM | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/woman-doctor-quits-post-to-write-mystery-stories.html | Woman Doctor Quits Post To Write Mystery Stories | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/german-arrivals-from-east-ending-problem-now-is-to-find-work-and.html | GERMAN ARRIVALS FROM EAST ENDING; Problem Now Is to Find Work and Homes for Those Sent Into U.S. Occupation Zone Only 40 Per Cent Employable Glad Influx Is Ending | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/article-4-no-title-evergreens-common-to-small-properties.html | Article 4 -- No Title; Evergreens Common to Small Properties | True | J. Horace McFarland | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/model-plane-show-planned.html | Model Plane Show Planned | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/james-t-farrell-the-strength-and-the-limits-of-his-art-james.html | James T. Farrell: The Strength, and the Limits, of His Art; James Farrell's Art and Its Limits | True | By Dan S. Norton | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ucla-conquers-nebraska-to-end-regular-season-undefeated-and-untied.html | U.C.L.A. Conquers Nebraska to End Regular Season Undefeated and Untied; BRUIN ELEVEN WINS 10TH STRAIGHT 18-0 52,558 Fans See Baldwin and Myers Cross Goal in Second Period Against Nebraska HOISCH TALLIES IN THIRD U.C.L.A. Gains 433 Yards in Rose Bowl Tune-Up Despite Stubborn Husker Defense Huskers Fight Stubbornly Case Misses Three Kicks STATISTICS OF THE GAME | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/to-offer-mortgage-course.html | To Offer Mortgage Course | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/joyce-kilmer-mass-sunday.html | Joyce Kilmer Mass Sunday | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/alfred-c-gregory.html | ALFRED C. GREGORY | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/azerbaijan-council-bars-iranian-troops.html | AZERBAIJAN COUNCIL BARS IRANIAN TROOPS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/mulches-for-winter-cover-different-materials-are-needed-for.html | MULCHES FOR WINTER COVER; Different Materials Are Needed for Different Plants which Should Be Protected Without Being Stifled Warmth Unnecessary Use for Pine Needles Another Material | True | By P.j. McKennaharry G. Healy | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/a-thoroughgoing-life-of-tolstoy-thoroughgoing-study-of-tolstoy.html | A Thorough-Going Life of Tolstoy; Thoroughgoing Study of Tolstoy | True | By Philip Rahv | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/new-homes-bought-from-builders-possible-missing-text-.html | NEW HOMES BOUGHT FROM BUILDERS **** [ Possible missing text ] **** | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/macy-friday-sales-1220000.html | Macy Friday Sales $1,220,000 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/radcliffe-club-to-meet-dec-9.html | Radcliffe Club to Meet Dec. 9 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-lineup.html | The Line-Up | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/songsteroconnor.html | Songster--O'Connor | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/capital-portrait-mr-woodward-of-the-state-department-is-the-chief.html | Capital Portrait; Mr. Woodward of the State Department is the chief authority on protocol. | True | By Sidney Shalett | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/nazi-terrorists-captured-by-us-army-in-germany.html | NAZI TERRORISTS CAPTURED BY U.S. ARMY IN GERMANY | True | The New York Times (Frankfort Bureau from U.S. Army) | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/experts-lay-the-base-for-world-trade-body-london-conference-is-one.html | EXPERTS LAY THE BASE FOR WORLD TRADE BODY; London Conference Is One of the Most Successful of U.N. Moves for Unity Accomplishments Unprecedented Without Any Agreement Criticism of United States | True | By Michael L. Hoffman Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miss-raymond-wed-to-ja-schwable-former-red-cross-worker-in-pacific.html | MISS RAYMOND WED TO J.A. SCHWABLE; Former Red Cross Worker in Pacific Bride at Scarsdale of Ex-Captain in Army MARRIED IN CLUB | True | Special to THE NEW YORK TIMES.Monroe | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/legionnaires-to-visit-sick.html | Legionnaires to Visit Sick | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/coal-and-us-court-worry-utilities-duration-of-miners-strike.html | COAL AND U.S. COURT WORRY UTILITIES; Duration of Miners' Strike Considered a Controlling Factor in Earnings GREATER CURBS FEARED 'Death Sentence' Ruling AntiClimactic But Held Threatto Business Enterprise Trend Away From Coal Decision Not Unexpected COAL AND U.S. COURT WORRY UTILITIES | True | By John P. Callahan | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/fleitzs-los-angeles-yacht-captures-world-star-class-laurels-at.html | Fleitz's Los Angeles Yacht Captures World Star Class Laurels at Havana; WEST COAST CRAFT SCORES 131 POINTS Wench II Finishes Fourth in Fifth and Final Contest-- Pagan Next With 123 BLUE STAR II SHOWS WAY West Jersey Entry, Sailed by Lippincott, Is Home First Over Triangular Course No Breakdowns Recorded Chuckle Fouls a Buoy | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/compulsory-drill-is-hotly-attacked-dr-brown-truman-adviser-calls-it.html | COMPULSORY DRILL IS HOTLY ATTACKED; Dr. Brown, Truman Adviser, Calls It a Doctrine That War Is Inevitable Sheer Hypocrisy, He Says Cites Medical Education | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/making-a-face-unhinges-traffic-officers-jaw.html | Making a Face Unhinges Traffic Officer's Jaw | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rst-editions-go-in-sale-tuesday.html | RST EDITIONS GO IN SALE TUESDAY | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ellen-tanner-engaged-boston-university-alumna-will-be-wed-to-ira-j.html | ELLEN TANNER ENGAGED; Boston University Alumna Will Be Wed to Ira J. Mandell | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/elizabeth-de-roode-engaged-to-marry.html | ELIZABETH DE ROODE ENGAGED TO MARRY | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/plans-for-home-front-new-york-state-takes-the-lead-in-preparing.html | Plans for 'Home Front'; New York State Takes the Lead In Preparing Strong Civilian Defense Purposes of the Corps Counsel of Despair? Recognition in Britain Comments on Plan | True | By Hanson W. Baldwin | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/government-lets-operators-fine-miners-on-strike-grants-requests-of.html | GOVERNMENT LETS OPERATORS FINE MINERS ON STRIKE; Grants Requests of Many Owners for $1 to $2 a Day Penalty in Contracts MEDICAL FUND BENEFITS Washington Has Allocated 19% of Its Coal Stockpile --'Big Inch' Parleys Held Investigations Required Drain on Reserve Likely U.S. LETS OWNERS FINE COAL MINERS Pipeline Parleys Held Consultants are Called Deductions Dec. 15 Possible Miners Reported Resentful | | By Josepa A. Loftus Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/in-the-interest-of-truth.html | IN THE INTEREST OF TRUTH | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/indoor-christmas-trees-unaffected-by-dimout.html | Indoor Christmas Trees Unaffected by Dimout | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/son-born-to-james-temples.html | Son Born to James Temples | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/exeter-principal-to-speak.html | Exeter Principal to Speak | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/in-pioneer-montreal.html | In Pioneer Montreal | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/sakhalin-made-voting-district.html | Sakhalin Made Voting District | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ban-urged-on-strikes-against-public-interest-coolidges-dictum-may-.html | BAN URGED ON STRIKES AGAINST PUBLIC INTEREST; Coolidge's Dictum May Be basis for Action in the New Congress Record in Man-Days Lost Enter a Slogan Streamlined Ball-Hatch Bill More on the Case Bill | True | By Louis Stark | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/1453-due-on-gripsholm.html | 1,453 Due on Gripsholm | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/on-the-dance-calendar-concerts-and-recitals-coming-events.html | ON THE DANCE CALENDAR; CONCERTS AND RECITALS Coming Events | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/emphasis-on-safe-ships-future-american-liners-will-be-built-and.html | EMPHASIS ON SAFE SHIPS; Future American Liners Will Be Built And Equipped to Meet Severe Tests Conversion Delayed Use of Radar Fireproofing Ships Lifeboat Drills | True | By George Horne | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/camera-trips.html | CAMERA TRIPS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/new-faiths-and-the-men-and-women-who-follow-them.html | New Faiths, and the Men and Women Who Follow Them | True | By Henry James Forman | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/admits-250000-fires-missourian-makes-statement-covering-weeks-of.html | ADMITS $250,000 FIRES; Missourian Makes 'Statement' Covering Weeks of Terrorism | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/soviet-chief-in-antung-commander-in-korea-is-guest-of-chinese.html | SOVIET CHIEF IN ANTUNG; Commander in Korea Is Guest of Chinese Nationalist | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/stories-to-remember-short-stories-to-remember.html | Stories to Remember; Short Stories to Remember | True | By Edith R. Mirrielees | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/to-distribute-furniture.html | To Distribute Furniture | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/news-and-sidelights-on-the-world-of-music-conducts-abroad.html | NEWS AND SIDELIGHTS ON THE WORLD OF MUSIC; Conducts Abroad | True | By Ross Parmentermarcus Blechman | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/stronger-at-94-than-their-son.html | Stronger at 94 Than Their Son | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/curing-vets-with-music-first-piano-lessons-help-for-hands-problem.html | CURING VETS WITH MUSIC; First Piano Lessons Help for Hands Problem Ahead PRIZE WINNER | True | By Mrs. Lytle Hull President, Musicians Emergency Fund | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/educating-a-prince-in-the-new-japan-school-for13yeasold-akihito-is.html | Educating a Prince; In the new Japan, school for--13-yeas-old Akihito is a matter of study and discipline. Educating a Prince | True | By Burton Crane | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/opponents-assail-perons-draft-bill.html | OPPONENTS ASSAIL PERON'S DRAFT BILL | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/10-die-in-collapse-of-stand.html | 10 Die in Collapse of Stand | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/capt-frank-r-culver.html | CAPT. FRANK R. CULVER | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/francis-a-myers.html | FRANCIS A. MYERS | True | Special to THE NEW YORK TIMES. | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/camera-notes-more-prizes-to-be-offered-by-magazine-in-1947-16mm.html | CAMERA NOTES; More Prizes to Be Offered By Magazine in 1947 16mm STILL CAMERA ORTHO ROLLFILM CHRISTMAS SLIDEFILM CAMERA CASES | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/louise-p-butler-cambridge-bride-has-3-attendants-at-wedding-to.html | LOUISE P. BUTLER CAMBRIDGE BRIDE; Has 3 Attendants at Wedding to Henry Stephen M. Uhl in Christ Episcopal Church ESCORTED BY HER FATHER Mrs. David Middleton Is Honor Matron for Sister--William P.J. Peete Is Best Man WED AND ENGAGED | True | Special to THE NEW YORK TIMES.Bachrach | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/news-of-the-world-of-stamps-new-issues.html | NEWS OF THE WORLD OF STAMPS; NEW ISSUES | True | By Kent B. Stiles | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/4-homes-targets-of-allis-vandals-paintfilled-bottles-hurled-through.html | 4 HOMES TARGETS OF ALLIS VANDALS; Paint-Filled Bottles Hurled Through Windows--Further Attacks Mark Strike Paint-Filled Bottles Thrown New Election Proposed | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/writing-that-other-authors-envy.html | Writing That Other Authors Envy | True | By Theodore Pratt | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/2-german-parties-to-discuss-merger-union-parley-is-scheduled-by.html | 2 GERMAN PARTIES TO DISCUSS MERGER; Union Parley Is Scheduled by Christian Democrats and Christian Socialists Mueller Looms as Leader Interesting Duel Forecast | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/new-zealand-three-interpretations.html | New Zealand: Three Interpretations | True | By C. Hartley Grattan | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/treasury-for-mankind.html | Treasury for Mankind | True | By Harry Emerson Fosdick | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/arnall-receives-jefferson-award-he-tells-southern-human-welfare.html | ARNALL RECEIVES JEFFERSON AWARD; He Tells Southern Human Welfare Group Democracy Can Cure Any Public Ill Hits Fascism and Communism Decries "Flow of Hysteria" | True | By George Streator Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/fraternity-trend-held-antiliberal-national-conference-is-told-that.html | FRATERNITY TREND HELD ANTI-LIBERAL; National Conference Is Told That Direction Is Toward State Regimentation Sees Roots in Marxism Veterans Called an Asset | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/anne-clark-is-wed-in-queens-village.html | ANNE CLARK IS WED IN QUEENS VILLAGE | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/road-to-stardom.html | Road to Stardom | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/other-groups.html | OTHER GROUPS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/national-guard-speeded-gen-miltonberger-reports-112-units-formed.html | NATIONAL GUARD SPEEDED; Gen. Miltonberger Reports 112 Units Formed Thus Far | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/germans-seize-rail-robbers.html | Germans Seize Rail Robbers | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/john-s-ormsby.html | JOHN S. ORMSBY | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/yonkers-tribute-honors-namesake-oklahoma-delegation-arriving-for.html | YONKERS TRIBUTE HONORS NAMESAKE; Oklahoma Delegation, Arriving for 300th Birthday, Receives Key to the City | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/eastern-league-games.html | Eastern League Games | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/a-missionary-centennial.html | A MISSIONARY CENTENNIAL | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/we-miller-dies-hearst-official-73-executive-secretary-of-chain-aide.html | W.E. MILLER DIES; HEARST OFFICIAL, 73; Executive Secretary of Chain, Aide to Business Manager of The Journal-American | True | Special to THE NEW YORK TIMES | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/report-from-the-nation-five-sections-of-the-country-look-at-labor.html | REPORT FROM THE NATION Five Sections of the Country Look at Labor | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/department-store-sales-show-increase-in-week-new-york-philadelphia.html | Department Store Sales Show Increase in Week; New York Philadelphia Boston Chicago Retail Store Sales Richmond Atlanta Kansas City Minneapolis Dallas San Francisco | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/is-the-screen-really-free-an-angloamerican-firm-producer-examines.html | IS THE SCREEN REALLY FREE?; An Anglo-American Firm Producer Examines Hollywood's Claim That Foreign Restrictions Retard Progress No Outside Threat Self-Analysis Too Much "Industry" Opportunity Slight Room for All | True | By Sir Alexander Korda | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/about-december-editor-henry-delayed-peace-labor-football-fame.html | About--; --DECEMBER -- EDITOR HENRY --DELAYED PEACE --LABOR --FOOTBALL FAME --DREAMING | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/german-reds-ask-opposition-to-us-anonymous-leaflet-openly-suggests.html | GERMAN REDS ASK OPPOSITION TO U.S.; Anonymous Leaflet Openly Suggests New World War Against Capitalism Farben Story Recalled | True | By Delbert Clark Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/in-years-to-come-man-marriage-the-city-social-problem-culture-the.html | In Years to Come; MAN MARRIAGE THE CITY SOCIAL PROBLEM CULTURE THE MOVIES LADIE'S WEAR MEN'S CLOTHING SLEEP | True | By Frances Rodman | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/sievan-wins-painting-award.html | Sievan Wins Painting Award | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rumor-of-troth-persists-despite-denial-princess-elizabeth-is.html | RUMOR OF TROTH PERSISTS; Despite Denial, Princess Elizabeth Is Believed Engaged | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/home-town.html | HOME TOWN | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/pioneer-modernists-stella-dove-moholynagy-have-left-us-in-one.html | PIONEER MODERNISTS; Stella, Dove Moholy-Nagy Have Left Us In One Month--Events of the Week Stella and Dove The First Christmas" Other Shows Visited Toward Abstraction | True | By Edward Alden Jewell | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/trenton-is-a-typical-fan-with-hot-dog-and-apple.html | Trenton Is a Typical Fan With Hot Dog and Apple | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/nam-will-propose-a-labor-program-practical-plan-on-relations-of.html | NAM WILL PROPOSE A LABOR PROGRAM; 'Practical' Plan on Relations of Management and Workers to Be Outlined Here | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/belgians-urged-to-conserve-coal.html | Belgians Urged to Conserve Coal | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/henry-t-schive-jr.html | HENRY T. SCHIVE JR. | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/hails-lafayette-for-aid-to-china.html | Hails Lafayette for Aid to China | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/merger-of-opacpa-expected-in-days-porters-retirement-wednesday.html | MERGER OF OPA-CPA EXPECTED IN DAYS; Porter's Retirement Wednesday Spurs Talk of a New Office Perhaps Absorbing Others | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/hardinsimmons-on-top-216.html | Hardin-Simmons on Top, 21-6 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/december.html | DECEMBER | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/two-concerns-raise-oil-prices.html | Two Concerns Raise Oil Prices | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/he-lost-his-landlord-ohioan-pays-no-rent-5-years-but-wants-roof.html | HE 'LOST' HIS LANDLORD; Ohioan Pays No Rent 5 Years, but Wants Roof Repaired | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/phone-service-to-pacific-long-lines-and-radio-channels-to-begin.html | PHONE SERVICE TO PACIFIC; Long Lines and Radio Channels to Begin Operation Today | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/a-planned-picture.html | A Planned Picture | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/children-of-paradise.html | 'Children of Paradise' | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/aleman-to-assume-presidency-today-mexico-waits-to-see-whether-he.html | ALEMAN TO ASSUME PRESIDENCY TODAY; Mexico Waits to See Whether He Will Shift to Left or Keep Middle of Road Effect of Appointment Railroad System Criticized | True | By Milton Bracker Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/victoria-home-bazaar-3day-fete-opening-wednesday-to-help-ossining.html | VICTORIA HOME BAZAAR; 3-Day Fete, Opening Wednesday, to Help Ossining Institution | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/not-a-personal-issue.html | NOT A PERSONAL ISSUE | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/social-insurance-outlined-by-uaw-reuther-instructs-all-locals-to.html | SOCIAL INSURANCE OUTLINED BY UAW; Reuther Instructs All Locals to Demand Employers Donate 3% of Workers' Salaries Proposal Will Be Tested | True | By Walter W. Ruch Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/virginia-simpson-to-be-wed-dec-28-new-york-lawyer-fiancee-of-john.html | VIRGINIA SIMPSON TO BE WED DEC. 28; New York Lawyer Fiancee of John Baker Addington, Law Student, Former Captain | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/stresses-land-planning-nha-warns-against-housing-with-poor.html | STRESSES LAND PLANNING; NHA Warns Against Housing With Poor Environment | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-west-loses-face-in-the-east-in-the-netherlands-indies-the-white.html | The West Loses 'Face' in the East; In the Netherlands Indies the white man is no longer master, and everywhere in Southeast Asia his power is on the wane. The West Loses 'Face' | True | By Robert Trumbull | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/coffee-is-shipped-by-plane.html | Coffee Is Shipped by Plane | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/dies-in-autotruck-crash-staten-island-builder-killed-two-sons.html | DIES IN AUTO-TRUCK CRASH; Staten Island Builder Killed, Two Sons Injured Critically | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/spanish-labor-congress-ends.html | Spanish Labor Congress Ends | True | Special to THE NEW YORK TIMES. | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/organize-yale-law-school-forum.html | Organize Yale Law School Forum | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/events-today.html | Events Today | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miss-janet-moore-becomes-engaged-white-plains-girl-an-alumna-of.html | MISS JANET MOORE BECOMES ENGAGED; White Plains Girl, an Alumna of Berkeley School to Be Bride of James B. Gillie 2d Eisenberg--Cowan | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/fire-on-schools-stage-3-firemen-hurt-battling-blaze-at-hempstead.html | FIRE ON SCHOOL'S STAGE; 3 Firemen Hurt Battling Blaze at Hempstead High | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/good-little-neighbors-in-texas-the-muchachos-and-muchachas-learn.html | Good Little Neighbors; In Texas the muchachos and muchachas Learn Spanish in Elementary schools. | True | By J. Willard Ridings | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miss-lucia-lee-married-in-ohio-she-is-bride-of-joseph-ramsay.html | MISS LUCIA LEE MARRIED IN OHIO; She Is Bride of Joseph Ramsay McGregor of Montelair, N.J., in St. Paul's Church, Dayton Dewees--Beatty Bremer--Quinn | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/katharine-d-smith-bride-in-new-haven.html | KATHARINE D. SMITH BRIDE IN NEW HAVEN | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/people-who-read-and-write-the-young-in-heart-mailbag-the-clubs.html | People Who Read and Write; The Young in Heart Mailbag The Clubs Publisher's Row Not All Nirvana Way Down East | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/mechanized-farming.html | MECHANIZED FARMING | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/briton-denounces-soviet-arms-plan-warns-of-humbug-shawcross-says-un.html | BRITON DENOUNCES SOVIET ARMS PLAN; WARNS OF 'HUMBUG'; Shawcross Says U.N. Must Not Delude Itself by Letting Any Veto Apply to Controls U.S. MOVES TO DELAY ISSUE Asks World-Wide Materiel Cut and Council Priority for Atom Board's Report U.S. Reply Awaited BRITON DENOUNCES SOVIET ARMS PLAN Action Against a Violator Scales Seen Unbalanced Called Extension of Move Parodi to Convoke Board | True | By Thomas J. Hamilton Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/central-states-lewis-stand-provokes-rage-while-some-defend-him.html | CENTRAL STATES; Lewis' Stand Provokes Rage While Some Defend Him | True | By Louther S. Horne | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rice-over-whelms-baylor-38-to-6-orange-bowlbound-victors-are.html | RICE OVER WHELMS BAYLOR, 38 TO 6; Orange Bowl-Bound Victors Are Sparked by Eikenberg, Russ to Tie for League Title Blocks Punt to Score Stockbridge Runs 20 Yards | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/mrs-ten-eyck-dies-widow-of-lawyer.html | MRS. TEN EYCK DIES; WIDOW OF LAWYER | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/unesco-makes-bid-for-world-unity-delegates-at-paris-map-out-a.html | UNESCO MAKES BID FOR WORLD UNITY; Delegates at Paris Map Out a Modest Start, Hoping to Win Absent Russians Organization's Aims Will Study Textbooks | True | By Henry Giniger Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/london-doctors-nurses-ousted.html | London Doctors, Nurses Ousted | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ellis-is-first-in-jersey-clinton-harrier-is-victor-as-loughlins.html | ELLIS IS FIRST IN JERSEY; Clinton Harrier Is Victor as Loughlin's Team Wins | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-boys-take-time-out-from-shootin-to-do-a-merciful-deed.html | The Boys Take Time Out From Shootin' to Do a Merciful Deed | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/favor-slum-plans-by-local-agencies-realty-groups-to-push-program-to.html | FAVOR SLUM PLANS BY LOCAL AGENCIES; Realty Groups to Push Program to Offset Federal Subsidy and Public Housing | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rent-protest-made-100-pickets-on-5th-avenue-act-against-increased.html | RENT PROTEST MADE; 100 Pickets on 5th Avenue Act Against Increased Prices | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/us-study-favors-guaranteed-wage-latimer-asserts-plan-would.html | U.S. STUDY FAVORS GUARANTEED WAGE; Latimer Asserts Plan Would Stabilize Economy--Wider Jobless Benefits Urged Wants Benefits Broadened | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/foxsullivan.html | Fox--Sullivan | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/pope-hails-austrian-tie-receives-envoy-and-stresses-nations.html | POPE HAILS AUSTRIAN TIE; Receives Envoy and Stresses Nation's Ideological Crisis | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/trials-of-a-drivers-license-examiner-patience-memorabilia-just.html | Trial's of a Driver's License Examiner; PATIENCE--MEMORABILIA-- JUST NERVES-- | True | By George Barrett | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/colombia-names-santos-expresident-a-liberal-wins-vice-presidency.html | COLOMBIA NAMES SANTOS; Ex-President, a Liberal, Wins Vice Presidency, 139-10 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/dr-greene-to-be-feted-wells-alumnae-and-trustees-will-honor-college.html | DR. GREENE TO BE FETED; Wells Alumnae and Trustees Will Honor College Head Tomorrow | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/power-plant-show-opens-tomorrow-latest-equipment-advances-to.html | POWER PLANT SHOW OPENS TOMORROW; Latest Equipment Advances to Feature Week-Long Event-- 50,000 Attendance Seen | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rome-bars-gorizia-loss-says-claims-were-ignored.html | Rome Bars Gorizia Loss; Says Claims Were Ignored | True | By Camille M. Cianfarra Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/home-conversions-rise-fha-approves-applications-on-104564-remodeled.html | HOME CONVERSIONS RISE; FHA Approves Applications on 104,564 Remodeled Units | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/big-4-set-up-plan-on-economic-rifts-agree-to-let-un-name-third.html | BIG 4 SET UP PLAN ON ECONOMIC RIFTS; Agree to Let U.N. Name Third Member of Arbitration Group in Event of Disputes REPARATIONS SET ASIDE Council Orders Budget Program After Discovering Trieste Financing Is Overlooked Reparations Set Aside Byrnes Urges Trieste Funds Wording of Clause Changed | True | By C. Brooks Peters | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ten-christmas-lists-of-ten-best.html | Ten Christmas Lists of Ten 'Best' | True | JOHN CHAMBERLAIN | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/records-operatic-new-series-revives-singing-of-caruso-alda.html | RECORDS: OPERATIC; New Series Revives Singing of Caruso, Alda, Terrazzini and Journet Music for Piano In the Popular Field | True | By Howard Taubman | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/drug-is-effective-for-tuberculosis-2year-test-of-streptomycin-on.html | DRUG IS EFFECTIVE FOR TUBERCULOSIS; 2-Year Test of Streptomycin on 100 Patients Said to Show 'Encouraging Results' | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/delinquency-adds-to-germanys-ills-juvenile-crime-gets-beyond-police.html | DELINQUENCY ADDS TO GERMANY'S ILLS; Juvenile Crime Gets Beyond Police Control--4 Powers Lack Unified Youth Policy Divorce Rate Mounts Policies Differ Widely | True | By Jack Raymond Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/shanghai-police-battle-street-vendors-1-killed-20-hurt-in-8hour.html | Shanghai Police Battle Street Vendors; 1 Killed, 20 Hurt in 8-Hour Demonstration | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/turning-over-us-army-surplus-to-france.html | TURNING OVER U.S. ARMY SURPLUS TO FRANCE | True | The New York Times (Paris Bureau) | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/britain-plans-longrange-drive-for-tourists-british-travel-posters.html | BRITAIN PLANS LONG-RANGE DRIVE FOR TOURISTS; British Travel Posters Avoid Inviting Tourists. | True | By Charles E. Egan Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/dissidents-to-shun-grozas-induction-rumanian-cabinet-takes-oath.html | DISSIDENTS TO SHUN GROZA'S INDUCTION; Rumanian Cabinet Takes Oath Today--Opposition Says It Will Be in Assembly Later Four Parties Represented Relations With King Improve Groza Takes Oath | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/80-volunteers-build-a-conscience-home.html | 80 VOLUNTEERS BUILD A 'CONSCIENCE' HOME | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/jessie-i-parkes-smith-college-senior-fiancee-of-courtland-van-r.html | Jessie I. Parkes, Smith College Senior, Fiancee of Courtland Van R. Halsey Jr.; Hayes--Burns Burton--Sydnor Bowlby--Henle Davies--Little BETROTHED TO FORMER SERVICE MEN | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/cotton-drop-cut-by-trade-buying-close-is-10-to-23-points-off-after.html | COTTON DROP CUT BY TRADE BUYING; Close Is 10 to 23 Points Off After Early Declines of as Much as 60 Points | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/jesus-viewed-through-many-eyes.html | Jesus Viewed Through Many Eyes | True | By Nash K. Burger | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/manchurian-push-by-reds-is-likely-big-concentrations-of-troops.html | MANCHURIAN PUSH BY REDS IS LIKELY; Big Concentrations of Troops Northwest of Changchun Are Expected to Cut Railways Red Blow in East Seen U.S. Garb Aids Nationalists Reds Attack Near Peiping | True | By Benjamin Welles Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/scouts-get-plane-dec-8-4engined-navy-craft-will-be-used-by.html | SCOUTS GET PLANE DEC. 8; 4-Engined Navy Craft Will Be Used by Westchester Unit | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/soldier-of-the-union-union-soldier.html | Soldier of the Union; Union Soldier | True | By Perry Miller | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/homebuilders-plan-meeting.html | Homebuilders Plan Meeting | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/in-new-executive-posts-at-general-foods.html | IN NEW EXECUTIVE POSTS AT GENERAL FOODS | True | Bachrach | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/sells-two-homes-in-queens.html | Sells Two Homes in Queens | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/elizabeth-quarles-prospective-bride.html | ELIZABETH QUARLES PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/preparing-for-the-college-basketball-season.html | PREPARING FOR THE COLLEGE BASKETBALL SEASON | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/mexico-installs-president-today-mexicos-new-first-family.html | MEXICO INSTALLS PRESIDENT TODAY; MEXICO'S NEW FIRST FAMILY | True | By Milton Bracker Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/us-thanks-swiss-rescuers.html | U.S. Thanks Swiss Rescuers | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/fortyniners-top-chicago14-to-0-casanegas-63yard-dash-and-alberts.html | FORTY-NINERS TOP CHICAGO,14 TO 0; Casanega's 63-Yard Dash and Albert's Passing Highlight San Francisco Victory | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/un-househunters-civic-rivals.html | U.N. Househunters; Civic Rivals | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/united-nations-protect-emblem.html | United Nations Protect Emblem | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/eloise-knapp-is-bride-fulton-ny-girl-is-married-to-robert-carlton.html | ELOISE KNAPP IS BRIDE; Fulton, N.Y., Girl Is Married to Robert Carlton Fuller | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/runaway-doubted-in-commodities-but-industry-paralysis-is-seen-on.html | RUNAWAY DOUBTED IN COMMODITIES; But Industry Paralysis Is Seen on Long Coal Strike, With All Forecasts Falling Flat CAUTIOUS BUYING IS RULE Purchasing Agents' Study Also Says High Prices Will Spur Hand-to-Mouth Policy Glycerine Example Cited Cautious Buying Policy | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/new-market-seen-for-dutch-bricks-to-meet-our-need-amsterdam.html | NEW MARKET SEEN FOR DUTCH BRICKS TO MEET OUR NEED; Amsterdam Contractor Hoping to Promote Export Plans for Hand-Made Products STUDIES PREFABRICATION Cost Is a Drawback to Use in Holland Houses Because of Lack of Native Lumber Lack Lumber for Housing Domestic Prices May Hold | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/freight-embargo-this-week-in-sight-rail-spokesman-says-mayor-issues.html | Freight Embargo This Week In Sight, Rail Spokesman Says; Mayor Issues Warning FREIGHT EMBARGO THIS WEEK LOOMS City Seeks Coal Sources Police Check Due in Suffolk | True | By Lawrence Resner | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/first-of-two-junior-assemblies-honors-debutantes-of-the-season.html | First of Two Junior Assemblies Honors Debutantes of the Season; Ballroom of Ritz-Carlton Decorated in Pink and Green for Traditional Fete--Many Subscribers Guests at Dinner Parties Some Make Their Debuts Camilla Cromwell Honored | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/middle-atlantic-plays-to-33-tie-deadlocks-northeast-on-miss-newlins.html | MIDDLE ATLANTIC PLAYS TO 3-3 TIE; Deadlocks Northeast on Miss Newlin's Second Goal in National Field Hockey | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/fifth-ave-parcels-and-3d-ave-corner-in-new-ownerships-city-and.html | FIFTH AVE. PARCELS AND 3D AVE. CORNER IN NEW OWNERSHIPS; CITY AND SUBURBAN PROPERTIES IN NEW OWNERSHIP | True | By Lee E. Cooper | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/demand-inquiries-on-moscow-talk-smith-and-rankin-seek-congressional.html | DEMAND INQUIRIES ON MOSCOW TALK; Smith and Rankin Seek Congressional and Army Actionon Elliott Roosevelt | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/medal-for-merit-given-to-canadian-canadian-honored-here-for-his.html | MEDAL FOR MERIT GIVEN TO CANADIAN; CANADIAN HONORED HERE FOR HIS WARTIME SERVICES | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miss-ashley-betrothed-former-owi-aide-is-engaged-to-wayne-vincent.html | MISS ASHLEY BETROTHED; Former OWI Aide Is Engaged to Wayne Vincent O'Neil Jr. | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/here-there-elsewhere-boston-mass-buffalo-northampton-mass.html | HERE, THERE, ELSEWHERE; Boston, Mass. Buffalo Northampton, Mass. | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/sprawling-annual-audubon-artists-show-in-seven-places-at-onceother.html | SPRAWLING ANNUAL; Audubon Artists Show in Seven Places at Once-Other Exhibitions Division of Entries Some Citations Still on the Trail Other Openings | True | By Howard Devree | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/conferences-weighing-russians-concessions-big-four-and-un-delegates.html | CONFERENCES WEIGHING RUSSIANS' CONCESSIONS; Big Four and U.N. Delegates Trying to Assess New Moscow Moves on Treaties And on Disarmament Plan VETO POWER IS TOUGH ISSUE What Does It All Mean? The Issue of the Veto As to the Atom Bomb The Propaganda Situation | True | By Edwin L. James | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/us-china-air-pact-ready-for-signing-agreement-initialed-clears-way.html | U.S. CHINA AIR PACT READY FOR SIGNING; Agreement Initialed Clears Way for American Aroundthe-World Services Three Routes Are Planned Chinese Are Handicapped | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/woolen-workers-ask20cent-rise.html | Woolen Workers Ask20-Cent Rise | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/middies-just-miss-drive-to-3yard-line-in-dying-minutes-of-game.html | MIDDIES JUST MISS; Drive to 3-Yard Line in Dying Minutes of Game Before 100,000 ARMY LEADS AT HALF, 21-6 But Navy Surges Back With Two Tallies--Davis and Blanchard Shine ARMY SCORES, 21-18, AFTER CLOSE CALL Tosses to Williams Finale for Great Stars Spectacle for Crowd Might Have Gone On Davis Fires to Blanchard Crowd Is Stirred Statistics of the Game | True | By Allison Danzig Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/world-government-opposed-by-russian.html | WORLD GOVERNMENT OPPOSED BY RUSSIAN | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/best-promotions-in-week-misses-wool-robes-is-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Wool Robes Is Called Leader by Meyer Both | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-southeast-sentiment-grows-in-area-for-antilabor-legislation.html | THE SOUTHEAST; Sentiment Grows in Area for Anti-Labor Legislation | True | By George Hatcher | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/atomic-birthday-set-for-tomorrow-first-nuclear-fire-kindled-four.html | ATOMIC BIRTHDAY SET FOR TOMORROW; First Nuclear Fire Kindled Four Years Ago in Squash Court at University of Chicago | True | By Willliam L. Laurence | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-programs-of-the-week.html | The Programs of the Week | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/helen-cole-green-prospective-bride-vassar-sophomore-engaged-to.html | HELEN COLE GREEN PROSPECTIVE BRIDE; Vassar Sophomore Engaged to Robert Hulburd, a Master at the Middlesex School Phorylles--Torem Buehr-Kain Baker--Johnstone Tea Will Aid Foster Service | True | Special to THE NEW YORK TIMES. | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miners-are-resigned-but-resent-criticism-they-say-attackers-should.html | MINERS ARE RESIGNED BUT RESENT CRITICISM; They Say Attackers Should Work in Pits and Learn What It Is Like Unemotional, Unexcited Extension of Credit Life Is a Dull One | True | By A. H. Raskin Special To the New York Times.white In the Akron Beacon-Journal | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/workers-for-christmas-seals-campaign.html | WORKERS FOR CHRISTMAS SEALS CAMPAIGN | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/education-in-review-californias-2400-minimum-for-teachers-may-set-a.html | EDUCATION IN REVIEW; California's $2,400 Minimum for Teachers May Set a Nation-Wide Salary Pattern Higher State Aid Untrained Teachers Engaged Teachers Leave Profession Average Pay Still Low | True | By Benjamin Fine | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ecord-3397918-isbursed-by-fund-distributing-greater-new-york-fund.html | ECORD $3,397,918 ISBURSED BY FUND; DISTRIBUTING GREATER NEW YORK FUND | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/royalist-to-see-franco-former-finance-minister-returns-from-visit.html | ROYALIST TO SEE FRANCO; Former Finance Minister Returns From Visit to Prince Juan | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/major-studio-invades-new-field-a-pair-of-lively-ghosts.html | MAJOR STUDIO INVADES NEW FIELD; A Pair of Lively Ghosts | True | By Thomas M. Pryor | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/mary-h-palmerton-is-long-island-bride.html | MARY H. PALMERTON IS LONG ISLAND BRIDE | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/in-newly-opened-oneman-shows.html | In Newly Opened One-Man Shows. | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/to-be-acquired-by-city-for-school.html | TO BE ACQUIRED BY CITY FOR SCHOOL | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/yugoslavs-plight-told-only-14500-of-80coo-jews-survived-war-survey.html | YUGOSLAVS PLIGHT TOLD; Only 14,500 of 80,COO Jews Survived War, Survey Shows | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/schroeder-mulloy-gain-in-australia.html | Schroeder, Mulloy Gain in Australia | True | By the United Press. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/how-to-win-contests-photos-telling-stories-favored-by-judges-a.html | HOW TO WIN CONTESTS; Photos Telling Stories Favored by Judges A Difficult Shot | True | By Jacob Deschin | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/helene-davidson-bride-of-lawyer-wed-yesterday.html | HELENE DAVIDSON BRIDE OF LAWYER; WED YESTERDAY | True | Bachrach | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/compromises-won-charter-for-china-constitution-draft-before-the.html | COMPROMISES WON CHARTER FOR CHINA; Constitution Draft Before the Assembly Incorporates Ideas From U.S. and Europe Purists Are Shocked Borrowing" From U.S. | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/egyptians-seize-zionists.html | Egyptians Seize Zionists | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/reconversion-record-graduation-exercises-fills-need-theatre-wings.html | RECONVERSION RECORD; Graduation Exercises Fills Need THEATRE WING'S RECONVERSION Will Keep Going | True | By Lester Bernstein | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/st-johns-beats-alumni-7036.html | St. John's Beats Alumni, 70-36 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/mountbatten-gets-post-excommander-in-southeast-asia-to-return-to.html | MOUNTBATTEN GETS POST; Ex-Commander in Southeast Asia to Return to Navy | True | Special to THE NEW YORK TIMES. | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/archives/asks-10-set-aside-for-latin-america-tschudy-calls-on-producers-here.html | ASKS 10% SET ASIDE FOR LATIN AMERICA; Tschudy Calls on Producers Here to Allot That Amount of Their Exports to Area ASKS 10% SET ASIDE FOR LATIN AMERICA | True | By Charles B. Crisman | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/drminer-to-writee-columbia-history-columbia-historian.html | DR.MINER TO WRITEE COLUMBIA HISTORY; COLUMBIA HISTORIAN | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/army-to-request-more-funds-in-47-patterson-tells-jewish-appeal-cost.html | ARMY TO REQUEST MORE FUNDS IN '47; Patterson Tells Jewish Appeal Cost of Occupation Until June Will Be 369 Million Costs Not Yet Estimated Needs Are Described | True | By Albert J. Gordon Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/jumpoffs-thrill-horse-show-fans-easy-winner-jr-shares-lead-with-my.html | JUMP-OFFS THRILL HORSE SHOW FANS; Easy Winner Jr. Shares Lead With My Play Boy for Title in Scarsdale Exhibition Close Race for Championship Flash Has Perfect Round THE CLASS WINNERS MORNING EVENTS | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/capt-daniel-w-henderson.html | CAPT. DANIEL W. HENDERSON | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/notes-on-a-happy-marriage.html | Notes on a Happy Marriage | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/palmer-with-204-retains-golf-lead-paces-tourney-at-orlando-by.html | PALMER, WITH 204, RETAINS GOLF LEAD; Paces Tourney at Orlando by Stroke--Harmon Runner-Up After 6-Under-Par 65 Snead Third With 206 Hogan Is Far Back THE LEADING SCORES | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/need-for-soft-coal-is-likely-to-increase-oil-and-gas-are-not.html | NEED FOR SOFT COAL IS LIKELY TO INCREASE; Oil and Gas Are Not Expected to Cut Down the Use of Coal Permanently Limited Source of Energy Relief to Area Drilling and Operating Future of Industry | True | By Joseph A. Loftus Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/large-library-is-set-up-by-va-for-veterans.html | Large Library Is Set Up By VA for Veterans | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/waa-sale-for-disabled-they-may-buy-surplus-goods-day-before-chicago.html | WAA SALE FOR DISABLED; They May Buy Surplus Goods Day Before Chicago Opening | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/texts-of-us-proposal-on-atom-bomb-issue-and-british-speech-in-un.html | Texts of U.S. Proposal on Atom Bomb Issue and British Speech in U.N.; LOOKING OVER PROPOSED U.N. PERMANENT SITE | True | Special to THE NEW YORK TIMES.The New York Times | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/hallstreeter.html | Hall--Streeter | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/java-strife-minimized-both-sides-deny-resumption-of-dutchindonesian.html | JAVA STRIFE MINIMIZED; Both Sides Deny Resumption of Dutch-Indonesian Hostilities | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/city-college-booters-win-51.html | City College Booters Win, 5-1 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/developers-acquire-64-acres-in-queens-for-a-new-community-of-900.html | Developers Acquire 64 Acres in Queens For a New Community of 900 Dwellings | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-new-thing-in-new-york-this-seasonfolk-music-at-midnight.html | The New Thing in New York This Season--Folk Music at Midnight | True | Sid GrossmanSid Grossman | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/buying-backward-in-holiday-week-opening-of-christmas-lines-also-is.html | BUYING BACKWARD IN HOLIDAY WEEK; Opening of Christmas Lines Also Is Retarding Factor-- New Luggage Ideas Noted | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/veterans-receive-credit-for-training-in-service.html | Veterans Receive Credit For Training in Service | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ethereal-critique-notes-about-bing-crosby-and-kate-smith-kate-smith.html | ETHEREAL CRITIQUE; Notes About Bing Crosby And Kate Smith Kate Smith | True | By Jach Gould | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/regina-the-younger.html | REGINA, THE YOUNGER | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/porter-ex-of-opa.html | Porter, Ex of OPA | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/jerusalem-rocked-by-bombs-gunfire-in-revived-terror-police-barracks.html | JERUSALEM ROCKED BY BOMBS, GUNFIRE IN REVIVED TERROR; Police Barracks and Public Buildings Are Targets-- Main Roads Are Mined PITCHED BATTLES FOUGHT Outbreak Is Termed Reprisal for Court Judgment Backing Deportation of Refugees Police Engage Attackers JERUSALEM ROCKED BY BOMBS, GUNFIRE Pedestrians Scatter All Attacks Beaten Off Montgomery Gets Reports New Cyprus Refugees Debark | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/church-forum-on-united-nations.html | Church Forum on United Nations | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/jitter-and-fritter.html | Jitter and Fritter | True | By William du Bois | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/swedes-to-pave-roads-with-hitlers-monument.html | Swedes to Pave Roads With Hitler's Monument | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/the-nation-change-in-the-guard-committee-assignments-peacetime-army.html | THE NATION; Change in the Guard Committee Assignments Peacetime Army | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ballot-boxes-now-pails-philadelphia-raconverts-them-in-machine-era.html | BALLOT BOXES NOW PAILS; Philadelphia Raconverts Them in Machine Era | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/yule-log-companion.html | Yule Log Companion | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/duke-of-newcastle-weds-ninth-holder-of-title-marries-lady-diana.html | DUKE OF NEWCASTLE WEDS; Ninth Holder of Title Marries Lady Diana Stuart-Wortley | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/berger-sees-boom-in-residence-sites.html | BERGER SEES BOOM IN RESIDENCE SITES | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/500000-dallas-fire-ruins-stores-stocks.html | $500,000 DALLAS FIRE RUINS STORE'S STOCKS | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/daughter-to-mrs-john-b-oakes.html | Daughter to Mrs. John B. Oakes | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/shortage-found-in-fireproofing-company-reports-big-demand-for.html | SHORTAGE FOUND IN FIREPROOFING; Company Reports Big Demand for Product Used on Many Large Vessels Committee Tests Material Used On Many Tankers | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/trust-compromise-voted-by-un-unit-us-plan-calls-on-council-to-see.html | TRUST COMPROMISE VOTED BY U.N. UNIT; U.S. Plan Calls on Council to See Whether Accords Bring Areas Toward Charter Goal Ten-Year Accord Suggested Procedure Is Debated | True | Special to THE NEW YORK TIMES. | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/idle-outside-mines-mount-to-100000-another-175000-temporarily-laid.html | IDLE OUTSIDE MINES MOUNT TO 100,000; Another 175,000 Temporarily Laid Off--Jobless by Strike May Be Million in a Week | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/gis-to-quit-homes-seized-in-chicago-squatters-agree-to-move-out-of.html | GI'S TO QUIT HOMES SEIZED IN CHICAGO; 'Squatters' Agree to Move Out of 50 Dwellings After Holding Them for Four Weeks | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/tcu-vanquished-by-so-methodist-mustangs-score-23-points-in-second.html | T.C.U. VANQUISHED BY SO. METHODIST; Mustangs Score 23 Points in Second Period to Down Rival, 30 to 13 80-Yard March Ties Score Tallies on End-Around Plays STATISTICS OF THE GAME | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/men-at-a-female-academy-veterans-have-established-a-beachhead-at.html | Men at a 'Female Academy'; Veterans have established a beachhead at Sarah Lawrence--and all goes well. | True | By Ruth F. Birstein | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/city-hunters-kill-goats-as-deer.html | City Hunters Kill Goats as Deer | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/cio-pushes-action-for-curb-on-reds-murray-informs-his-aides-he.html | CIO PUSHES ACTION FOR CURB ON REDS; Murray Informs His Aides He Expects Enforcement--Local Councils Get Warnings CIO PUSHES ACTION FOR CURB ON REDS Milwaukee Restricts Gifts | True | By A.h. Raskin Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/parley-on-economics-called-by-churches.html | PARLEY ON ECONOMICS CALLED BY CHURCHES | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/abies-irish-rose-in-germany.html | 'Abie's Irish Rose' in Germany | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/by-way-of-report-producers-seek-funds-to-make-racial-picturenew.html | BY WAY OF REPORT; Producers Seek Funds to Make Racial Picture--New Star and Other Items Visiting Starlet Metro Agenda Bon Mot Inventor's Corner | True | By A.h. Weiler | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/readers-and-writers-in-paris.html | Readers and Writers in Paris | True | By John L. Brown | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/brooklyn-college-wins-9351.html | Brooklyn College Wins, 93-51 | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miss-caryl-m-maesel-engaged.html | Miss Caryl M. Maesel Engaged | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/rauschnings-goetterdaemmerung-rauschnings-goetterdaemmerung.html | Rauschning's Goetterdaemmerung, Rauschning's Goetterdaemmerung | True | By Edward Whiting Fox | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/on-a-honeymoon-in-georgia.html | ON A HONEYMOON IN GEORGIA | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/hollywoods-atomic-headache-metro-meets-objections-of-white-house.html | HOLLYWOOD'S ATOMIC HEADACHE; Metro Meets Objections Of White House and Scientists--Lucky Reluctant Scientists Hitting the Jackpot | True | By Thomas F. Brady Hollywood. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/red-cross-outlaws-bomb-league-ends-paris-session-by-naming-atomic.html | RED CROSS OUTLAWS BOMB; League Ends Paris Session by Naming Atomic Committee | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/romnes-quits-plamor-six.html | Romnes Quits Pla-Mor Six | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/made-parke-davis-directors.html | Made Parke, Davis Directors | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/pacific-states-general-public-voices-fear-other-strikes-threaten.html | PACIFIC STATES; General Public Voices Fear Other Strikes Threaten | True | By Lawrence E. Davies | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/outlook-for-coming-winter-is-dark-for-most-of-europe-political.html | OUTLOOK FOR COMING WINTER IS DARK FOR MOST OF EUROPE; Political Trends in Various Countries Are Influenced by Amount of Food and Other Essentials Available Germany Poland Austria and Czechoslovakia France The Netherlands and Belgium Great Britain Italy Russia The Balkans Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Bachmann in Nebelspalter, Switzerland | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/to-install-officers-state-realty-group-will-meet-in-albany-on.html | TO INSTALL OFFICERS; State Realty Group Will Meet in Albany on Friday | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/atlantic-air-record-cut.html | Atlantic Air Record Cut | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/looking-backward-playwright-tells-why-he-wrote-joan-and-how-he.html | LOOKING BACKWARD; Playwright Tells Why He Wrote 'Joan' and How He Signed His Star Mr. Anderson Goes, West Hollywood Objects | True | By Maxwell Anderson | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/ambulance-upset-4-hurt-woman-cardiac-patient-among-victims-in.html | AMBULANCE UPSET, 4 HURT; Woman Cardiac Patient Among Victims in Queens Crash | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/dec-2-1942the-birth-of-the-atomic-age-story-of-the-great-experiment.html | Dec. 2, 1942-The Birth of the Atomic Age; Story of the great experiment which first released the energy that runs the universe. The Birth of the Atomic Age The Birth of the Atomic Age | True | By William L. Laurence | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/frankfort-clergy-issue-vote-plea-call-upon-germans-to-back.html | FRANKFORT CLERGY ISSUE VOTE PLEA; Call Upon Germans to Back Christian-Minded Men in the Elections Today Pastors Score "Godlessness" School Support an Issue | True | By Dana Adams Schmidt Special To the New York Times. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/black-of-rhode-island-state-first-in-national-aau-crosscountry.html | Black of Rhode Island State First In National A.A.U. Cross-Country; BLACK OF R.I. STATE WINS NATIONAL RUN Lash Seventh in 'Come-back' | True | By John Rendel | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/not-a-triangle.html | Not a Triangle | True | Vandamm | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/jean-vanderbilt-new-london-bride-she-is-escorted-by-her-father-at.html | JEAN VANDERBILT NEW LONDON BRIDE; She Is Escorted by Her Father at Marriage to Christian Swartz, Navy Veteran | True | Special to THE NEW YORK TIMES. | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/flower-of-the-south-flower-of-the-south.html | Flower of the South; Flower of the South | True | By William B. Hamilton | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/miss-mona-bronfman-becomes-affianced.html | MISS MONA BRONFMAN BECOMES AFFIANCED | True | | C1B 49147 |
| 1946-12-01 | 1946-12-01 | https://www.nytimes.com/1946/12/01/archives/republican-victory-voted-top-46-news.html | REPUBLICAN VICTORY VOTED TOP '46 NEWS | True | | C1B 49147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/stepp-in-new-princeton-post.html | Stepp in New Princeton Post | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/aleman-sworn-in-offers-hand-to-us-mexicos-new-president-inaugurated.html | ALEMAN SWORN IN; OFFERS HAND TO U.S.; MEXICO'S NEW PRESIDENT INAUGURATED | True | By Milton Bracker Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/shanghai-strives-to-check-rioting-shoottokill-orders-issued-to.html | SHANGHAI STRIVES TO CHECK RIOTING; Shoot-to-Kill Orders Issued to Police--Mayor Attributes Disorders to Reds Reds Held Responsible Sporadic Firing Continued Clashes in Hangchow | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/eagles-vanquish-steelers-10-to-7-lios-goal-from-field-gives-victory.html | EAGLES VANQUISH STEELERS, 10 TO 7; Lio's Goal From Field Gives Victory Margin as Pritchard, Dudley Excel on Ground | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/wf-copeland-drowned-chicago-banker-falls-from-a-bridge-in-sault-ste.html | W.F. COPELAND DROWNED; Chicago Banker Falls From a Bridge in Sault Ste. Marie | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/institute-to-move-international-group-to-transfer-offices-to-99.html | INSTITUTE TO MOVE; International Group to Transfer Offices to 99 Park Avenue | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/coal-strike-and-labor.html | COAL STRIKE AND LABOR | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/lehman-will-head-federation-week-public-solicitation-in-behalf-of.html | LEHMAN WILL HEAD 'FEDERATION WEEK'; Public Solicitation in Behalf of Jewish Health and Welfare Services to Begin Dec. 9 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/elected-vice-president-of-jh-mathes-inc.html | Elected Vice President Of J.H. Mathes, Inc. | True | Conway Studios | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/inverchapel-hails-cadets-club-here-observing-anniversary-of-british.html | INVERCHAPEL HAILS CADETS' CLUB HERE; OBSERVING ANNIVERSARY OF BRITISH SEAMEN'S CLUB | True | The New York Times | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/goal-by-de-marco-gains-21-victory-ab-tallies-in-last-minutes-of-the.html | GOAL BY DE MARCO GAINS 2-1 VICTORY; Ab Tallies in Last Minutes of the Third Period to Give New York Six Verdict LESWICK FIRST TO SCORE Puts Rangers Ahead at 10:25 in Opening Session--Gee Counts for the Hawks Battle of Goalies Two Gain Assists | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/uns-local-habitation.html | U.N.'S "LOCAL HABITATION" | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/guilet-unit-pleases-with-bartok-quartet.html | GUILET UNIT PLEASES WITH BARTOK QUARTET | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dark-horse-in-race-two-new-york-state-areas-believed-to-have-chance.html | DARK HORSE IN RACE; Two New York State Areas Believed to Have Chance in Running BOSTON IS BELIEVED OUT San Francisco Presidio Backed --Philadelphia's Proximity to Washington Against It Dark Horses in New York Would Yield the Presidio U.N. BODY REJECTS NEW YORK AS SITE | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/steel-union-seeks-pay-rise-at-alcoa-sample-of-what-cio-will-ask-for.html | STEEL UNION SEEKS PAY RISE AT ALCOA; Sample of What CIO Will Ask for 875,000 Members Given in Its Demands for 25,000 STEEL UNION SEEKS PAY RISE AT ALCOA Says Profits Are "Tripled" | True | By A.h. Raskin Special To the New York Times. | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/george-raft-suffers-burns.html | George Raft Suffers Burns | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/middies-accorded-heroes-welcome-twas-victory-despite-score.html | MIDDIES ACCORDED HEROES' WELCOME; 'Twas Victory Despite Score, Annapolis Insists, as the Fighters Come Home Band Plays, Middies Sing The Team Was Hot | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/records-of-marx-found-german-papers-confirm-degree-from-university.html | RECORDS OF MARX FOUND; German Papers Confirm Degree From University of Jena | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/new-film-contract-for-judy-garland-of-local-origin.html | NEW FILM CONTRACT FOR JUDY GARLAND; Of Local Origin | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/booksauthors.html | Books--Authors | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/bid-to-lithuanian-hit-pravda-assails-envoys-presence-at-us-state.html | BID TO LITHUANIAN HIT; Pravda Assails Envoy's Presence at U.S. State Dinner | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/edward-g-budd-75-industrialist-dies-leader-in-developing-allsteel.html | EDWARD G. BUDD, 75, INDUSTRIALIST, DIES; Leader in Developing All-Steel Automobile Body, Pioneer in Stainless-Steel Products Took Correspondence Course Used Elephant in Tests Made Bazooka Projectile | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/spain-gives-terms-of-argentine-loan.html | SPAIN GIVES TERMS OF ARGENTINE LOAN | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://nytimes.com/1946/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/secret-talk-held-on-german-steel-paper-in-berlin-condemns-meeting.html | SECRET TALK HELD ON GERMAN STEEL; Paper in Berlin Condemns Meeting of Thirteen Leaders Called by British Aide | True | By Delbert Clark Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/fritsch-gets-three-touchdowns-as-packers-upset-redskins-207-green.html | Fritsch Gets Three Touchdowns As Packers Upset Redskins, 20-7; Green Bay Fullback's Scoring Runs Thrill 33,691 at Washington--Losers Tally at End of 82-Yard March on a Pass Pass Brings Touchdown Keuper Snares Ball | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/resident-offices-report-on-trade-long-holiday-weekend-retards.html | RESIDENT OFFICES REPORT ON TRADE; Long Holiday Week-End Retards Spring Buying--Allotments Reported Going Out | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/terrorist-action-condemned-here-national-committee-for-labor.html | TERRORIST ACTION CONDEMNED HERE; National Committee for Labor Palestine Sees Jeopardy to Cause of Zionism | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/photo-exhibit-to-open.html | Photo Exhibit to Open | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/speedup-adopted-on-trustee-drafts-several-articles-accepted-for.html | SPEED-UP ADOPTED ON TRUSTEE DRAFTS; Several Articles Accepted for Seven Drafts at Once-- Soviet Move Defeated Earlier Decision Reversed Russian Talks of Annexation Briton Clarifies Position | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/some-moses-plans-due-to-be-dropped-by-estimate-board-25000000-will.html | SOME MOSES PLANS DUE TO BE DROPPED BY ESTIMATE BOARD; $25,000,000 Will Be Shifted Today From His Projects to School and Health Needs TRAFFIC IDEAS, REJECTED Action Seen as Prelude to a Showdown Between Planning Commission and City Hall Board Said to Be Unanimous BOARD OF ESTIMATE TO REVISE BUDGET The Need for Schools | True | By Paul Crowell | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/credit-controls-by-us-opposed-banking-community-prepares-to-fight.html | CREDIT CONTROLS BY U.S. OPPOSED; Banking Community Prepares to Fight Government's Continued Operations Short-Sightedness Scored Called "Sugar-Coated" Deal Bankers Are Determined | True | By George A. Mooney | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/preview-of-winter-is-due-here-today.html | Preview of Winter Is Due Here Today | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/disarmament-hope-dim-now-soviet-says.html | DISARMAMENT HOPE DIM NOW, SOVIET SAYS | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/guatemalans-continue-session.html | Guatemalans Continue Session | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dead-listed-in-holiday-fire.html | Dead Listed in Holiday Fire | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/needs-of-jews-abroad-they-seek-guidance-as-well-as-relief-in-us-dr.html | NEEDS OF JEWS ABROAD; They Seek Guidance as Well as Relief in U.S., Dr. Baron Says | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/argentine-quits-post-leaves-university-in-protest-over-government.html | ARGENTINE QUITS POST; Leaves University in Protest Over Government Curbs | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/elizabeth-fasts-troth-connecticut-college-alumna-to-be-wed-to-david.html | ELIZABETH FAST'S TROTH; Connecticut College Alumna to Be Wed to David T. Hopper | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/golden-hill-wins-hunter-title-at-boulder-brook-horse-show-mr-and-mr.html | Golden Hill Wins Hunter Title At Boulder Brook Horse Show; Mr. and Mrs. Joseph A. Hale's Irish Import Earns 23 Points, as Pink Closer Takes Second-Chapot's Chado Also Scores | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/sports-of-the-times-reg-us-pat-off-the-monday-morning-quarterback.html | Sports of the Times Reg. U.S. Pat. Off.; The Monday Morning Quarterback Axe Murder Big Gains and Little Ones | True | By Arthur Daley | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/bruins-red-wings-in-3to3-draw-gallingers-shot-near-end-of-game.html | BRUINS, RED WINGS IN 3-TO-3 DRAW; Gallinger's Shot Near End of, Game Saves Boston Sextet Before Capacity 13,900 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/pastor-defines-real-marriage.html | Pastor Defines Real Marriage | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/jews-told-of-drop-in-government-aid-united-appeal-reminded-by.html | JEWS TOLD OF DROP IN GOVERNMENT AID; United Appeal Reminded by Officials That It Is Chief Hope of Displaced Persons Patterson Appeal Recalled Other Speakers Heard | True | By Albert J. Gordon Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/netherlands-girl-sets-500meter-swim-record.html | Netherlands Girl Sets 500-Meter Swim Record | True | By the Netherlands News Agency | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/swift-international-stock-increase-is-approved-by-argentine.html | Swift International Stock Increase Is Approved by Argentine Government | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/institution-sells-bronx-apartment-us-life-disposes-of-house-on.html | INSTITUTION SELLS BRONX APARTMENT; U.S. Life Disposes of House on Washington Avenue-- Dwellings Bought | True | | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/cathedral-begins-forty-hours-rite-archbishop-mcintyre-carries-host.html | CATHEDRAL BEGINS FORTY HOURS RITE; Archbishop McIntyre Carries Host in Procession After Presiding at Mass | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/letters-to-the-times-food-for-the-hungry-reduction-of-income-tax-in.html | Letters to The Times; Food for the Hungry Reduction of Income Tax Increased Personal Exemptions and Dependency Credits Are Proposed Help Asked for Prisoners' Families Legal Pronouncement Praised Unions in Germany | True | LINCOLN WHITE.WM.J. McKENNA JR.MAUD B. BOOTH.WILLIAM LATHROF LOVE.OSCAR JASZI.GOTTFRIED KLUEBER. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/october-revolution-marked-in-vienna.html | OCTOBER REVOLUTION MARKED IN VIENNA | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/named-to-manage-sales-for-rca-engineering.html | Named to Manage Sales For RCA Engineering | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/episcopal-board-to-act-on-bishop-standing-committee-to-meet-dec-12.html | EPISCOPAL BOARD TO ACT ON BISHOP; Standing Committee to Meet Dec. 12 to Consider Course on Manning Successor COADJUTOR UNDER STUDY Church Leaders' Views Differ on Issue of Delaying Vote Until May Convention Opinions Evenly Divided Change in Residence Likely | True | By Rachel K. McDowell | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/base-plans-not-specific-philippine-president-alluded-to-broad-idea.html | BASE PLANS NOT SPECIFIC; Philippine President Alluded to Broad Idea, Washington Says | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/christmas-sale-to-aid-french.html | Christmas Sale to Aid French | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dallas-pro-cards-11underpar-275-todd-registers-68-on-final-round-in.html | DALLAS PRO CARDS 11-UNDER-PAR 275; Todd Registers 68 on Final Round in Florida to Gain Triumph Over Palmer SNEAD AND HAAS AT 277 Harmon Finishes With a 278 -- Hogan, Winner in 1945. Far Down List at 281 Two in One for Third Dubs His Second Shot | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/types-of-cartels-listed-in-survey-study-by-twentieth-century-fund.html | TYPES OF CARTELS LISTED IN SURVEY; Study by Twentieth Century Fund Calls Them Generally Defensive and Aggressive WIDE INFLUENCE IN U.S. Measurably Affected Operations in Several Fields--Sugar and Aluminum at Extremes In-Between Cartel Types Distinction Not Always Clear | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/ernstsaunders.html | Ernst--Saunders | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/mittens-and-gloves-for-every-costume-type.html | MITTENS AND GLOVES FOR EVERY COSTUME TYPE | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/denies-he-accused-moscow-embassy-visitors-in-the-russian-capital.html | DENIES HE ACCUSED MOSCOW EMBASSY; VISITORS IN THE RUSSIAN CAPITAL | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/assails-high-costs-of-labor-turnover-fear-tells-chemical-engineers.html | ASSAILS HIGH COSTS OF LABOR TURNOVER; Fear Tells Chemical Engineers of Large Savings Through Proper Selections | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/germans-approve-new-constitutions-greater-hesse-also-adopts-article.html | GERMANS APPROVE NEW CONSTITUTIONS; Greater Hesse Also Adopts Article on Socialization of Basic Industries | True | By Dana Adams Schmidt Special To the New York Times. | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/composers-honor-kodaly-league-sponsors-a-program-for-hungarian-on.html | COMPOSERS HONOR KODALY; League Sponsors a Program for Hungarian, on First U.S. Visit | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/construction-index-off-september-level-is-72-points-below-august.html | CONSTRUCTION INDEX OFF; September Level Is 7.2 Points Below August | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/worker-benefits-called-too-low-federal-report-holds-state.html | WORKER BENEFITS CALLED TOO LOW; Federal Report Holds State Compensation Lags Behind the Cost of Living | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/elected-a-vice-president-of-us-steel-corporation.html | Elected a Vice President Of U.S. Steel Corporation | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/books-of-the-times-repents-halftruths-of-past-townsfolk-poorly.html | Books of the Times; Repents "Half-Truths" of Past Townsfolk Poorly Informed | True | By Orville Prescott | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dwindling-stocks-of-coal-prompt-parley-here-today-mayor-to-confer.html | Dwindling Stocks of Coal Prompt Parley Here Today; Mayor to Confer With Emergency Group to Decide if More Drastic Cuts in Power Must Be Made Before Christmas CITY PARLEY TODAY ON DWINDLING COAL | True | By Robert W. Potter | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/press-delegates-to-tour-colombia.html | PRESS DELEGATES TO TOUR COLOMBIA | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/5-killed-7-hurt-near-englewood-as-3-cars-crash-and-catch-fire-5.html | 5 Killed, 7 Hurt Near Englewood As 3 Cars Crash and Catch Fire; 5 KILLED, 7 HURT IN A 3-CAR CRASH Car Crashes Into a House STRIKE ISSUE : TRAFFIC HALTS AND MOVES IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/crown-for-wheat-goes-to-canadian-his-or-her-hard-red-sample-665.html | CROWN FOR WHEAT GOES TO CANADIAN; His (or Her) Hard Red Sample 66.5 Pounds to the Bushel, Wins at Chicago | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/boys-football-injury-fatal.html | Boy's Football Injury Fatal | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/japan-averts-blackout-utilities-grant-wage-increase-to-95000.html | JAPAN AVERTS BLACKOUT; Utilities Grant Wage Increase to 95,000 Employes | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/higher-bond-rate-urged-by-garland-investment-bankers-head-asks-for.html | HIGHER BOND RATE URGED BY GARLAND; Investment Bankers Head Asks for Return to Economy With Interest Self-Determining | True | By Paul Heffernan Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/schwartz-to-star-in-comedy.html | Schwartz to Star in Comedy | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/gimbels-saks-and-macys-have-peppermint-sticks-for-christmas.html | GIMBELS, SAKS AND MACY'S HAVE 'PEPPERMINT STICKS' FOR CHRISTMAS | True | The New York Times | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/us-to-use-dollars-in-2-german-zones-buying-in-marks-for-armys.html | U.S. TO USE DOLLARS IN 2 GERMAN ZONES; Buying in Marks for Army's Exchange Posts to Cease in French, Soviet Areas | True | By Edward A. Morrow Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/retiring-after-46-years-rahway-man-operated-one-of-first-trains-out.html | RETIRING AFTER 46 YEARS; Rahway Man Operated One of First Trains Out of Penn Station | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/commodity-prices-rose-slight-increase-shown-for-the-week-ended-nov.html | COMMODITY PRICES ROSE; Slight Increase Shown for the Week Ended Nov. 29 | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/sports-today.html | Sports Today | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/undersheriff-returns-to-law.html | Under-Sheriff Returns to Law | True | | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/iii-baby-flown-in-oxygen-tent.html | III Baby Flown in Oxygen Tent | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/af-franz-gets-post.html | A.F. Franz Gets Post | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/oneyear-maturities-of-us-55480148227.html | ONE-YEAR MATURITIES OF U.S. $55,480,148,227 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/museum-to-offer-mansfield-prints-metropolitan-to-show-work-by.html | MUSEUM TO OFFER MANSFIELD PRINTS; Metropolitan to Show Work by Japanese--Holiday Fair to Open at Modern Art Luberoff Paintings on View Pousette-Dart Art at Willard | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/brake-shoe-field-facing-emergency-foundry-shortages-of-coke-pig-and.html | BRAKE SHOE FIELD FACING EMERGENCY; Foundry Shortages of Coke, Pig and Scrap Iron Threaten R.R. Transportation RELIEF IS WIDELY SOUGHT American Brake Shoe Company and Others Cite Critical Current Situation Seeks Relief From Any Source Replacement Needs Severe | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/home-alteration-stayed-owner-gets-sabbath-summons-after-veteran.html | HOME ALTERATION STAYED; Owner Gets Sabbath Summons After Veteran Complains | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/paper-production-ratio-higher.html | Paper Production Ratio Higher | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/harrell-baritone-heard-in-recital-town-hall-performance-not-up-to.html | HARRELL, BARITONE, HEARD IN RECITAL; Town Hall Performance Not Up to Standard of Singer's Earlier Offerings | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/kravetzalbert.html | Kravetz--Albert | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/agatha-miller-married-passaic-girl-becomes-the-bride-here-of-martin.html | AGATHA MILLER MARRIED; Passaic Girl Becomes the Bride Here of Martin Gansberg | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/nuptials-of-marcia-holstein.html | Nuptials of Marcia Holstein | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/to-give-8-college-scholarships.html | To Give 8 College Scholarships | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/new-ski-rule-dropped-national-group-rescinds-action-on-pros-in-open.html | NEW SKI RULE DROPPED; National Group Rescinds Action on Pros in Open Events | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/expansion-sought-for-federal-radio-state-department-considering.html | EXPANSION SOUGHT FOR FEDERAL RADIO; State Department Considering Plans to Improve 'Voice of America' Overseas Continuation Is Approved Radio Men Interested | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/vatican-raises-wages-also-increases-monthly-bonuses-for-employes.html | VATICAN RAISES WAGES; Also Increases Monthly Bonuses for Employes' Dependents | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/nc-state-accepts-bid-will-play-in-gator-bowl-but-tulsa-spurns-all.html | N.C. STATE ACCEPTS BID; Will Play in 'Gator Bowl, but Tulsa Spurns All Offers | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/clothing-industry-to-give-pensions-amalgamated-workers-will-be-able.html | CLOTHING INDUSTRY TO GIVE PENSIONS; Amalgamated Workers Will Be Able Soon to Retire at 70-- Still Better Plan in View | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/bank-pays-stock-dividend-central-national-distributing-10000-shares.html | BANK PAYS STOCK DIVIDEND; Central National Distributing 10,000 Shares, 1 for 7 Held | True | Special to THE NEW YORK TIMES. | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/2055-to-graduate-at-police-academy.html | 2,055 TO GRADUATE AT POLICE ACADEMY | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/pravda-finds-ghavam-bows-to-alien-agents.html | PRAVDA FINDS GHAVAM BOWS TO ALIEN AGENTS | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/mexican-rail-tieup-off-dispatchers-of-sp-line-in-wildcat-strike-win.html | MEXICAN RAIL TIE-UP OFF; Dispatchers of S.P. Line in Wildcat Strike Win Some Terms | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/the-bow-motif.html | THE BOW MOTIF | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/edwin-harriss-59-food-firm-exaide.html | EDWIN HARRISS, 59, FOOD FIRM EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/st-ignatius-church-marks-75th-year-bishop-de-wolfe-a-calls-for.html | St. Ignatius Church Marks 75th Year; Bishop De Wolfe a Calls for 'Gentleness' | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/manchuria-is-center-of-chinas-civil-war-reds-are-reported-massing.html | Manchuria Is Center of China's Civil War; Reds Are Reported Massing in Kirin Province | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/juniors-to-extend-overseas-activity-jewish-groups-board-decides-on.html | JUNIORS TO EXTEND OVERSEAS ACTIVITY; Jewish Group's Board Decides on Greater Participation in Elders' Program | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/mannlockhart.html | Mann—Lockhart | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/good-example-asked-to-combat-atheism.html | GOOD EXAMPLE ASKED TO COMBAT ATHEISM | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/further-cutbacks-expected-in-steel-some-observers-predict-drop-of.html | FURTHER CUTBACKS EXPECTED IN STEEL; Some Observers Predict Drop of 10 More Points in Output, Now at 63.5% for U.S. PITTSBURGH ACTIVITY LAGS Producers as Yet Unaffected in That Area by Coal Strike Likely to Act This Week Long Coal Shortage Feared Price Revisions Possible | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/more-social-aid-for-negro-urged-dr-whitney-new-orleans-public.html | MORE SOCIAL AID FOR NEGRO URGED; Dr. Whitney, New Orleans Public Health Official, Cites Local Facilities Much Housing Is Substandard Negro Doctors Aid Public Health | True | By George Streator Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/kendall-to-aid-fund-drive.html | Kendall to Aid Fund Drive | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/puget-sound-peace-fails-employers-and-afl-leaders-plan-new-maritime.html | PUGET SOUND PEACE FAILS; Employers and AFL Leaders Plan New Maritime Talks | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dublin-gets-1947-title-bouts.html | Dublin Gets 1947 Title Bouts | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/giegengack-named-yale-track-coach-former-fordham-and-brooklyn-prep.html | GIEGENGACK NAMED YALE TRACK COACH; Former Fordham and Brooklyn Prep Mentor Will Meet His New Squad Tomorrow | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dr-cc-beling-76-psychiatry-expert-newark-specialist-founder-of.html | DR. C.C. BELING, 76, PSYCHIATRY EXPERT; Newark Specialist, Founder of Clinic There in '08, Is Dead --Served Many Hospitals | True | Special to THE NEW YORK TIMES. | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dutch-restrict-trading-sale-of-us-securities-to-be-limited-to.html | DUTCH RESTRICT TRADING; Sale of U.S. Securities to Be Limited to American Buyers | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/canada-gives-plan-to-speed-un-work-would-eliminate-repetitious.html | CANADA GIVES PLAN TO SPEED U.N. WORK; Would Eliminate Repetitions Debates and Use More Care in Drafting Resolutions Would Cut Down Discussion | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/karachi-to-london.html | KARACHI TO LONDON | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/panel-denies-vacation-pay-claim.html | Panel Denies Vacation Pay Claim | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/program-of-songs-by-frieda-hempel-she-includes-works-by-mozart.html | PROGRAM OF SONGS BY FRIEDA HEMPEL; She Includes Works by Mozart, Haydn, Schubert, Franz in Recital at Town Hall TAKES FEMININE LEAD | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/metropolitan-opera-is-ridiculed-by-viennese-as-loud-and-inferior.html | Metropolitan Opera Is Ridiculed By Viennese as Loud and Inferior; Article Reflects Feeling That American and Russian Occupants Are Culturally Poor --Singers Called Stentorian | True | By Albion Ross Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/rogge-report-is-asked-jewish-veterans-call-on-clark-to-name-nazi.html | ROGGE REPORT IS ASKED; Jewish Veterans Call on Clark to Name Nazi Supporters | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/rev-v-schaff-63-friars-minor-head-first-american-to-be-minister.html | REV. V. SCHAFF, 63, FRIARS MINOR HEAD; First American to Be Minister General Dies in Rome- -Once Catholic U. Canon Law Dean | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/bishop-stires-urges-realistic-praying.html | BISHOP STIRES URGES 'REALISTIC PRAYING | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/zionists-gather-for-basle-parley-police-protection-for-leaders.html | ZIONISTS GATHER FOR BASLE PARLEY; Police Protection for Leaders Set--Jewish Agency's Shift From Palestine Discussed | True | By Julian Louis Meltzer Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/180555000-in-bonds-called-in-november.html | $180,555,000 IN BONDS CALLED IN NOVEMBER | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/topics-of-the-times-we-take-a-walk.html | Topics of The Times; We Take a Walk | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/selma-bojalads-recital-young-soprano-wins-a-cordial-reception-at.html | SELMA BOJALAD'S RECITAL; Young Soprano Wins a Cordial Reception at Times Hall | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/key-group-to-meet-all-southern-owners-heed-burkes-call-to-draft.html | KEY GROUP TO MEET; All Southern Owners Heed Burke's Call to Draft Offer to Lewis PROSECUTION TO PROCEED Accord Can End Cases Other Than Criminal Contempt, Kept as Sovereignty Test No New Proposition Ready Dissenters Will Attend COAL PEACE SPUR PUT ON OPERATORS | True | By Anthony Leviero Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/yvette-spring-wed-to-mel-may.html | Yvette Spring Wed to Mel May | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dr-byrd-temple-fete-speaker.html | Dr. Byrd Temple Fete Speaker | True | | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/record-established-for-atlantic-flight.html | RECORD ESTABLISHED FOR ATLANTIC FLIGHT | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/wiley-asks-rightists-as-judicial-nominees.html | WILEY ASKS RIGHTISTS AS JUDICIAL NOMINEES | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/argentina-reports-uranium-find.html | Argentina Reports Uranium Find | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/stardust-gathers-blue-ribbon.html | 'STARDUST' GATHERS BLUE RIBBON | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/ousts-antistrike-leader-umw-local-in-colorado-deaf-to-his-work-plea.html | OUSTS ANTI-STRIKE LEADER; UMW Local in Colorado Deaf to His Work Plea | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/local-waa-office-lists-offerings-many-items-are-included-in-surplus.html | LOCAL WAA OFFICE LISTS OFFERINGS; Many Items Are Included in Surplus Sales in New York Region for the Week | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/1408874-donated-to-hospital-drive.html | $1,408,874 DONATED TO HOSPITAL DRIVE | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/hawaii-sugar-trade-hit-hard-by-strike.html | HAWAII SUGAR TRADE HIT HARD BY STRIKE | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/american-religion-held-tepid.html | American Religion Held Tepid | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/fire-damages-bridge-300-feet-of-railroad-span-is-destroyed-at.html | FIRE DAMAGES BRIDGE; 300 Feet of Railroad Span Is Destroyed at Barnegat Bay | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/lard-export-curbs-cutting-down-sales.html | LARD EXPORT CURBS CUTTING DOWN SALES | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/indian-conferees-stop-off-in-cairo-nehru-minimizes-differences-but.html | INDIAN CONFEREES STOP OFF IN CAIRO; Nehru Minimizes Differences but Jinnah Calls Rule by Hindus 'Serfdom' No Conference on Plane More Clashes in India | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/brailowsky-heard-in-recital.html | Brailowsky Heard in Recital | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/socialists-oppose-new-austrian-army.html | SOCIALISTS OPPOSE NEW AUSTRIAN ARMY | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/us-arms-plan-questioned-as-open-to-veto-of-council-un-delegates.html | U.S. Arms Plan Questioned As Open to Veto of Council; U.N. Delegates Seek Explanation of Our Project-Soviet Views Are Also Sought Thought Effort to Meet Russians Veto Would Vitiate Aims Other Weapons Not Included | True | By Thomas J. Hamilton Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/aid-tuberculosis-drive-labor-leaders-urge-buying-of-christmas-seals.html | AID TUBERCULOSIS DRIVE; Labor Leaders Urge Buying of Christmas Seals | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/woman-held-as-stabber-former-store-buyer-is-accused-of-assault-on.html | WOMAN HELD AS STABBER; Former Store Buyer Is Accused of Assault on Executive | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/soviet-honors-nuclear-expert.html | Soviet Honors Nuclear Expert | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dons-crush-bisons-with-record-6214-allamerica-loops-scoring-marks.html | DONS CRUSH BISONS WITH RECORD 62-14; All-America Loops Scoring Marks Fall as Kimbrough, O'Rourke, Bertelli Star | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/keirscherer.html | Keir--Scherer | True | Special to THE NEW YORK TIMES. | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/schwartz-steiner-gain-reach-final-round-of-junior-state-indoor.html | SCHWARTZ, STEINER GAIN; Reach Final Round of Junior State Indoor Tennis | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/woman-in-car-shot-floral-park-resident-wounded-in-chestsuspect.html | WOMAN IN CAR SHOT; Floral Park Resident Wounded in Chest--Suspect Sought | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/italy-victor-in-soccer-32.html | Italy Victor in Soccer, 3-2 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/italy-honors-irish-priest.html | Italy Honors Irish Priest | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/queens-properties-in-new-ownership.html | QUEENS PROPERTIES IN NEW OWNERSHIP | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/religion-offered-to-offset-worry-bonnell-calls-it-a-remedy-for.html | RELIGION OFFERED TO OFFSET WORRY; Bonnell Calls It a Remedy for Hypertension; Asserts It Gives Relaxation | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/president-aleman.html | PRESIDENT ALEMAN | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/concessions-made-by-dutch-minister-valuation-date-of-securities-for.html | CONCESSIONS MADE BY DUTCH MINISTER; Valuation Date of Securities for Tax Purposes Is Set Tentatively as Oct. 1 | True | By Paul Catz Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/directors-give-fund-to-bethel-hospital.html | DIRECTORS GIVE FUND TO BETH-EL HOSPITAL | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/opposition-attacks-regime-of-salazar.html | OPPOSITION ATTACKS REGIME OF SALAZAR | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/ask-stepinatz-release-40000-assemble-in-philadelphia-in-catholic.html | ASK STEPINATZ RELEASE; 40,000 Assemble in Philadelphia in Catholic Protest | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/berlin-assembly-chooses-mayor.html | Berlin Assembly Chooses Mayor | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/daughter-to-langhorne-gibsons.html | Daughter to Langhorne Gibsons | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/indonesians-set-money-rates.html | Indonesians Set Money Rates | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/redemption-accepted-of-half-itt-issue.html | Redemption Accepted Of Half I.T.&T. Issue | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/old-holding-sold-in-times-sq-area-42d-st-parcel-was-in-sellers.html | OLD HOLDING SOLD IN TIMES SQ. AREA; 42d St. Parcel Was in Sellers' Family Over Fifty Years --Other City Deals | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/gold-bullion.html | GOLD BULLION | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/greek-leftists-border-hold-seen-as-threat-to-country-border.html | Greek Leftists' Border Hold Seen as Threat to Country; BORDER ACTIVITIES STIR CONCERN IN ATHENS | True | By A.c. Sedgwick Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/galicia-victor-at-soccer-42.html | Galicia Victor at Soccer, 4-2 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/coal-called-key-to-peace-effort-morrison-asks-british-miners-to-aid.html | COAL CALLED KEY TO PEACE EFFORT; Morrison Asks British Miners to Aid European Recovery by Increasing Production | True | By Charles E. Egan Special To the New York Times. | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/hecht-play-to-end-run-here-dec-15-jacob-benami-will-take-over-adler.html | HECHT PLAY TO END RUN HERE DEC. 15; Jacob Ben-Ami Will Take Over Adler Role in 'A Flag Is Born' --Chicago Visit Planned Land's End" Gets Playhouse Leiser Co-Sponsor of Play | True | By Sam Zolotow | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/white-russians-desire-true-friendship-among-all-nations-foreign.html | White Russians Desire 'True Friendship' Among All Nations, Foreign Minister Says | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/ecuador-suspends-import-duty.html | Ecuador Suspends Import Duty | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/catholics-open-clothing-drive.html | Catholics Open Clothing Drive | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/soviet-still-first-in-polish-exports-1947-coal-price-favorable-to.html | SOVIET STILL FIRST IN POLISH EXPORTS; 1947 Coal Price Favorable to Warsaw Is Pegged to Lower Figure for Later Shipments Called Favorable to Poles Reparations Unfulfilled | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/legon-outpoints-alvarez.html | Legon Outpoints Alvarez | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/russias-armament-stand.html | RUSSIA'S ARMAMENT STAND | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/music-union-to-vote-3cornered-fight-for-control-to-be-decided.html | MUSIC UNION TO VOTE; 3-Cornered Fight for Control to Be Decided Thursday | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/warren-austins-honored-nicholas-murray-butlers-hosts-to-un-official.html | WARREN AUSTINS HONORED; Nicholas Murray Butlers Hosts to U.N. Official and Wife | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/ginsberg-to-aid-veterans-fund.html | Ginsberg to Aid Veterans Fund | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/million-idle-in-coal-strike-expected-by-end-of-week-pittsburgh.html | Million Idle in Coal Strike Expected by End of Week; Pittsburgh Owners Divided IDLE FROM STRIKE HEADS FOR MILLION Hit Authorization of Fines | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/majorminor-clash-is-denied-by-lane-american-associations-head.html | MAJOR-MINOR CLASH IS DENIED BY LANE; American Association's Head Sounds Harmony Note as Baseball Moguls Gather Mentioned for Minor Post Only Cards Have Player Surplus | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/luptow-first-in-auto-race.html | Luptow First in Auto Race | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/agency-for-isles-in-pacific-asked-congressman-visiting-tokyo-feels.html | AGENCY FOR ISLES IN PACIFIC ASKED; Congressman Visiting Tokyo Feels That Special Body Should Administrate | True | By Lindesay Parrott Special To the New York Times. | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/meeting-to-open-at-coral-gables-crowd-of-15000-expected-for-racing.html | MEETING TO OPEN AT CORAL GABLES; Crowd of 15,000, Expected for Racing Card Featured by Rich Inaugural Dash TROPICAL PLANT IN SHAPE 40-Day Session Slated, With Shift to Hialeah Jan. 17-- West Coast Plans Set Represented in Area New Starting Gate | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/toscanini-directs-traviata-over-air-conducts-first-two-acts-of.html | TOSCANINI DIRECTS 'TRAVIATA' OVER AIR; Conducts First Two Acts of Verdi Opera, Assisted by Singers of Metropolitan | True | By Olin Downes | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/financial-news-indices.html | Financial News Indices | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/truman-supports-rise-in-local-rule-he-tells-municipal-attorneys.html | TRUMAN SUPPORTS RISE IN LOCAL RULE; He Tells Municipal Attorneys Communities Should Take More Responsibility FOR BUILDING CHARACTER Letter to Washington Meeting Urges Tackling Problems in American Tradition | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/sallye-josephs-becomes-bride.html | Sallye Josephs Becomes Bride | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/events-today.html | Events Today | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/king-ties-rumania-to-soviet-policies-opening-new-left-parliament-he.html | KING TIES RUMANIA TO SOVIET POLICIES; Opening New Left Parliament He Calls for Cooperation With Aims of Russians | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/costuma-to-be-renominated.html | Costuma to Be Renominated | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/beatrice-braveman-married.html | Beatrice Braveman Married | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/connally-evokes-cheers-with-gesture-to-russian.html | Connally Evokes Cheers With Gesture to Russian | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/seeks-dividend-data.html | Seeks Dividend Data | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/miami-games-drew-452293.html | Miami Games Drew 452,293 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/motors-and-steel-top-new-financing-bonds-floated-in-november.html | MOTORS AND STEEL TOP NEW FINANCING; Bonds Floated in November Totaled $207,453,000, Stocks Amounted to $135,288,000 Flotations of Bonds | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/chicago-divorces-double-judge-puts-total-at-22000-in-1946-more-than.html | CHICAGO DIVORCES DOUBLE; Judge Puts Total at 22,000 in 1946, More Than Twice '40 Rate | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/episcopal-actors-plan-benefit.html | Episcopal Actors Plan Benefit | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/us-poloists-win-5-to-4.html | U.S. Poloists Win, 5 to 4 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/steel-output-averaged-for-17year-period-29-to-45-it-was-only.html | STEEL OUTPUT AVERAGED; For 17-Year Period, '29 to '45, It Was Only 4,584,696 Tons | True | | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/manzanar-salvage-gives-homes-to-gis.html | MANZANAR SALVAGE GIVES HOMES TO GI'S | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/blocked-us-funds-awaited-by-swiss-certification-of-ownership-to.html | BLOCKED U.S. FUNDS AWAITED BY SWISS; Certification of Ownership to Begin in January, Officials in Berne Declare Supply in Hungary BLOCKED U.S. FUNDS AWAITED BY SWISS | True | By George H. Morison Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/named-port-captain-at-rio.html | Named Port Captain at Rio | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/egypts-opposition-plans-to-meet-ban-ministry-outlawing-political.html | EGYPT'S OPPOSITION PLANS TO MEET BAN; Ministry, Outlawing Political Meetings, Charges Wafd With Insurrection Figures on Casualties | True | By Gene Currivan Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/historic-victory-wagon-takes-army-team-home.html | Historic Victory Wagon Takes Army Team Home | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/husbandry-award-to-dr-lush.html | Husbandry Award to Dr. Lush | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/paintings-found-near-munich.html | Paintings Found Near Munich | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/costello-in-private-business.html | Costello in Private Business | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/state-legion-gets-housing-aid-plan-survey-of-the-problems-of-exgls.html | STATE LEGION GETS HOUSING AID PLAN; Survey of the Problems of Ex-GI's in All Communities of New York Advocated | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/manila-tax-conference-planned.html | Manila Tax Conference Planned | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/miss-ruth-selina-engaged-to-wed-teacher-at-packard-affianced-to.html | MISS RUTH SELINA ENGAGED TO WED; Teacher at Packard Affianced to John Fayerweather, Kin of Late Bishop Doane | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/food-and-clothing-parcels-comprise-95-of-citys-mail-sent-abroad-in.html | Food and Clothing Parcels Comprise 95% Of City's Mail Sent Abroad in November | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/leaders-to-appeal-for-girl-scout-fund.html | LEADERS TO APPEAL FOR GIRL SCOUT FUND | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/cuban-champion-on-card-gavilan-to-fight-williams-in-st-nick-feature.html | CUBAN CHAMPION ON CARD; Gavilan to Fight Williams in St. Nick Feature Tonight | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/cattle-shipments-dropped-by-unrra-several-cancellations-reported.html | CATTLE SHIPMENTS DROPPED BY UNRRA; Several Cancellations Reported --Agency's Exports Fall as It Nears End of Its Life | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/safety-councils-planned.html | Safety Councils Planned | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/li-indians-top-clippers-win-1413-on-two-lastperiod-fehleytobailey.html | L.I. INDIANS TOP CLIPPERS; Win, 14-13, on Two Last-Period Fehley-to-Bailey Passes | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/5-tax-on-divorce-sought-in-nevada-doubling-of-2-marriage-fee-also.html | $5 TAX ON DIVORCE SOUGHT IN NEVADA; Doubling of $2 Marriage Fee Also Proposed in a Move to Help Lagging Receipts RENO RESIDENTS OPPOSED County Clerk Says Added Cost of Weddings Would Work a Hardship on Many | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/st-marys-downs-san-francisco-60-crowes-98yard-dash-gives-gaels.html | ST. MARY'S DOWNS SAN FRANCISCO, 6-0; Crowe's 98-Yard Dash Gives Gaels Victory and Trip to Houston Oil Bowl | True | | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/us-teams-2goal-rally-ties-reserves-at-field-hockey-55-betty.html | U.S. Team's 2-Goal Rally Ties Reserves at Field Hockey, 5-5; Betty Shellenberger and Mrs. Volp Score Late Points in Garden City Contest as 24th National Tournament Ends | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/alaskan-aid-promised-food-ships-to-sail-from-portland-port-director.html | ALASKAN AID PROMISED; Food Ships to Sail From Portland, Port Director Says | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/firm-changes.html | FIRM CHANGES | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/new-crystal-vases-and-bowls-reach-city-from-famous-glassworks-in.html | New Crystal Vases and Bowls Reach City From Famous Glassworks in Belgium | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/eva-gabor-in-hospital.html | Eva Gabor in Hospital | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/french-honor-arthur-m-loew.html | French Honor Arthur M. Loew | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/special-meeting-halted-by-court-equity-corporation-group-gets-order.html | SPECIAL MEETING HALTED BY COURT; Equity Corporation Group Gets Order Delaying Action on Recapitalization Plan | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/centennial-observed-bishop-gilbert-speaks-in-church-of-the-holy.html | CENTENNIAL OBSERVED; Bishop Gilbert Speaks in Church of the Holy Communion | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/christman-pass-in-final-seconds-beats-bears-for-cardinals-3528.html | Christman Pass in Final Seconds Beats Bears for Cardinals, 35-28; Harder Scores 2 Touchdowns for Victors by Spectacular Running and Boots 5 Extra Points Before Ground of 47,511 Boots 5 Extra Points Pass Gains 38 Yards | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/chicago-squatters-yield-veterans-vacate-housing-project-with.html | CHICAGO SQUATTERS YIELD; Veterans Vacate Housing Project With Immunity | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/memorial-high-victor-667.html | Memorial High Victor, 66-7 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/officers-installed-by-junior-mizrachi.html | OFFICERS INSTALLED BY JUNIOR MIZRACHI | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/palestine-calm-52-held-650-questioned-after-outbreak-in-which-five.html | PALESTINE CALM, 52 HELD; 650 Questioned After Outbreak in Which Five Are Injured British Disavow Reported Plan | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/economy-kills-army-plans-for-blue-dress-uniforms.html | Economy Kills Army Plans For Blue Dress Uniforms | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/new-buses-in-service-singledeckers-on-5th-avenue-replacing-open.html | NEW BUSES IN SERVICE; Single-Deckers on 5th Avenue Replacing Open Coaches | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/strike-in-oil-plants-cuts-boston-supply.html | STRIKE IN OIL PLANTS CUTS BOSTON SUPPLY | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/the-rams-on-the-march-by-the-overland-and-aerial-routes.html | THE RAMS ON THE MARCH BY THE OVERLAND AND AERIAL ROUTES | True | | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/prices-of-cotton-steady-for-week-active-futures-contracts-on.html | PRICES OF COTTON STEADY FOR WEEK; Active Futures Contracts on Exchange Here Closed 42 Points Up to 9 Down Gain in Parity Price | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/hubley-named-master-he-will-be-in-charge-of-new-canadian-cargo.html | HUBLEY NAMED MASTER; He Will Be in Charge of New Canadian Cargo Vessel | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/police-put-into-service-a-new-amphibian-plane.html | Police Put Into Service A New Amphibian Plane | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dorothy-benfield-to-become-a-bride.html | DOROTHY BENFIELD TO BECOME A BRIDE | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/big-grain-reserve-is-due-next-year-bountiful-supply-is-likely-for.html | BIG GRAIN RESERVE IS DUE NEXT YEAR; Bountiful Supply Is Likely for Carry-Over Even With the Demand for Exports BIG GRAIN RESERVE IS DUE NEXT YEAR No Premium in Week | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/us-fleet-visits-beirut-goodwill-gesture-is-warmly-received-by.html | U.S. FLEET VISITS BEIRUT; Good-Will Gesture Is Warmly Received by Lebanon | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/getting-ready-to-sail-down-south-america-way.html | GETTING READY TO SAIL DOWN SOUTH AMERICA WAY | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/economics-and-finance-man-from-minnesota.html | ECONOMICS AND FINANCE; Man From Minnesota | True | By Edward H. Collins | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/bishop-recounts-china-reds-abuse-tells-of-his-trial-for-alleged.html | BISHOP RECOUNTS CHINA REDS' ABUSE; Tells of His Trial for Alleged Acts Dating Back to 1900-- Was Beaten and Jailed | True | By Henry R. Lieberman Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/mary-l-ramsdell-prospective-bride.html | MARY L. RAMSDELL PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Turner | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/books-published-today.html | Books Published Today | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/air-express-extended.html | Air Express Extended | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/denies-split-over-lewis-official-of-the-cleveland-trust-scouts.html | DENIES SPLIT OVER LEWIS; Official of the Cleveland Trust Scouts Report on Coal Talks | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/mrs-hoyts-poodle-is-best-at-albany-ch-blakeen-eldorado-victor-in.html | MRS. HOYT'S POODLE IS BEST AT ALBANY; Ch. Blakeen Eldorado Victor in All-Breed Show--Kraus Doberman Is a Winner | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/forty-attend-huguenot-service.html | Forty Attend Huguenot Service | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/news-of-food-blanche-thebom-of-metropolitanopera-her-own-cook.html | News of Food; Blanche Thebom of Metropolitan--Opera, Her Own Cook, Favors Swedish Dishes Singers Hearty Eaters Fish Dish Another Favorite White-Grape Champagne Arrives | True | By Jane Nickerson | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/room-rent-data-due-by-dec-31.html | Room Rent Data Due by Dec. 31 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/spatz-hails-civil-air-patrol.html | Spatz Hails Civil Air Patrol | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/a-new-history-of-columbia.html | A NEW HISTORY OF COLUMBIA | True | | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/trading-declines-on-stock-market-but-volume-in-november-was-second.html | TRADING DECLINES ON STOCK MARKET; But Volume in November Was Second Largest for the Month Since 1938 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/suppressed-report-on-germany-lays-immorality-to-us-forces-meader.html | Suppressed Report on Germany Lays Immorality to U.S. Forces; Meader Findings Are Said to Disclose a High Social Disease Rate—Conduct of Negro Troops Especially Assailed Partisan Fight in Committee 4 Democrats Are Lame Ducks Army Selfishness Charged Sexual Laxness Reported Misconduct Is Alleged | True | BY Col. Robert S. Allen Copyright, 1946, North American Newspaper Alliance, Inc. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/exchange-seat-price-up.html | Exchange Seat Price Up | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/heads-oliver-mining.html | Heads Oliver Mining | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/davis-blanchard-scored-537-points-paced-armys-3year-1179-on-totals.html | DAVIS, BLANCHARD SCORED 537 POINTS; Paced Army's 3-Year 1,179 on Totals of 306, 231, Aiding With 89 Touchdowns | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/for-chicago-school-blacklist.html | For Chicago School Blacklist | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/army-will-accept-late-serge-bids-deadline-extended-to-permit.html | ARMY WILL ACCEPT LATE SERGE BIDS; Deadline Extended to Permit Additional Mills to Participate in Procurement | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/bevin-is-booed-at-polo-grounds-as-he-views-american-football-seeing.html | Bevin Is Booed at Polo Grounds As He Views American Football; SEEING HOW FOOTBALL IS PLAYED HERE | True | By C. Brooks Petersthe New York Times | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/us-notables-present-planes-from-north-of-the-border-steal-showcity.html | U.S. NOTABLES PRESENT; Planes From North of the Border Steal Show—City Jubilant | True | By Virginia Lee Warren Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/polish-left-bloc-scouts-puppet-tag-denies-need-for-dictatorship-in.html | POLISH LEFT BLOC SCOUTS PUPPET TAG; Denies Need for Dictatorship in Bid to Dispel Fear of Russian Domination Needs Found Dissimilar Policy Seems Negative | True | By Sydney Gruson Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/union-group-loses-in-communist-row-first-round-goes-to-alleged.html | UNION GROUP LOSES IN COMMUNIST ROW; First Round Goes to Alleged Radical Group in CIO Local of Bridgeport Workers | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/boston-group-elects-warner-is-president-of-the-retail-trade-board.html | BOSTON GROUP ELECTS; Warner Is President of the Retail Trade Board | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/west-coast-shipyard-will-be-demolished.html | WEST COAST SHIPYARD WILL BE DEMOLISHED | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/mrs-gm-martin-southern-writer-author-of-emmy-lou-stories-and.html | MRS. G.M. MARTIN, SOUTHERN WRITER; Author of 'Emmy Lou' Stories and Historical Sketches of Kentuckians Is Dead | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/miss-edith-james-becomes-fiancee-red-cross-worker-in-pacific-during.html | MISS EDITH JAMES BECOMES FIANCEE; Red Cross Worker in Pacific During War Bride-Elect of Evans Kahn, Ex-Officer TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/moscow-reveals-vast-building-plan-accent-is-placed-on-improved.html | MOSCOW REVEALS VAST BUILDING PLAN; Accent Is Placed on Improved Living Conditions--No New Industries Permitted | True | By Drew Middleton Special To the New York Times. | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/soccer-wanderers-top-brookhattan-fisher-and-j-oconnell-boot-goals.html | SOCCER WANDERERS TOP BROOKHATTAN; Fisher and J. O'Connell Boot Goals for 2-1 Triumph-- Hispanos Victors Salcedo Boots Winning Goal Kearny Americans Win, 2--0 | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/oklahomans-see-yonkers-birthday-visitors-attend-church-then-tour.html | OKLAHOMANS SEE YONKERS; Birthday Visitors Attend Church, Then Tour the City | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/smith-heads-drug-export-club.html | Smith Heads Drug Export Club | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/italian-rightists-ask-curb-on-reds-call-on-christian-democrats-to.html | ITALIAN RIGHTISTS ASK CURB ON REDS; Call on Christian Democrats to End Their Coalition in Present Government | True | By Arnaldo Cortesi Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/freight-trains-crash-5-killed.html | Freight Trains Crash, 5 Killed | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/costa-rica-seeks-loan-in-us.html | Costa Rica Seeks Loan in U.S | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/farmers-warned-on-safety.html | Farmers Warned on Safety | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/sunday-of-sacrifice-northern-baptist-churches-in-a-drive-for-world.html | 'SUNDAY OF SACRIFICE'; Northern Baptist Churches in a Drive for World Relief | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/wool-mills-gird-for-tariff-fight-preparing-exhaustive-brief-on.html | WOOL MILLS GIRD FOR TARIFF FIGHT; Preparing Exhaustive Brief on Stand for Filing With Reciprocity Committee Sees Aim of General Cuts WOOL MILLS GIRD FOR TARIFF FIGHT | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/church-council-to-meet-convention-will-open-wednesday-in.html | CHURCH COUNCIL TO MEET; Convention Will Open Wednesday in Seattle--Niemoeller Expected | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/los-angeles-stops-new-york-by-3121-crowd-of-47366-sees-coast-team.html | LOS ANGELES STOPS NEW YORK BY 31-21; Crowd of 47,366 Sees Coast Team Triumph on Superb Attack Through Air BENTON TAKES 12 TOSSES Waterfield's Star Receiver Is 2 Under Record--Reagan Excels for the Giants Hold Lead in Race Harmon Captures Ball Set Back for Holding | True | By William D. Richardson | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/gods-terms-held-prelude-to-peace.html | GOD'S TERMS HELD PRELUDE TO PEACE | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/etheline-smith-in-benefit-recital.html | Etheline Smith in Benefit Recital | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/governors-gather-for-florida-talks-federal-legislation-on-labor-and.html | GOVERNORS GATHER FOR FLORIDA TALKS; Federal Legislation on Labor and State Increases for Teachers Are Topics Recommendations Unlikely Federal Aid a Topic Dewey Declines a Prophecy | True | By Leo Egan Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/navys-great-bid-thrilled-100000-magnificent-spirit-carried-middies.html | NAVY'S GREAT BID THRILLED 100,000; Magnificent Spirit Carried Middies Close to Victory Over the Invincibles Farewell Performance No Thought of Defeat Withstood the Pressure | True | By Allison Danzig | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/french-are-uneasy-at-political-turn-de-gaulle-watching-chance-as.html | FRENCH ARE UNEASY AT POLITICAL TURN; De Gaulle Watching Chance as Maneuvers Continue-- Reds Don't Fit in System Suppression of Liberty Seen French Irked by British | True | By Harold Callender Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/radio-today.html | RADIO TODAY | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/rookie-policeman-savagely-beaten.html | ROOKIE POLICEMAN SAVAGELY BEATEN | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/how-to-get-rayon-cheap.html | How to Get Rayon Cheap | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/to-discuss-holland-trade.html | To Discuss Holland Trade | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/says-coal-lack-aids-reds-welles-warns-french-will-look-to-system.html | SAYS COAL LACK AIDS REDS; Welles Warns French Will Look to System Without Strikes | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/4-firemen-injured-in-gasoline-blast-firemen-employ-chemicals-to.html | 4 FIREMEN INJURED IN GASOLINE BLAST; FIREMEN EMPLOY CHEMICALS TO FIGHT BLAZE HERE | True | The New York Times | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/london-markets-quiet-and-heavy-hunt-for-issues-to-replace-rail.html | LONDON MARKETS QUIET AND HEAVY; Hunt for Issues to Replace Rail Stocks Under Nationalization Plan Slows Down CUT IN IMPORTS DISCUSSE Warnings of Adverse Balance of Trade With Dollar Areas Discourage Dealers Trade Warning Hurts Markets Cut in Imports Suggested LONDON MARKETS QUIET AND HEAVY | True | By Lewis L. Nettleton Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/goldbergsalzberg.html | Goldberg--Salzberg | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/in-sales-manager-post-at-schaefer-brewing-co.html | In Sales Manager Post At Schaefer Brewing Co. | True | Pach | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/flee-fire-in-church.html | Flee Fire in Church | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/byrd-fleet-sails-today-to-unlock-antarctic-secrets-objectives-of.html | BYRD FLEET SAILS TODAY TO UNLOCK ANTARCTIC SECRETS; OBJECTIVES OF ANTARCTIC EXPEDITION THAT SETS OUT TODAY | True | By Walter S. Sullivan Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/mississippi-leans-to-bilbo-in-inquiry-senate-campaign-body-opens.html | MISSISSIPPI LEANS TO BILBO IN INQUIRY; Senate Campaign Body Opens Hearings in Jackson Today --Few Volunteer to Speak Ellender Holds Conference Gibe at a New York Group | True | By Harold B. Hinton Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/oil-bowl-engineers-strike-high-key.html | OIL BOWL ENGINEERS STRIKE HIGH KEY | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/dr-cj-alderfer-51-of-bucknells-staff.html | DR. C.J. ALDERFER, 51, OF BUCKNELL'S STAFF | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/un-veto-dispute-is-given-to-14nation-subcommittee-a-gesture-of.html | U.N. Veto Dispute Is Given To 14-Nation Subcommittee; A GESTURE OF AMITY AMONG THE UNITED NATIONS | True | By A.m. Rosenthal Special To the New York Times. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/troth-announced-of-miss-williams-former-raf-radar-mechanic-engaged.html | TROTH ANNOUNCED OF MISS WILLIAMS; Former RAF Radar Mechanic Engaged to Eric Reinders, an OWI War Broadcaster BRIDES-TO-BE | True | Wright | C1B 49148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/thomson-entry-annexes-brittany-spaniel-stake.html | Thomson Entry Annexes Brittany Spaniel Stake | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/chance-proposed-for-young-talent-national-theatre-conference-would.html | CHANCE PROPOSED FOR YOUNG TALENT; National Theatre Conference Would Give 'Kids From the Sticks' Broadway Tryout Looks On It as Internship Can't Afford to Refuse | True | | C1B 49148 |
| 1946-12-02 | 1946-12-02 | https://www.nytimes.com/1946/12/02/archives/printers-in-chicago-request-strike-vote.html | PRINTERS IN CHICAGO REQUEST STRIKE VOTE | True | Special to THE NEW YORK TIMES. | C1B 49148 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/second-holdup-fizzles-robber-retreats-when-jewelryshop-victims-defy.html | SECOND HOLD-UP FIZZLES; Robber Retreats When JewelryShop Victims Defy Him | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/cost-to-be-shared-plan-expected-to-bring-selfsufficiency-not-later.html | COST TO BE SHARED; Plan Expected to Bring Self-Sufficiency Not Later Than 1950 UNDER POTSDAM ACCORDS Investment of Billion Dollars Should Mean an Eventual Saving for Taxpayers Witnesses to Signing Cost Expected to Drop ANGLO-U.S. ACCORD ON GERMANY SIGNED | True | By C. Brooks Peters | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/cold-wave-on-wings-of-gale-dips-mercury-to-155-here-some-relief.html | Cold Wave on Wings of Gale Dips Mercury to 15.5 Here; Some Relief Expected Today Cold Wave Soars In on the Wings of a Gale And Drives Mercury Down to 15.5 Here THE MAYOR FROM ICELAND ALSO FELT THE COLD SNAP HERE YESTERDAY | True | The New York Times | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/king-to-see-tennis-pros-us-team-to-play-for-gustaf-of-sweden-on.html | KING TO SEE TENNIS PROS; U.S. Team to Play for Gustaf of Sweden on Tour | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/georgia-tech-gets-respite.html | Georgia Tech Gets Respite | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/suspect-ends-life-here-man-found-dead-in-hotel-was-sought-in.html | SUSPECT ENDS LIFE HERE; Man Found Dead in Hotel Was Sought in Shooting of Woman | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/heads-bristol-laboratories.html | Heads Bristol Laboratories | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/la-guardia-field-7-years-old.html | La Guardia Field 7 Years Old | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/maritime-five-on-top-6658.html | Maritime Five on Top, 66-58 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/claim-for-major-league-status-pressed-by-pacific-coast-clubs.html | Claim for Major League Status Pressed by Pacific Coast Clubs; President Rowland Will Present Loop's Plea to Officials on Thursday—Says Parks Are Being Enlarged or Rebuilt Agreement Up for Renewal Would Be Subject to Draft | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/gas-rate-rise-allowed-jersey-utility-gets-approval-of-state-board.html | GAS RATE RISE ALLOWED; Jersey Utility Gets Approval of State Board for Some Changes | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/fitzpatrick-outpoints-serrano.html | Fitzpatrick Outpoints Serrano | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/sports-today.html | Sports Today | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/j-sibley-felton-exhead-of-felton-sibley-co-paint-manufacturers-dies.html | J. SIBLEY FELTON; Ex-Head of Felton, Sibley & Co., Paint Manufacturers, Dies | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/strike-closes-tucson-papers.html | Strike Closes Tucson Papers | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/allocations-of-tin-increased-for-us.html | ALLOCATIONS OF TIN INCREASED FOR U.S. | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/lampoon-on-government-is-censored-in-britain.html | Lampoon on Government Is Censored in Britain | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/punitive-labor-moves-hit-barkley-says-new-congress-must-not-strike.html | PUNITIVE LABOR MOVES HIT; Barkley Says New Congress Must Not Strike at One Man | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/sec-sets-hearing-on-utility-plans-washington-gas-and-electric.html | SEC SETS HEARING ON UTILITY PLANS; Washington Gas and Electric Reorganization Proposals to Come Up on Dec. 19 SEC SETS HEARING ON UTILITY PLANS | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/speaks-at-clubs-sale-occupational-therapist-tells-of-work-in.html | SPEAKS AT CLUB'S SALE; Occupational Therapist Tells of Work in Hospitals | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/topics-of-the-day-in-wall-street-public-power-canadian-view-on.html | TOPICS OF THE DAY IN WALL STREET; Public Power Canadian View on Taxes World-Wide Cotton Production | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/to-appear-at-benefit.html | TO APPEAR AT BENEFIT | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/hornsby-to-aid-indians-will-coach-cleveland-batters-at-tucson-camp.html | HORNSBY TO AID INDIANS; Will Coach Cleveland Batters at Tucson Camp Next Spring | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/prolonged-us-aid-held-europes-need-national-planning-unit-report.html | PROLONGED U.S. AID HELD EUROPE'S NEED; National Planning Unit Report Says East-West Cleavage Fans Fear of New War | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/army-orders-chiefs-study-findings-on-pearl-harbor.html | Army Orders Chiefs Study Findings on Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Ira L. Hill | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/guaranteed-bank-loans.html | GUARANTEED BANK LOANS | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/elected-to-new-posts-with-mcgrawhill-co.html | Elected to New Posts With McGraw-Hill Co. | True | Kalden KazanjianKaiden Kezanjian | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/liu-five-victor-9035.html | L.I.U. Five Victor, 90-35 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/henry-f-markthaler-exmember-of-cabinet-making-designing-firm-here.html | HENRY F. MARKTHALER; Ex-Member of Cabinet Making, Designing Firm Here Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/coach-smith-quits-at-san-francisco-resignation-is-announced-at.html | COACH SMITH QUITS AT SAN FRANCISCO; Resignation Is Announced at Coast University-- Clipper Had Four Years to Go | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/citys-coal-status-found-heartening-no-new-restrictions-needed-yet.html | CITY'S COAL STATUS FOUND HEARTENING; No New Restrictions Needed Yet, Mayor's Emergency Committee Reports Ample Stock of Anthracite Inventory 60% Accurate Steam Heat Turned Off New York "Anthracite City" | True | By Robert W. Potter | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/kerosene-price-increased.html | Kerosene Price Increased | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/the-35th-honors-truman-division-gives-him-one-of-its-own-a-pin-and.html | THE 35TH HONORS TRUMAN; Division Gives Him, One of Its Own, a Pin and Member Card | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/los-angeles-paper-issued-after-strike.html | LOS ANGELES PAPER ISSUED AFTER STRIKE | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/us-redemptions-expected-to-slow-future-calls-of-bank-holdings.html | U.S. REDEMPTIONS EXPECTED TO SLOW; Future Calls of Bank Holdings Likely to Await Increases in Tax Yields, Bond Sales | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/asks-un-plea-to-miners-ecuadors-delegation-suggests-they-put-off.html | ASKS U.N. PLEA TO MINERS; Ecuador's Delegation Suggests They Put Off Demands | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/news-of-wood-field-and-stream-geese-in-the-carolinas-nyac-anglers.html | NEWS OF WOOD, FIELD AND STREAM; Geese in the Carolinas N.Y.A.C. Anglers to Talk | True | By Raymond R. Camp | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/merger-details-listed-gr-rahr-to-be-chairman-of-new-7000000-company.html | MERGER DETAILS LISTED; G.R. Rahr to Be Chairman of New $7,000,000 Company | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/money.html | MONEY | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/scarce-items-put-on-sale-by-blind-25th-annual-yuletide-exhibit.html | SCARCE ITEMS PUT ON SALE BY BLIND; 25th Annual Yuletide Exhibit Provides Household Articles Unobtainable in War Copperware Offered Mrs. Roosevelt to Visit | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/william-sage-jr-textile-official-treasurer-of-converting-firm-of-n.html | WILLIAM SAGE JR., TEXTILE OFFICIAL; Treasurer of Converting Firm of N. Erlanger, Blumgart Dies --52 Years With Company | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/business-failures-unchanged.html | Business Failures Unchanged | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/benjamin-pleads-guilty-to-frauds-war-manufacturer-accused-of-493000.html | BENJAMIN PLEADS GUILTY TO FRAUDS; War Manufacturer Accused of $493,000 Swindles to Be Sentenced Jan. 15 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/nash-ambassador-line-up-90.html | Nash Ambassador Line Up $90 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/school-fives-open-saturday.html | School Fives Open Saturday | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/soviet-again-asks-cut-in-un-budget-lie-and-cohen-defend-plans-for.html | SOVIET AGAIN ASKS CUT IN U.N. BUDGET; Lie and Cohen Defend Plans for World Education by Films and Radio Broadcasts Cohen and Lie Reply World Mandate Is Seen | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/british-film-presented-children-on-trial-deals-with-juvenile.html | BRITISH FILM PRESENTED; 'Children on Trial' Deals With Juvenile Delinquency Problem | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/us-judge-rules-antipetrillo-law-unconstitutional-la-buy-voids.html | U.S. JUDGE RULES 'ANTI-PETRILLO' LAW UNCONSTITUTIONAL; La Buy Voids Criminal Suit Under Lea Act Against the AFL Musicians HIGH COURT APPEAL IS SET Statute, Jurist Declares, Is Also 'Class Legislation' in Its Application Dismiss Suit Filed Nov. 4 ANTI-PETRILLO LAW IS VOIDED BY COURT Salients in Court's Finding Peaceful Picketing Upheld | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/bushwick-mills-charges-cut.html | Bushwick Mills Charges Cut | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/revitalized-us-urged-by-garland-retiring-head-of-iba-asserts-that.html | 'REVITALIZED' U.S. URGED BY GARLAND; Retiring Head of IBA Asserts That Post-War 'Stewardship' ., Has Been 'Fumbled' CAPITAL SHORTAGE IS SEEN Activity in New Financing in the Immediate Future is Forecast at Convention Progress of Wage-Earner | True | By Paul Heffernan Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/industrial-fair-named-international-industrial-exposition-set-at-at.html | INDUSTRIAL FAIR NAMED; International Industrial Exposition Set at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/nicaragua-marks-health-day.html | Nicaragua Marks Health Day | True | Special to THE NEW YORK TIMES | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/batt-in-berlin-for-rubber-talks.html | Batt in Berlin for Rubber Talks | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/veteran-admits-role-in-1941-prison-break.html | VETERAN ADMITS ROLE IN 1941 PRISON BREAK | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/20-negroes-blame-vote-ban-on-bilbo-gi-says-he-was-beaten-to-balk.html | 20 NEGROES BLAME VOTE BAN ON BILBO; GI Says He Was Beaten to Balk Registration--Hearing Arouses Laughter of Audience 20 NEGROES BLAME VOTE BAN ON BILBO Questions Asked by Bridges Most Witnesses Are Veterans FIRST WITNESS AGAINST THE SENATOR FROM MISSISSIPPI | True | By Harold B. Hinton Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/union-to-enter-politics-british-civiiservice-group-first-to-act.html | UNION TO ENTER POLITICS; British Civii-Service Group First to Act Under New Law | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/hearing-on-stabbing-set-store-executive-asks-mental-observation-for.html | HEARING ON STABBING SET; Store Executive Asks Mental Observation for Assailant | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/senator-connallys-speech-in-un-on-us-arms-plan-armamentsin-the.html | Senator Connally's Speech in U.N. on U.S. Arms Plan; 'Armaments'--in the Plural For a Comprehensive System Supports Atomic Commission | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/bill-dudley-may-quit-injured-steeler-football-star-hints-playing.html | BILL DUDLEY MAY QUIT; Injured Steeler Football Star Hints Playing Days Are Over | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/aide-to-nlrb-rules-for-alcoa-foremen.html | AIDE TO NLRB RULES FOR ALCOA FOREMEN | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/jeanne-rosenblum-impresses-throng-winner-of-a-naumburg-award-young.html | JEANNE ROSENBLUM IMPRESSES THRONG; Winner of a Naumburg Award, Young Pianist Reveals Sound Musicianship at Town Hall | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/last-match-lights-for-lost-teachers.html | LAST MATCH LIGHTS FOR LOST TEACHERS | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/kotlarsky-pianist-plays-at-town-hall.html | KOTLARSKY, PIANIST, PLAYS AT TOWN HALL | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/savings-banks-buy-tract-for-housing-elmhurst-dairy-property-in.html | SAVINGS BANKS BUY TRACT FOR HOUSING; Elmhurst Dairy Property in Newtown, Queens, Acquired for Garden Apartments | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/miami-pro-game-put-off.html | Miami Pro Game Put Off | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/kin-to-airborne-sold-fragrant-view-derby-winners-half-sister-brings.html | KIN TO AIRBORNE SOLD; Fragrant View, Derby Winner's Half Sister, Brings $35,700 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/mangiapane-with-elizabeth-five.html | Mangiapane With Elizabeth Five | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/nyu-lists-swim-dates-four-dual-meets-are-carded-f-squad-idle-since.html | N.Y.U. LISTS SWIM DATES; Four Dual Meets Are Carded f Squad, Idle Since 1941 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/pepper-futures-again-traded.html | Pepper Futures Again Traded | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/other-corporate-reports-national-stores-earns-1465598.html | OTHER CORPORATE REPORTS; NATIONAL STORES EARNS $1,465,598 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/trotting-merger-draws-heavy-fire-closing-of-offices-for-hartford.html | TROTTING MERGER DRAWS HEAVY FIRE; Closing of Offices for Hartford Centralization VotedAfter Bitter Debate Moved from Goshen Cites Trot Sentiment | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/australia-paces-cricket-645-in-innings-over-britons-sets-markplay.html | AUSTRALIA PACES CRICKET; 645 in Innings Over Britons Sets Mark--Play Unfinished | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/burke-bid-opposed-operators-repudiate-own-presidents-workandtalk.html | BURKE BID OPPOSED; Operators Repudiate Own President's 'Work-andTalk' Plea to MinersGROUP HEARS HIM EXPLAINNo Easy Terms Suggested, ItIs Stressed, and Ex-SenatorIs Believed to Keep Post BURKE BID OPPOSED BY SOUTHERN GROUP | True | By William S. White Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/janiec-convicted-of-jailbreaking.html | JANIEC CONVICTED OF JAIL-BREAKING | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/oakland-general-strike-order-made-effective-today-by-afl.html | Oakland General Strike Order Made Effective Today by AFL | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/location-is-problem-on-philippine-bases.html | LOCATION IS PROBLEM ON PHILIPPINE BASES | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/gavilan-is-victor-in-10round-fight-cuban-welterweight-defeats.html | GAVILAN IS VICTOR IN 10-ROUND FIGHT; Cuban Welterweight Defeats Williams on Points at St. Nicks--Carter Wins | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/wavell-and-party-delayed-at-malta-taking-the-census-of-the-homeless.html | WAVELL AND PARTY DELAYED AT MALTA; TAKING THE CENSUS OF THE HOMELESS IN JAPAN | True | By Herbert L. Matthews Special To the New York Times.the New York Times (TOKYO BUREAU) | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/coal-halt-a-major-disaster-commerce-report-asserts-continuation.html | Coal Halt a Major Disaster, Commerce Report Asserts; Continuation Would Paralyze Our Economy, Slow Our World Trade and Relations and Threaten Safety, It Is Held Coal Stoppage a Mayor Disaster, Commerce Department Asserts How Well-Being Would Drop Threat to Security Seen | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/spring-bonnet-blossoms-early.html | SPRING BONNET BLOSSOMS EARLY | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/letters-to-the-times-coal-strike-discussed-longrange-action-viewed.html | Letters to The Times; Coal Strike Discussed Long-Range Action Viewed as Need, Not Temporary Makeshifts Substitution of Labor Courts Use of Navy's Ships in Strike Full Story Not Given Aid Asked for Periodical Functions of the Survey Are Outlined in a Plea for Contributions U.N. Delegates From India | True | ALEXANDER S. LIPSETT. New York, Nov. 26, 1946.LESTER E. WATERBURY. New York, Nov. 27, 1946.J. ROBERT FISH JR. Agwam, Mass., Nov. 27, 1946.D. GASPER. Sykesville, Pa., Nov. 26, 1946.JACOB BILLIKOPF. Philadelphia, Nov. 27, 1946. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/indonesians-jail-red-leaders.html | Indonesians Jail Red Leaders | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/th-ludwig-dead-importer-banker-head-of-peat-firm-a-leader-in.html | T.H. LUDWIG DEAD; IMPORTER, BANKER; Head of Peat Firm, a Leader in Westfield, N.J., Was 73-- Adviser on Realty Here | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/french-exhibit-is-opened-200-articles-used-as-aids-in-teaching-are.html | FRENCH EXHIBIT IS OPENED; 200 Articles Used as Aids in Teaching Are Shown Here | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/120000-shares-on-sale-fashion-frocks-1-par-will-be-offered-today-at.html | 120,000 SHARES ON SALE; Fashion Frocks $1 Par Will Be Offered Today at $9 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/housing-dominates-brooklyn-tradings.html | HOUSING DOMINATES BROOKLYN TRADINGS | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/chinese-deny-russian-charge.html | Chinese Deny Russian Charge | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/fire-in-trestle-cuts-jamaica-bay-route-from-li-rail-service-for.html | Fire in Trestle Cuts Jamaica Bay Route From L.I. Rail Service for Several Days | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/no-olympic-ban-on-axis-german-and-japanese-athletes-may-compete-if.html | NO OLYMPIC BAN ON AXIS; German and Japanese Athletes May Compete if Organized | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/george-milton-gray-retired-curator-of-woods-hole-marine-laboratory.html | GEORGE MILTON GRAY; Retired Curator of Woods Hole Marine Laboratory Dies, 90 | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/admiral-backs-baruch-parsons-says-atom-energy-plan-is-best-surety.html | ADMIRAL BACKS BARUCH; Parsons Says Atom Energy Plan Is Best Surety for Peace | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/grains-overcome-early-weakness-closing-prices-are-about-the-best-of.html | GRAINS OVERCOME EARLY WEAKNESS; Closing Prices Are About the Best of the Day--Talk of Drop in Flour Prevails | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/dutch-indonesians-battle-in-sumatra.html | DUTCH, INDONESIANS BATTLE IN SUMATRA | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/navy-ships-start-for-the-antarctic-vanguard-of-antarctic-expedition.html | NAVY SHIPS START FOR THE ANTARCTIC; VANGUARD OF ANTARCTIC EXPEDITION SAILS | True | By Walter S. Sullivan Special To the New York Times. | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/touchdown-clubs-46-award-to-kerr-presentation-will-be-made-to.html | TOUCHDOWN CLUB'S '46 AWARD TO KERR; Presentation Will Be Made to Colgate Coach at Annual Dinner on Dec. 18 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/bars-overtime-to-firefighters.html | Bars Overtime to Fire-Fighters | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/indiana-five-stops-wabash.html | Indiana Five Stops Wabash | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/phil-page-to-coach-reds.html | Phil Page to Coach Reds | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/pay-chief-printing-cost-survey-gives-it-as-32-21-for-purchases-of.html | PAY CHIEF PRINTING COST; Survey Gives It as 32%; 21% for Purchases of Paper | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/world-radio-net-under-unesco-is-projected-at-paris-conference.html | World Radio Net Under UNESCO Is Projected at Paris Conference; Proposal by Anne O'Hare McCormick, a U.S. Delegate, Recommended by Committee -- Nutrition Studies to Be Made in India | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/nations-baseball-officials-gather-at-los-angeles-for-annual.html | Nation's Baseball Officials Gather at Los Angeles for Annual Conventions; 3 NEW YORK CLUBS BEGIN TRADE TALKS Pirates Said to Be Seeking Galan and Dixie Walker in Deal With Dodgers YANKEES WANT CATCHER Right-Handed Hitter Needed by Bombers--Giant Swap for Nicholson Rumored May Not Be Candidate Some Tall Moving Needed Chicago Wants a Deal | True | By John Drebinger Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/sugar-lack-hits-cooking-show.html | Sugar Lack Hits Cooking Show | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/tobacco-withdrawn-at-lexington-sale-50c-a-pound-at-missouri-sale.html | TOBACCO WITHDRAWN AT LEXINGTON SALE; 50c a Pound at Missouri Sale Record Asheville Sale Seen | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/iran-war-threat-defied-by-premier-ghavam-tells-azerbaijan-he-is.html | IRAN WAR THREAT DEFIED BY PREMIER; Ghavam Tells Azerbaijan He Is Sending Troops to Conduct Vote--Showdown Near Leftists Charge Manipulation | True | By Clifton Daniel Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/state-institute-in-liu-building-new-school-of-applied-arts-and.html | STATE INSTITUTE IN L.I.U. BUILDING; New School of Applied Arts and Sciences Expects to Start in January POSTPONEMENT POSSIBLE Intensive 2-Year Courses to Be Offered 500 Students-- GI's Get Preference to Veterans Five-Year Lease | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/new-advances-claimed-for-hearing-aid-device.html | New Advances Claimed For Hearing Aid Device | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/hayden-scholarships-given.html | Hayden Scholarships Given | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/draft-resumption-weighed-by-army-sharp-slump-in-volunteer-total.html | DRAFT RESUMPTION WEIGHED BY ARMY; Sharp Slump in Volunteer Total Since Holiday on Calls Stirs War Department Worry NOVEMBER FIGURES CITED Enlistments for Month Put at 20,000, as Against Need for 37,000 Men a Month Reluctant for System's Return The Power of a Draft Call | True | By Anthony Leviero Special To the New York Times | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/new-post-for-harrington.html | New Post for Harrington | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/books-of-the-times-misery-and-poverty-portrayed-civil-war-closely.html | Books of the Times; Misery and Poverty Portrayed Civil War Closely Described | True | By Orville Prescott | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/cyclone-hits-australia-worst-since-1922-sinks-6-ships-50-others.html | CYCLONE HITS AUSTRALIA; Worst Since 1922 Sinks 6 Ships -- 50 Others Feared For | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/truman-offers-un-san-francisco-site-impersonator.html | TRUMAN OFFERS U.N. SAN FRANCISCO SITE; IMPERSONATOR | True | By George Barrett Special To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/teachers-halt-in-coal-township.html | Teachers Halt in Coal Township | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/city-editors-begin-columbia-seminar-27-newspaper-men-take-part-in.html | CITY EDITORS BEGIN COLUMBIA SEMINAR; 27 Newspaper Men Take Part in Press Institute Study Led by 'Guest Experts' | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/5-held-on-ticket-charge-arrests-made-for-buying-and-selling-in-dec.html | 5 HELD ON TICKET CHARGE; Arrests Made for Buying and Selling in Dec. 7 Game | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/giants-start-hard-drills-today-for-sundays-game-with-redskins.html | Giants Start Hard Drills Today for Sunday's Game With Redskins; EASTERN LAURELS DEPEND ON RESULT Washington Can Tie for the Title by Beating Giants in Polo Grounds Game PLAY-OFF PLANS ARE SET If Standing Is Deadlocked Teams Will Meet Again in Capital on Dec. 15 Washington Wins Toss Running Pleases Owen | True | By William D. Rihardson | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/books-published-today.html | Books Published Today | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/professional-basketball.html | Professional Basketball | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/ships-race-river-ice-inland-vessels-seek-to-beat-first-st-lawrence.html | SHIPS RACE RIVER ICE; Inland Vessels Seek to Beat First St. Lawrence Freeze | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/13-in-whaling-accord-nations-sign-convention-in-washington-as-to.html | 13 IN WHALING ACCORD; Nations Sign Convention in Washington as to Antarctic | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/angloamerican-unification-adds-to-german-problems-us-already-300000.html | Anglo-American Unification Adds to German Problems; U.S., Already 300,000 Tons Behind Food Quota for Old Zone, Must Act Fast Admission of Failure 300,000-Ton Shortage | True | By James Reston | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/13137-see-darby-dimout-triumph-after-blackout-hits-tropical-park.html | 13,137 See Darby Dimout Triumph After Blackout Hits Tropical Park; FLORIDA'S 120-DAY RACING SEASON GETTING UNDER WAY AT TROPICAL | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/madison-ave-loft-conveyed-by-bank-deal-involves-72d-st-corner.html | MADISON AVE. LOFT CONVEYED BY BANK; Deal Involves 72d St. Corner Property -- Buyer to Remodel York Avenue Apartments | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/navy-five-rated-promising.html | Navy Five Rated Promising | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/forrestal-backs-uso.html | Forrestal Backs USO | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/store-sales-here-show-rise-of-25-total-for-november-compares-with.html | STORE SALES HERE SHOW RISE OF 25%; Total for November Compares With Year Ago and Decline of 2 Per Cent for October | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/delay-on-mckeever-successor.html | Delay on McKeever Successor | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/chemical-lines-hit-by-building-costs-kinchiner-tells-institute-new.html | CHEMICAL LINES HIT BY BUILDING COSTS; Kinchiner Tells Institute New Plants as Result Present Investment Problem | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/file-of-known-gamblers-wallander-issues-order-for-the-establishment.html | FILE OF KNOWN GAMBLERS; Wallander Issues Order for the Establishment of List | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/george-t-adams-vice-president-and-secretary-of-the-cocacola-company.html | GEORGE T. ADAMS; Vice President and Secretary of the Coca-Cola Company | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/mary-bouton-plans-marriage-on-jan-4.html | MARY BOUTON PLANS MARRIAGE ON JAN. 4 | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/walkers-estate-put-at-less-than-50000-goes-to-two-children-sister.html | Walker's Estate, Put at Less Than $50,000, Goes to Two Children, Sister and First Wife | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/baxter-in-arena-debut-tonight.html | Baxter in Arena Debut Tonight | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/ny-table-tennis-victor-takes-national-title-with-70-perfect.html | N.Y. TABLE TENNIS VICTOR; Takes National Title With 7-0 Perfect Score--Miles Excels | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/39-set-down-for-race-offenses-in-1946-protective-bureau-says.html | 39 Set Down for Race Offenses In 1946, Protective Bureau Says; 'Subversive Element' on Tracks in Minority, Drayton Report-- Thoroughbred Groups to Hold Meetings, Dinner, Here Today Doping One of Offenses Aims are Outlined Meetings Set For Today Leading Racers Named | True | By James Roach | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/opposition-voiced-in-china-assembly-constitution-draft-assailed-as.html | OPPOSITION VOICED IN CHINA ASSEMBLY; Constitution Draft Assailed as Departure From Plans Set Forth by Sun Yat-sen Role Is Curtailed Favorable Reaction Sought | True | By Tillman Durdin Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/national-stores-earns-1465598-chains-profits-for-the-quarter-ended.html | NATIONAL STORES EARNS $1,465,598; Chain's Profits for the Quarter Ended Last Sept. 28 Are Equal to $1.79 a Share $775,745 FOR KOBACKER Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/senior-week-at-city-college.html | Senior Week at City College | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/anniversary-for-wqxr.html | ANNIVERSARY FOR WQXR | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/justice-frank-a-james-to-retire.html | Justice Frank A. James to Retire | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/lottery-proposed-to-lift-police-pay-head-of-patrolmens-group-at.html | LOTTERY PROPOSED TO LIFT POLICE PAY; Head of Patrolmen's Group at Hearing Suggests Way to Meet 35% Increase Economic Problem Seen | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/no-school-strike-for-minneapolis-citys-teachers-cancel-plan-to-walk.html | NO SCHOOL STRIKE FOR MINNEAPOLIS; City's Teachers Cancel Plan to Walk Out, Accept Offer to Raise Pay $1,200 in 1948 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/p-a-s-franklin-jr-dies-in-movie-house.html | P. A. S. FRANKLIN JR. DIES IN MOVIE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/miss-eg-gleason-engaged-to-marry-former-pine-manor-student-to-be.html | MISS E.G. GLEASON ENGAGED TO MARRY; Former Pine Manor Student to Be Wed to Herbert Hansen of Hamilton College Schwarzwaelder-Dunn Eisner--Homma | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/cold-is-chinese-troops-chief-foe-on-bleak-manchurian-battle-lines.html | Cold Is Chinese Troops' Chief Foe On Bleak Manchurian Battle Lines; COLD IS CHIEF FOE IN MANCHURIA WAR Wear Canvas Sneakers Chinese Shout "O. K." Prisoners Are Communists Wide Defenses in Place Red Threat to Kirin Seen CHINESE REDS MANEUVER IN MANCHURIA | | By Benjamin Welles Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/engineers-launch-world-conference-davis-outlines-permanent-unit.html | ENGINEERS LAUNCH WORLD CONFERENCE; Davis Outlines Permanent Unit With Paris Headquarters and Contact With UNESCO INDUSTRY SLOWDOWNS HIT Rep. Hinshaw Calls It Leftist Device That Can Only End in Death of U.S. Economy Outlines Steps Taken Hits Russian System ENGINEERS LAUNCH WORLD CONFERENCE | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/valentine-reported-improved.html | Valentine Reported Improved | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/arthur-r-seligmann-a-former-broker.html | ARTHUR R. SELIGMANN, A FORMER BROKER | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/germans-indict-fritzsche-nazi-freed-by-allies-will-face.html | GERMANS INDICT FRITZSCHE; Nazi Freed by Allies Will Face Denazification Board | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/school-head-inquiry-on-two-new-york-officials-go-to-minneapolis-in.html | SCHOOL HEAD INQUIRY ON; Two New York Officials Go to Minneapolis in Check-Up | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/declines-sun-bowl-bid-so-methodist-says-conference-ruling-prevents.html | DECLINES SUN BOWL BID; So. Methodist Says Conference Ruling Prevents Acceptance | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/weeks-steel-operations-set-at-602-of-capacity.html | Week's Steel Operations Set at 60.2% of Capacity | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/un-food-resolution-virtually-adopted.html | U.N. FOOD RESOLUTION VIRTUALLY ADOPTED | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/right-of-asylum.html | RIGHT OF ASYLUM | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/allan-m-cartter-former-aide-of-the-new-york-telephone-co-dies-on-co.html | ALLAN M. CARTTER; Former Aide of the New York Telephone Co. Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/nimitz-to-visit-australia-invitation-is-a-tribute-to-his-part-in.html | NIMITZ TO VISIT AUSTRALIA; Invitation Is a Tribute to His Part in Pacific Campaign | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/laski-loses-suit-on-british-paper-jury-finds-no-libel-in-report-of.html | LASKI LOSES SUIT ON BRITISH PAPER; Jury Finds No Libel in Report of 'Revolution' Speech-- Appeal Is Expected Based on 1945 Meeting Use of Words Denied Court Emphasizes Context | True | Special to THE NEW YORK TIMES. | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/antirussian-treaty-denied.html | Anti-Russian Treaty Denied | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/heed-crying-baby-physician-advises-dr-ca-aldrich-reports-on-studies.html | HEED CRYING BABY, PHYSICIAN ADVISES; Dr. C.A. Aldrich Reports on Studies of the Causes of Infant Distress Calls | True | By Catherine MacKenzie | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/trust-applicants-deny-aim-to-annex-britain-australia-belgium-and.html | TRUST APPLICANTS DENY AIM TO ANNEX; Britain, Australia, Belgium and France Dispute Russia on Criticism of Terms South-West Africa in Background Greater Council Scope Beaten | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/awvs-announces-knitting-project.html | AWVS ANNOUNCES KNITTING PROJECT | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/a-young-traveler-departs.html | A YOUNG TRAVELER DEPARTS | True | The New York Times | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/us-resolution-on-franco.html | U.S. Resolution on Franco | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/fear-pacifica-is-sunk-lifeboat-found-with-2-bodies-of-costa-rican.html | FEAR PACIFICA IS SUNK; Lifeboat Found With 2 Bodies of Costa Rican Ship's Crew | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/corrigan-profit-listed-fbi-accountant-testifies-in-case-of-navy.html | CORRIGAN PROFIT LISTED; FBI Accountant Testifies in Case of Navy Inspector | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/rent-ceiling-drive-opens.html | Rent Ceiling Drive Opens | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/pipeline-shipping-of-gas-due-in-week-krug-acts-to-get-fuel-flowing.html | PIPELINE SHIPPING OF GAS DUE IN WEEK; Krug Acts to Get Fuel Flowing—Will Help but Not Solve Coal Crisis, He Says PIPELINE SHIPPING OF GAS DUE IN WEEK | True | By C.p. Trussell Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/killed-by-fall-in-bank-telephone-lineman-plunges-from-balcony-in.html | KILLED BY FALL IN BANK; Telephone Lineman Plunges From Balcony in Wall Street | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/liberty-ship-adrift-coast-guard-sends-two-cutters-to-aid-of-the.html | LIBERTY SHIP ADRIFT; Coast Guard Sends Two Cutters to Aid of the Willard Hall | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/new-job-for-handicapped-vets.html | New Job for Handicapped 'Vets' | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/new-food-company-set-up.html | New Food Company Set Up | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/plaque-honors-gibboney-memorial-is-unveiled-for-new-york-lawyer-at.html | PLAQUE HONORS GIBBONEY; Memorial Is Unveiled for New York Lawyer at Monticello | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/rawfur-market-pessimistic.html | Raw-Fur Market Pessimistic | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/dress-designers-rush-for-patents-examiners-six-months-behind-as.html | DRESS DESIGNERS RUSH FOR PATENTS; Examiners Six Months Behind as Flood of New Clothes Creations Hits Office | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/william-l-fox-former-city-official-clothing-store-operator-in.html | WILLIAM L. FOX; Former City Official, Clothing Store Operator in Newark | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/swift-internacional-earns-2790000-net-for-6-months-equals-186-a.html | Swift Internacional Earns $2,790,000; Net for 6 Months Equals $1.86 a Share | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/outlook-for-coal-cuts-stock-prices-market-retreat-is-worst-in.html | OUTLOOK FOR COAL CUTS STOCK PRICES; Market Retreat Is Worst in Almost a Month, Erasing Half of Last Week's Gains 810,000 SHARES TRADED Of 945 Issues in Dealings of Day, Only 138 Are Able to Show Advances at Close Loss in Heavy Industries Feared Retreat Lasts Through Day du Pont Loses 5 Points | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/expedites-air-freight-air-handling-inc-moving-75000-to-100000-lbs.html | EXPEDITES AIR FREIGHT; Air Handling, Inc., Moving 75,000 to 100,000 Lbs. of Cargo Daily | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/piano-recital-by-genevieve-pitot.html | Piano Recital by Genevieve Pitot | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/dorazio-withdraws-plea-fighter-had-sought-new-trial-on-draft.html | DORAZIO WITHDRAWS PLEA; Fighter Had Sought New Trial on Draft Evasion Conviction | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/end-strike-of-163-days.html | End Strike of 163 Days | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/munson-line-plan-approved.html | Munson Line Plan Approved | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/dress-price-lines-slated-for-change-continued-buying-resistance.html | DRESS PRICE LINES SLATED FOR CHANGE; Continued Buying Resistance Seen Forcing Shift Before Close of Next Year | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/drive-opens-here-for-child-shelters-welfare-department-plan-to.html | DRIVE OPENS HERE FOR CHILD SHELTERS; Welfare Department Plan to Obtain Foster Homes Wins Favorable Response | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/looting-reported-in-russian-region-troops-leaving-germany-said-to.html | LOOTING REPORTED IN RUSSIAN REGION; Troops Leaving Germany Said to Strip Area--More Plants Being Dismantled Replacement Operation Seen New Deportations Seen | True | By Delbert Clark Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/investigate-girls-case-two-inspectors-assigned-in-the-beating.html | INVESTIGATE GIRL'S CASE; Two Inspectors Assigned in the Beating, Robbing of Singer | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/toll-booth-sites-plague-officials-protest-from-scarsdale-on.html | TOLL BOOTH SITES PLAGUE OFFICIALS; Protest From Scarsdale on Proposed Stations Sends Gerlach, Aides to Albany | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/g-maxwell-dies-expert-on-erosion-advocate-of-reclamation-led-drive.html | G. MAXWELL DIES; EXPERT ON EROSION; Advocate of Reclamation Led Drive for Policy on Flood Control, River Regulation Once Court Stenographer Director of Commissions | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/named-general-manager-of-minerva-sales-corp.html | Named General Manager Of Minerva Sales Corp. | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/panamas-cabinet-quits-all-but-foreign-minister-resign-after.html | PANAMA'S CABINET QUITS; All but Foreign Minister Resign After Unexpected Difference | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/irwin-m-black-mt-vernon-excontractor-had-erected-eighty-houses.html | IRWIN M. BLACK; Mt. Vernon Ex-Contractor Had Erected Eighty Houses | True | Special to THE NEW YORK TIMES. | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/6-players-accept-shrine-game-bids-kerr-names-men-who-will-see.html | 6 PLAYERS ACCEPT SHRINE GAME BIDS; Kerr Names Men Who Will See Action With East's Squad-- Ruling on Navy Upheld To Exceed $100,000 Explained by Bushnell Not Out of Bounds Suggests 40 Plays in Half | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/in-the-nation-labor-laws-in-a-lame-duck-session-two-ways-of-looking.html | In The Nation; Labor Laws in a "Lame Duck" Session Two Ways of Looking at It What Might Have Been | True | By Arthur Krock | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/advertising-news-and-notes-advertising-schedules-delayed-radio.html | Advertising News and Notes; Advertising Schedules Delayed Radio Supports Ad Council Accounts Personnel Notes | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/appointed-as-commander-of-xxii-corps-artillery.html | Appointed as Commander Of XXII Corps Artillery | True | The New York Times (U. S. Signal Corps) | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/escape-penalties-underopaprogram-textile-converterjobbers-are-freed.html | ESCAPE PENALTIES UNDEROPAPROGRAM; Textile Converter-Jobbers Are Freed of Triple Damage Suits by End of Order 8, MPR-127 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/chairman-defends-opera-policy-here-george-sloan-adds-mammon.html | CHAIRMAN DEFENDS OPERA POLICY HERE; George Sloan Adds 'Mammon Families' Kept Company Alive --Graf Misquoted, Says Son | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/conference-program-set-southeastern-junior-colleges-reorganize-map.html | CONFERENCE PROGRAM SET; Southeastern Junior Colleges Reorganize, Map Competition | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/viet-nam-attack-reported.html | Viet Nam Attack Reported | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/russia-would-delay-un-childrens-fund.html | RUSSIA WOULD DELAY U.N. CHILDREN'S FUND | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/traffic-accidents-rise-127-more-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 127 More Reported for Week Than in Same Period of '45 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/meader-report-says-us-is-victim-of-displaced-persons-in-europe.html | Meader Report Says U.S. Is Victim Of Displaced Persons in Europe; Inquiry in Germany Said to Show America Pays Costs of Thousands, Including Jews, Who Shun Homeland U.S. Said to Finance Jews Zionist Objectives Hinted At Meader Criticizes Jews' Conduct | True | By Robert S. Allen Copyright, 1946, North American Newspaper Alliance, Inc. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/gm-elects-hb-coen.html | GM Elects H.B. Coen | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/talbert-defeated-in-victoria-tennis-bows-to-long-of-australia-in.html | TALBERT DEFEATED IN VICTORIA TENNIS; Bows to Long of Australia in Four Sets-- Schroeder and Kramer Win at Doubles | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/segur-to-fight-will-as-son-of-mrs-greer.html | SEGUR TO FIGHT WILL AS SON OF MRS. GREER | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/hedging-and-coal-cut-cotton-price-futures-are-off-37-to-67-points.html | HEDGING AND COAL CUT COTTON PRICE; Futures Are Off 37 to 67 Points --Finishing Plants in the Carolinas Curb Output | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/new-routes-noted-in-export-freight-trucking-costs-delays-here-said.html | NEW ROUTES NOTED IN EXPORT FREIGHT; Trucking Costs, Delays Here Said to Be Sending Midwest Goods to Other Ports Carload Freight Forwarding Charges | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/seek-villanova-rival-dixie-bowl-sponsors-hope-to-name-opponent.html | SEEK VILLANOVA RIVAL; Dixie Bowl Sponsors Hope to Name Opponent Today | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/1-extra-is-voted-by-cannon-mills-payment-to-be-made-on-feb-10-is-in.html | $1 EXTRA IS VOTED BY CANNON MILLS; Payment to Be Made on Feb. 10 is in Addition to Quarterly Dividend of $1 Due Jan. 2 OTHER DIVIDEND NEWS | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/slovak-court-rejects-tisos-plea-at-trial-refuses-to-dismiss-case.html | Slovak Court Rejects Tiso's Plea at Trial; Refuses to Dismiss Case Charging Treason | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/marcantonio-asks-for-open-hearings-he-demands-that-congress-inquiry.html | MARCANTONIO ASKS FOR OPEN HEARINGS; He Demands That Congress Inquiry Determine Whether Vote in District Was 'Free' | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/proposals-on-veto-disputed-in-group-russia-rejects-the-australian.html | PROPOSALS ON VETO DISPUTED IN GROUP; Russia Rejects the Australian Plan to Condemn Previous Practices in Council | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/caraway-drugged-defense-contends-logan-killing-took-place-when-he.html | CARAWAY DRUGGED, DEFENSE CONTENDS; Logan Killing Took Place When He Didn't Know What He Was Doing, His Lawyer Says | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/text-of-courts-opinion-voiding-the-antipetrillo-act-pertinent-parts.html | Text of Court's Opinion Voiding the 'Anti-Petrillo' Act; Pertinent Parts of the Act Case of the Defendant Justice Douglas Is Quoted Fixing of a Criminal Act Status of Peaceful Picketing Fifth Amendment Is Cited A Matter of Class Legislation | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/booksauthors.html | Books--Authors | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/uruguay-fights-spread-of-argentine-plague.html | Uruguay Fights Spread Of Argentine Plague | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/hirschmann-on-new-mission.html | Hirschmann on New Mission | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/packaged-power-features-exhibit-lift-trucks-electronic-devices-for.html | PACKAGED POWER FEATURES EXHIBIT; Lift Trucks, Electronic Devices for Smoke Control, Many Other Products Shown PACKAGED POWER FEATURES EXHIBIT | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/southern-estate-sold-1130acre-pinehurst-property-brings-110000-at.html | SOUTHERN ESTATE SOLD; 1,130-Acre Pinehurst Property Brings $110,000 at Auction | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/caruso-on-blue-squad-columbia-back-to-play-against-gray-eleven-on.html | CARUSO ON BLUE SQUAD; Columbia Back to Play Against Gray Eleven on Dec. 28 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/southwest-hails-layne-texas-fullback-unanimous-pick-of-conference.html | SOUTHWEST HAILS LAYNE; Texas Fullback Unanimous Pick of Conference Coaches | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/expanding-output-of-worsteds-noted.html | EXPANDING OUTPUT OF WORSTEDS NOTED | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/decontrol-of-sugar-at-this-time-is-opposed-as-courting-disaster.html | Decontrol of Sugar at This Time Is Opposed as Courting 'Disaster'; Food Industry Council Group Also Warns Congress Emergency Allocations Abroad Should Be Held to Minimum | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/more-papers-raise-price-6-upstate-publishers-advance-newsstand-rate.html | MORE PAPERS RAISE PRICE; 6 Up-State Publishers Advance Newsstand Rate to 5 Cents | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/united-jewish-appeal-will-seek-170000000-in-us-next-year-170000000.html | United Jewish Appeal Will Seek $170,000,000 in U.S. Next Year; $170,000,000 FUND IS SOUGHT BY JEWS Tasks Outlined | True | By Albert J. Gordon Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/deer-season-lures-300000.html | Deer Season Lures 300,000 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/palestine-blasts-kill-five-britons-two-jeeps-blown-up-by-mines-arab.html | PALESTINE BLASTS KILL FIVE BRITONS; Two Jeeps Blown Up by Mines --Arab League Seeks Mufti's Return to Palestine Terrorists Elude Police 31 Killed in Three Months Mufti's Return Sought | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/dr-arthur-j-brown-is-90-years-old-today-51-years-on-presbyterian.html | Dr. Arthur J. Brown Is 90 Years Old Today; 51 Years on Presbyterian Missions Board | True | The New York Times Studio, 1946 | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/marriages-at-new-peak-births-also-are-ahead-of-the-previous-record.html | MARRIAGES AT NEW PEAK; Births Also Are Ahead of the Previous Record Year | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/moses-loses-plea-for-favored-plans-but-takes-defeat-gracefully-as.html | MOSES LOSES PLEA FOR FAVORED PLANS; But Takes Defeat Gracefully as Estimate Board Drops Them for Projects It Prefers $25,000,000 IS SHIFTED Capital Budget Due to Be Voted Tomorrow--Bridge Authority Favors New Garden Plan New Garden Plan Endorsed | True | By William R. Conklin | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/mary-cthompson-becomes-fiancee-student-at-sarah-lawrence-is.html | MARY C.THOMPSON BECOMES FIANCEE; Student at Sarah Lawrence Is Bride-Elect of Fagan Hull Simonton Jr., Ex-Marine Ashmead--Trapnell | True | Special to THE NEW YORK TIMES.Blechman | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/us-calls-on-franco-to-quit-or-for-spain-to-depose-him-us-calls-on.html | U.S. Calls on Franco to Quit, Or for Spain to Depose Him; U.S. CALLS ON SPAIN TO DEPOSE FRANCO | True | By Thomas J. Hamilton Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/un-council-urged-to-act-in-entirety-association-of-un-counsels.html | U.N. COUNCIL URGED TO ACT IN ENTIRETY; Association of U.N. Counsels Security Body to View Peace as a Whole, Not Piecemeal | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/cotton-trade-bill-wins-in-commons-measure-ending-liverpools.html | COTTON TRADE BILL WINS IN COMMONS; Measure Ending Liverpool's Exchange Passes Second Reading in House COTTON TRADE BILL WINS IN COMMONS | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/inquiry-is-opened-in-georgia-lynching.html | INQUIRY IS OPENED IN GEORGIA LYNCHING | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/jamaican-rail-service-cut.html | Jamaican Rail Service Cut | True | Special to THE NEW YORK TIMES. | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/bond-offerings-by-municipalities-beverly-hills-calif-asks-for-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Beverly Hills, Calif., Asks for Bids Dec. 10 on $225,000 of Incinerator Bonds Beverly Hills, Calif. Fairlawn, N.J. Trempleau County, Wisc. New Haven, Conn. San Diego County, Calif. Boulder County, Col. Okmulgee County, Okla. | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/danger-seen-in-report-kilgore-says-findings-may-ruin-chances-for-un.html | DANGER SEEN IN REPORT; Kilgore Says Findings May Ruin Chances for U.N. Success | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/jackson-of-yale-named-football-trophy-winner.html | Jackson of Yale Named Football Trophy Winner | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/six-escape-in-lifeboat-crew-of-small-freighter-rows-to-safety-in.html | SIX ESCAPE IN LIFEBOAT; Crew of Small Freighter Rows to Safety in Nova Scotia | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/most-costa-rican-coffee-abroad.html | Most Costa Rican Coffee Abroad | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/mrs-archibald-sessions-daughter-of-late-bishop-was-the-author-of.html | MRS. ARCHIBALD SESSIONS; Daughter of Late Bishop Was the Author of Many Stories, Poems | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/furniture-sales-up-25-cash-business-is-reported-47-higher-and.html | FURNITURE SALES UP 25%; Cash Business Is Reported 47% Higher, and Credit Trade 17% | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/jack-armstrong-knocks-out-zenit-floors-mexican-in-4th-round-of.html | JACK ARMSTRONG KNOCKS OUT ZENIT; Floors Mexican in 4th Round of Boston Bout--Loser Down Twice in Third | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/us-approves-bids-to-alter-9-ships-former-war-transports-and-cargo.html | U.S. APPROVES BIDS TO ALTER 9 SHIPS; Former War Transports and Cargo Craft to Be Fitted for Peacetime Service | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/german-trade-discussed-military-government-officials-seek-agreement.html | GERMAN TRADE DISCUSSED; Military Government Officials Seek Agreement With Italy | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/msgr-r-f-keegan-in-hospital.html | Msgr. R. F. Keegan in Hospital | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/governors-favor-rent-rule-in-1947-much-sentiment-is-shown-at.html | GOVERNORS FAVOR RENT RULE IN 1947; Much Sentiment Is Shown at Gathering in Florida for Continued U.S. Control Session Is Exchange of Views | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/284866-for-colleges-new-york-total-is-announced-in-drive-of-negro.html | $284,866 FOR COLLEGES; New York Total Is Announced in Drive of Negro Fund | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/big-4-will-censor-wires-in-germany-allies-agree-on-central-clearing.html | BIG 4 WILL CENSOR WIRES IN GERMANY; Allies Agree on Central Clearing Station for Commercial Telegrams and Cables | True | By Jack Raymond Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/exolympic-stars-to-gather.html | Ex-Olympic Stars to Gather | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/nancy-guild-to-wed.html | Nancy Guild to Wed | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/women-of-americas-count-suffrage-gain.html | WOMEN OF AMERICAS COUNT SUFFRAGE GAIN | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/trial-crux-today-goldsborough-hinges-contempt-finding-on-words-of.html | TRIAL CRUX TODAY; Goldsborough Hinges Contempt Finding on Words of Defense WILL HAVE RECORD READ Krug Is Heard and Experts Picture Walkout Damage-- Lewis Case to Open Issue of Adjudication Two Rulings in Prospect FEDERAL LAWYERS REST LEWIS CASE Contention of Government Testimony on Damage Defense Cross-Examination Language of Lewis Article | True | By Louis Stark Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/miss-crowley-affianced-senior-at-u-of-michigan-will-be-wed-to-h.html | MISS CROWLEY AFFIANCED; Senior at U. of Michigan Will Be Wed to H. Earle Russell Jr. | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/out-to-bar-piracy-in-furniture-lines-american-council-of-style-and.html | OUT TO BAR PIRACY IN FURNITURE LINES; American Council of Style and Design Seeks to Bring Field Into Legislative Program | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/mexicos-president-seeks-new-us-credits-aleman-plans-to-shift-envoy.html | Mexico's President Seeks New U.S. Credits; Aleman Plans to Shift Envoy to Washington | True | By Milton Bracker Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/2-killed-in-football-riot-ecuadorean-match-marred-when-guard-fires.html | 2 KILLED IN FOOTBALL RIOT; Ecuadorean Match Marred When Guard Fires on Guayaquilans | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/capital-budget-revisions.html | CAPITAL BUDGET REVISIONS | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/soviet-peace-aims-called-workable-vishinsky-recalls-stalin-said.html | SOVIET PEACE AIMS CALLED WORKABLE; Vishinsky Recalls Stalin Said Capitalist and Socialist Systems Can Agree 8,000 IN GARDEN HEAR HIM Russia, He Declares, Is Ready to Sign Non-Aggression Pacts With 'Bourgeois States' Soviet Policy Held Clear Ridicules "Iron Curtain" Talk AT 'GET TOGETHER WITH RUSSIA' RALLY LAST NIGHT | True | The New York Times | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/news-of-food-chopped-apples-well-blended-and-tasty-offered-to-tempt.html | News of Food; Chopped Apples, Well Blended and Tasty, Offered to Tempt the Baby's Appetite A New Carving Set Some Quick Hot Soups | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/right-rev-pc-neuzil-college-head-in-illinois-twice-decorated-by.html | RIGHT REV. P.C. NEUZIL; College Head in Illinois, Twice Decorated by Pope, Dies at 85 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/ten-meets-for-fordham-swimming-team-to-open-seasor-against-brooklyn.html | TEN MEETS FOR FORDHAM; Swimming Team to Open Seasor Against Brooklyn College | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/n-carolina-back-allstar-captain-justice-picked-as-leader-of.html | N. CAROLINA BACK ALL-STAR CAPTAIN; Justice Picked as Leader of Southern Conference Team by Coaches, Writers | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/go-to-lay-off-700-more-today.html | GE to Lay Off 700 More Today | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/library-theatre-presentations.html | Library Theatre Presentations | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/joseph-a-horling.html | JOSEPH A. HORLING | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/five-bombs-are-exploded-near-cairo-police-stations.html | Five Bombs Are Exploded Near Cairo Police Stations | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/reparation-plans-trouble-japanese.html | REPARATION PLANS TROUBLE JAPANESE | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/thomas-p-welch-former-vice-president-of-the-philadelphia-record.html | THOMAS P. WELCH; Former Vice President of The Philadelphia Record Dies | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/lentheric-in-lease-perfumers-to-occupy-building-at-fifth-avenue-and.html | LENTHERIC IN LEASE; Perfumers to Occupy Building at Fifth Avenue and 53d Street | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/garden-to-inaugurate-13th-college-basketball-campaign-tonight-idaho.html | Garden to Inaugurate 13th College Basketball Campaign Tonight; IDAHO PLAYERS SLATED TO FACE C.C.N.Y. AT GARDEN | True | By Michael Straussthe New York Times | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/bellevue-christmas-fund.html | Bellevue Christmas Fund | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/operation-high-jump.html | OPERATION HIGH JUMP | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/first-novel-wins-goncourt-prize.html | First Novel Wins Goncourt Prize | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/navy-balloons-up-for-sale.html | Navy Balloons Up for Sale | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/business-world-store-sales-here-up-8-rayon-imports-increasing-cedar.html | Business World; Store Sales Here Up 8% Rayon Imports Increasing Cedar Chest Prices Going Up Dissatisfied With Decontrol New Canada Pulp Prices | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/marijuana-trial-begins-three-charged-with-conspiring-to-smuggle-in.html | MARIJUANA TRIAL BEGINS; Three Charged With Conspiring to Smuggle In Drug | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/german-honored-in-london.html | German Honored in London | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/oil-strike-sharpens-new-england-freezing.html | Oil Strike Sharpens New England Freezing | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/actress-to-double-as-producer-star-constance-bennett-concludes-deal.html | ACTRESS TO DOUBLE AS PRODUCER, STAR; Constance Bennett Concludes Deal With Allied Artists-- Will Do 'Smart Woman' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/ship-rams-lighthouse-american-vessel-in-accident-in-danish-waters.html | SHIP RAMS LIGHTHOUSE; American Vessel in Accident in Danish Waters | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/in-shift-of-executives-by-victor-chemical-works.html | In Shift of Executives By Victor Chemical Works | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/west-ham-wins-soccer-cup.html | West Ham Wins Soccer Cup | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/puerto-rico-school-strike-ends.html | Puerto Rico School Strike Ends | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/us-wants-all-weapons-brought-under-arms-control-senator-tells-un.html | U.S. Wants All Weapons Brought Under Arms Control; Senator Tells U.N. the Atomic Bomb Is Not More Deadly Than Rockets, Bacteria and Other Means of Waging War U.S. OPPOSES VETO IN DISARMAMENT Frenchman Argues for Veto Cites 20 Million Dead Before Bomb | True | By Frank S. Adams Special To the New York Times. | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/ruth-gordon-play-will-open-tonight-years-ago-starring-fredric-march.html | RUTH GORDON PLAY WILL OPEN TONIGHT; 'Years Ago,' Starring Fredric March, Florence Eldridge to Arrive at Mansfield Mrs. Smith" to Go to Toronto Logan May Do Bowles Play | True | By Louis Calta | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/issue-of-japanese-is-up-in-canada-again.html | ISSUE OF JAPANESE IS UP IN CANADA AGAIN | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/rare-porcelains-shown-china-house-exhibit-presents-items-valued-at.html | RARE PORCELAINS SHOWN; China House Exhibit Presents Items Valued at $100,000 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/colonial-peoples-gain-un-assembly-to-get-resolution-russia-others.html | COLONIAL PEOPLES GAIN; U.N. Assembly to Get Resolution --Russia, Others Oppose It | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/named-belgian-un-delegate.html | Named Belgian U.N. Delegate | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/kobacker-stores-inc-net-income-for-nine-months-at-new-high-of.html | KOBACKER STORES. INC.; Net Income for Nine Months at New High of $775,745 | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/twu-to-seek-rise-of-30-cents-hourly.html | TWU TO SEEK RISE OF 30 CENTS HOURLY | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/anglous-accord-for-war-charged-rebel-labor-mp-tells-of-secret-oral.html | ANGLO-U.S. ACCORD FOR WAR CHARGED; Rebel Labor M.P. Tells of Secret Oral Staff Pact for Joint Defense Against Russia | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/cuba-honors-fleming.html | Cuba Honors Fleming | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/on-press-freedom-committee.html | On Press Freedom Committee | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/atomic-chemist-poisoned-army-says-cyanide-killed-jf-moulton-at-los.html | ATOMIC CHEMIST POISONED; Army Says Cyanide Killed J.F. Moulton at Los Alamos, N.M. | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/educator-upholds-ivyclad-colleges-new-head-of-wells-questions.html | EDUCATOR UPHOLDS IVY-CLAD COLLEGES; New Head of Wells Questions 'Advantage' of Attending School by Subway | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/joseph-j-klink-jr-vice-president-of-the-ponds-extract-co-dies-at.html | JOSEPH J. KLINK JR.; Vice President of the Pond's Extract Co. Dies at Age of 48 | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/higher-wire-rates-asked-western-union-seeks-approval-for-increase.html | HIGHER WIRE RATES ASKED; Western Union Seeks Approval for Increase of 15% | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/us-french-zones-to-admit-papers.html | U.S., FRENCH ZONES TO ADMIT PAPERS | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/bachelors-dance-held-in-baltimore-10-debutantes-from-new-york-area.html | BACHELORS DANCE HELD IN BALTIMORE; 10 Debutantes From New York Area Among Young Women Presented at Cotillon Victoria Farnell Makes Debut Annette McMaster Honored | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/nancy-mkinney-to-wed-bradford-graduate-is-betrothed-to-h-farquhar.html | NANCY M'KINNEY TO WED; Bradford Graduate Is Betrothed to H. Farquhar Jones | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/miss-mary-mills-former-official-of-new-york-public-library-clinic.html | MISS. MARY MILLS; Former Official of New York Public Library Clinic | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/william-w-crane-49-early-settlers-kin.html | WILLIAM W. CRANE, 49, EARLY SETTLERS' KIN | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/electric-sign-launched-here.html | Electric Sign 'Launched' Here | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/3100000-parcels-for-germans.html | 3,100,000 Parcels for Germans | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/sports-of-the-times-reg-us-pat-off-overheard-in-a-huddle-pertinent.html | Sports of the Times Reg. U.S. Pat. Off.; Overheard in a Huddle Pertinent Question Uncertain Time Element | True | By Arthur Daley | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/big-4-near-accord-on-bulgar-border-but-bevin-withholds-his-final.html | BIG 4 NEAR ACCORD ON BULGAR BORDER; But Bevin Withholds His Final Approval of Clause Leaving Greek Frontier Intact Conciliatory Tone Adopted Payers' Shares Unsettled Payment to Albania Urged Byrnes Backs Loot Clause | True | By Lansing Warren | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/five-atomic-piles-in-operation-here-the-coal-shortage-in-vienna-is.html | FIVE ATOMIC PILES IN OPERATION HERE; THE COAL SHORTAGE IN VIENNA IS ALLEVIATED | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/japanese-bulbs-for-xmas-trees.html | Japanese Bulbs for Xmas Trees | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/stepinatz-moved-to-hospital.html | Stepinatz Moved to Hospital | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/hh-sherburne-gets-post.html | H.H. Sherburne Gets Post | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/ill-winds-delay-gripsholm-here-liner-kept-from-pier-an-hour-and-a.html | ILL WINDS DELAY GRIPSHOLM HERE; Liner Kept From Pier an Hour and a Half With 1,453 Passengers on Board | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/events-today.html | Events Today | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/pastor-niemoeller-here-german-who-defied-hitler-to-address-church.html | PASTOR NIEMOELLER HERE; German Who Defied Hitler to Address Church Council | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/taft-and-wife-in-canal-zone.html | Taft and Wife in Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/ps-arkwright-75-head-of-utility-chairman-of-georgia-power-co.html | P.S. ARKWRIGHT, 75, HEAD OF UTILITY; Chairman of Georgia Power Co. Dies—Kin of Sir Richard, Spinning Frame's Inventor | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/full-house-hears-taubers-recital-on-return-to-concert-stage-at.html | FULL HOUSE HEARS TAUBER'S RECITAL; On Return to Concert Stage at Carnegie Hall, the Tenor Pleases Capacity Audience | True | By Howard Taubman | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/irene-c-mlaughlin-wed-former-dancer-is-married-to-george-enzinger.html | IRENE C. M'LAUGHLIN WED; Former Dancer Is Married to George Enzinger in Wisconsin | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/us-honors-scientist-rail-man.html | U.S. Honors Scientist, Rail Man | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/atkins-sets-up-basement-section.html | Atkins Sets Up Basement Section | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/radio-today.html | RADIO TODAY | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/22-states-get-new-coal-plea.html | 22 States Get New Coal Plea | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/armamentsa-test-case.html | ARMAMENTS--A TEST CASE | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/bonds-and-shares-on-london-market-increase-in-trading-volume-is.html | BONDS AND SHARES ON LONDON MARKET; Increase in Trading Volume Is Slight but Prices Gain in Many Sections of List | True | Special to THE NEW YORK TIMES. | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/gi-group-to-freeze-lobsters.html | GI Group to Freeze Lobsters | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/operators-believe-lewis-on-the-spot-a-new-use-for-idle-coal-cars.html | OPERATORS BELIEVE LEWIS 'ON THE SPOT'; A NEW USE FOR IDLE COAL CARS | True | By A.h. Raskin Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/porters-successor-is-ml-mcullough.html | PORTER'S SUCCESSOR IS M.L. M'CULLOUGH | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/again-heads-furniture-men.html | Again Heads Furniture Men | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/statue-criticism-grows-augustus-john-opposes-one-of-roosevelt.html | STATUE CRITICISM GROWS; Augustus John Opposes One of Roosevelt Standing | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/cerdan-found-fit-for-abrams-bout-french-boxer-wins-approval-of.html | CERDAN FOUND FIT FOR ABRAMS BOUT; French Boxer Wins Approval of Commission's Doctor for Fight in Garden | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/gen-chu-reported-in-moscow.html | Gen. Chu Reported in Moscow | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/major-durable-goods-increase.html | Major Durable Goods Increase | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/new-orleans-exchange-elects.html | New Orleans Exchange Elects | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/greek-thrace-sees-bulgaria-a-threat-fugitives-crossing-border-back.html | GREEK THRACE SEES BULGARIA A THREAT; Fugitives Crossing Border Back View of Help to Guerrillas-- British Deny Arming Athens Bulgarian Refugee's Statements | True | By A.c. Sedgwick Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/right-wing-gains-in-american-zone-german-conservatives-show-growth.html | RIGHT WING GAINS IN AMERICAN ZONE; German Conservatives show Growth in All 3 States but Still Trail Socialists | True | By Dana Adams Schmidt Special To the New York Times. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/city-college-to-give-gorki-play.html | City College to Give Gorki Play | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/fourestier-leads-carmen-of-the-opera-rise-stevens-ramon-vinay-are.html | Fourestier Leads 'Carmen' of the Opera; Rise Stevens, Ramon Vinay Are Featured | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/exhibit-aids-museum-fund.html | Exhibit Aids Museum Fund | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/dance-to-aid-school-friday.html | Dance to Aid School Friday | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/new-landing-technique-pan-american-pilots-learning-ground-control.html | NEW LANDING TECHNIQUE; Pan American Pilots Learning Ground Control Approach | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/we-lose-a-guest.html | WE LOSE A GUEST | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/army-music-unit-established.html | Army Music Unit Established | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/waa-revises-plan-on-selling-to-gis.html | WAA REVISES PLAN ON SELLING TO GI'S | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/liras-fall-accelerates-touches-815-to-the-dollar-in-blackmarket.html | LIRA'S FALL ACCELERATES; Touches 815 to the Dollar in Black-Market Transactions | True | Special to THE NEW YORK TIMES. | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/twa-would-triple-its-common-stock-approval-of-stockholders-to-be.html | TWA WOULD TRIPLE ITS COMMON STOCK; Approval of Stockholders to Be Asked to Have 3,000,000 Instead of 1,000,000 Shares | True | | C1B 49149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/col-durant-served-with-charges.html | Col. Durant Served With Charges | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/magnes-says-play-supports-terror-tells-mrs-roosevelt-flag-is-born.html | MAGNES SAYS PLAY SUPPORTS TERROR; Tells Mrs. Roosevelt 'Flag Is Born,' Which She Sponsors, Helps to Buy Arms Use of Funds Questioned Terrorists "Destroying Life" Points to Arab Majority Colossal Deception Charged | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/stagg-asked-to-resign-football-coaching-dean-offered-another-berth.html | STAGG ASKED TO RESIGN; Football Coaching Dean Offered Another Berth at Pacific | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/margaret-stuart-prospective-bride-gibbs-school-alumna-engaged-to.html | MARGARET STUART PROSPECTIVE BRIDE; Gibbs School Alumna Engaged to James M. Beale, Former AAF Navigator in Pacific Hunter--Podmaniczky Foote-Meyer Kernahan--Buck | True | Special to THE NEW YORK TIMES.Bachrach | C1B 49149 |
| 1946-12-03 | 1946-12-03 | https://www.nytimes.com/1946/12/03/archives/tea-for-cancer-foundation.html | Tea for Cancer Foundation | True | | C1B 49149 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/lafayette-bank-to-pay-bonus.html | Lafayette Bank to Pay Bonus | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/cleveland-routs-seahawks-34-to-0-groza-stars-with-two-field-goals.html | CLEVELAND ROUTS SEAHAWKS, 34 TO 0; Groza Stars With Two Field Goals, One for 50 Yards, and 4 Extra Points | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/cancer-unit-to-start-research-on-coast.html | CANCER UNIT TO START RESEARCH ON COAST | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ecuador-to-pay-quota.html | Ecuador to Pay Quota | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/jc-penney-to-pay-1-extra-dividend-payment-is-in-addition-to-a.html | J.C. PENNEY TO PAY $1 EXTRA DIVIDEND; Payment Is in Addition to a Quarterly One of 50c--Bonus for Company's Employes | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/australia-holds-exchange-rate.html | Australia Holds Exchange Rate | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/training-ship-off-on-southern-trip-merchant-marine-vessel-kings.html | TRAINING SHIP OFF ON SOUTHERN TRIP; Merchant Marine Vessel, Kings Pointer, Will Visit Many Latin American Ports | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/mrs-cooke-headed-women-voters-75-former-orange-nj-resident-kin-of.html | MRS. COOKE, HEADED WOMEN VOTERS, 75; Former Orange, N.J., Resident, Kin of Early Cabinet Member, Dies in Washington, D.C. | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/1940-fraud-case-ended.html | 1940 Fraud Case Ended | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/embargo-to-bring-new-steel-slash-idleness-for-half-of-industrial.html | EMBARGO TO BRING NEW STEEL SLASH; Idleness for Half of Industrial Workers in Pittsburgh Area Is in Early Prospect | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/tunisian-leader-here-hits-french-tactics.html | TUNISIAN LEADER HERE HITS FRENCH TACTICS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/george-vi-names-seven-knights-of-garter-honors-five-war-leaders-two.html | George VI Names Seven Knights of Garter; Honors Five War Leaders, Two Statesmen | True | Special to THE NEW YORK TIMES. | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/offering-planned-by-san-francisco-top-interest-limit-of-6-put-on.html | OFFERING PLANNED BY SAN FRANCISCO; Top Interest Limit of 6% Put on $8,500,000 of Airport Bonds on Market Dec. 16 | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/delaware-teachers-talk-strike.html | Delaware Teachers Talk Strike | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/nazis-planned-rocket-to-hit-us.html | Nazis Planned Rocket to Hit U.S. | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/arthur-p-wolf-electrical-engineer-had-role-in-rockefeller-center.html | ARTHUR P. WOLF; Electrical Engineer Had Role in Rockefeller Center Design | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/state-resumes-child-parley.html | State Resumes Child Parley | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/palestine-arabs-warn-us-on-zionist-stand.html | Palestine Arabs Warn U.S. on Zionist Stand | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/guild-to-present-kentucky-belle.html | Guild to Present 'Kentucky Belle' | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/zone-pact-makes-paris-recall-1919-french-policy-on-germany-faces.html | ZONE PACT MAKES PARIS RECALL 1919; French Policy on Germany Faces Revision on Offer of Diplomatic Guarantees | True | By Harold Callender Special To The New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/estimates-by-cio-disputed-by-bank-national-city-calls-figures-for.html | ESTIMATES BY CIO DISPUTED BY BANK; National City Calls Figures for Profits Next Year 'Exceedingly Sanguine' | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/british-fear-blow-to-dollar-funds-see-cost-of-zone-merger-going.html | BRITISH FEAR BLOW TO DOLLAR FUNDS; See Cost of Zone Merger Going Beyond Reserves--Pact Is Held 'Customs Union' | True | By Mallory Browne Special To The New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/150-experts-test-german-vintages-smoking-banned-as-tasters.html | 150 EXPERTS TEST GERMAN VINTAGES; Smoking Banned as Tasters Work--Proceeds to Help Pay Occupation Expenses | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/both-sides-in-iran-set-for-showdown-premier-declines-to-put-off.html | BOTH SIDES IN IRAN SET FOR SHOWDOWN; Premier Declines to Put Off Vote--Believed Insistent on Troop--Entry in Azerbaijan | True | By Clifton Daniel Special To The New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/fire-records.html | Fire Records | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/umw-head-defiant-john-l-lewis-walks-alone.html | UMW HEAD DEFIANT; JOHN L. LEWIS WALKS ALONE | True | By Louis Stark Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/officials-confirm-negro-vote-block-testifying-before-senate.html | OFFICIALS CONFIRM NEGRO VOTE BLOCK; TESTIFYING BEFORE SENATE COMMITTEE INVESTIGATING SENATOR BILBO | True | By Harold B. Hinton Special To The New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/truman-has-no-word-on-coal-situation.html | TRUMAN HAS NO WORD ON COAL SITUATION | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/city-artist-wins-medal-contest.html | City Artist Wins Medal Contest | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/news-of-wood-field-and-stream-pool-for-hounds-formed.html | NEWS OF WOOD, FIELD AND STREAM; Pool for Hounds Formed | True | By Raymond R. Camp | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/record-118537760-bet-daily-average-tops-1000000-at-maryland-major.html | RECORD $118,537,760 BET; Daily Average Tops $1,000,000 at Maryland Major Tracks | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/events-today.html | Events Today | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/rail-embargo-spells-shutdown-for-automobile-plants-by-friday-auto.html | Rail Embargo Spells Shutdown For Automobile Plants by Friday; AUTO JOBS TO END AS EMBARGO HITS | True | By Walter W. Ruch Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/laski-case-fund-is-sought.html | Laski Case Fund Is Sought | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/named-vice-president-by-new-advertising-firm.html | Named Vice President By New Advertising Firm | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/connally-charge-is-denied-by-spain-note-to-us-says-allegation-in-un.html | CONNALLY CHARGE IS DENIED BY SPAIN; Note to U.S. Says Allegation in U.N. That Franco Regime Is Fascist Is Untrue | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/anent-take-three-tenses.html | Anent "Take Three Tenses" | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/raf-shrine-destroyed-by-fire.html | RAF Shrine Destroyed by Fire | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/new-sec-rule-eases-investment-deals.html | New SEC Rule Eases Investment Deals | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/rally-on-housing-today.html | Rally on Housing Today | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/uspanama-bus-line-planned.html | U.S-Panama Bus Line Planned | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/peron-names-aide-condemned-by-us-appointment-of-fiquerola-to-head.html | PERON NAMES AIDE CONDEMNED BY U.S.; Appointment of Fiquerola to Head Argentine 5-Year Plan Is Termed Act of Bravado | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/california-water-offers-an-issue-50000-shares-of-common-at-3650.html | CALIFORNIA WATER OFFERS AN ISSUE; 50,000 Shares of Common at $36.50 Each Goes on Sale to the Public Today | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ge-making-new-small-sun-lamp.html | GE Making New Small Sun Lamp | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/news-of-food-pressure-cooker-cuts-preparation-time-for-sample-meal.html | News of Food; Pressure Cooker Cuts Preparation Time for Sample Meal From 45 to 12 Minutes | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/books-of-the-times-much-of-story-familiar.html | Books of the Times; Much of Story Familiar | True | By Orville Prescott | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/justice-morris-cleared-technical-charge-of-homicide-in-boys-death.html | JUSTICE MORRIS CLEARED; Technical Charge of Homicide in Boy's Death Dismissed | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/bank-will-resist-staff-unionization-head-of-manhattan-company-says.html | BANK WILL RESIST STAFF UNIONIZATION; Head of Manhattan Company Says It Would Not Be Sound for Such an Institution PROFIT LOWER THIS YEAR $5,000,000 Is Seen, Compared With $6,248,000 Cleared in '45--5-Day Week Sought | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/bellamy-wins-rent-case-jury-holds-actors-oral-lease-runs-to-next.html | BELLAMY WINS RENT CASE; Jury Holds Actor's Oral Lease Runs to Next September | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/city-to-increase-refuse-baskets-in-campaign-for-cleanliness-powell.html | City to Increase Refuse Baskets In Campaign for Cleanliness; Powell Tells Civic Leaders Number Will Reach 20,000 Eventually--Association Maps Spring Sanitation Drive | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/olivier-attacker-held-man-accused-of-assaulting-actor-in-london.html | OLIVIER ATTACKER HELD; Man Accused of Assaulting Actor in London Gets Hearing | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/miss-elizabeth-babcock-former-secretary-of-englewood-junior-league.html | MISS ELIZABETH BABCOCK; Former Secretary of Englewood Junior League Dies at 37 | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/recital-by-samuel-sorin-pianist-plays-classic-modern-works-in-town.html | RECITAL BY SAMUEL SORIN; Pianist Plays Classic, Modern Works in Town Hall Debut | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/sybil-a-prichard-prospective-bride-daughter-of-late-rector-to-be.html | SYBIL A. PRICHARD PROSPECTIVE BRIDE; Daughter of Late Rector to Be Wed to Everett Walk of State Department in February | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/un-delegate-pays-5-fine.html | U.N. Delegate Pays $5 Fine | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ties-in-west-affirmed-but-british-spokesman-sees-no-antisoviet.html | TIES IN WEST AFFIRMED; But British Spokesman Sees No Anti-Soviet Grouping | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/dr-at-davidson-to-wed-harvard-music-professor-will-marry-alice-e.html | DR. A.T. DAVIDSON TO WED; Harvard Music Professor Will Marry Alice E. Pratt | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/bazaar-will-aid-cenacle-here.html | Bazaar Will Aid Cenacle Here | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/wherry-leaves-austria-insists-army-could-supply-relief-better-than.html | WHERRY LEAVES AUSTRIA; Insists Army Could Supply Relief Better Than UNRRA | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/men-see-trouble-if-lewis-is-jailed-afl-and-cio-will-stop-work.html | MEN SEE 'TROUBLE' IF LEWIS IS JAILED; AFL and CIO Will Stop Work Everywhere, in the View of Some Miners | True | By A.h. Raskin Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/brutal-54-hours-bunk-says-battle-replying-to-lewis-statement-he.html | 'BRUTAL 54 HOURS 'BUNK,' SAYS BATTLE; Replying to Lewis' Statement, He Cites Government Figures Showing 41.4 Average Week | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/buys-staten-island-parcel.html | Buys Staten Island Parcel | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/basis-for-action-found-court-refuses-to-dismiss-suit-against-verney.html | BASIS FOR ACTION FOUND; Court Refuses to Dismiss Suit Against Verney Mills | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/testifies-for-corrigan-navy-captain-says-inspector-saved-millions.html | TESTIFIES FOR CORRIGAN; Navy Captain Says Inspector Saved Millions for U.S. | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/mac-phail-confers-with-trautman-of-tigers-in-move-to-obtain-pitcher.html | Mac Phail Confers With Trautman of Tigers in Move to Obtain Pitcher Trout; YANKS PLAN DEAL FOR RIGHT-HANDER Hold Out Johnson and Lindell as Trading Material for Detroit's Dizzy Trout TIGERS WANT STIRNWEISS Phils Seek Rojek of Dodgers --Crosetti Slated to Sign as Yankee Player-Coach | True | By John Drebinger Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/parisian-ski-togs-have-novel-design-carven-adds-diversification-to.html | PARISIAN SKI TOGS HAVE NOVEL DESIGN; Carven Adds Diversification to Coloring Motif--Skating Costumes Are Also Gay | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/service-personnel-gives-to-uso-drive.html | SERVICE PERSONNEL GIVES TO USO DRIVE | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/kaiserfrazer-quits-race-drops-out-of-the-bidding-for-90000000-steel.html | KAISER-FRAZER QUITS RACE; Drops Out of the Bidding for $90,000,000 Steel Plant | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/alfred-manns-group-delight-big-audience.html | ALFRED MANN'S GROUP DELIGHT BIG AUDIENCE | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/angle-bar-scores-in-poydras-purse-29to1-shot-leads-petsome-by-half.html | ANGLE BAR SCORES IN POYDRAS PURSE; 29-to-1 Shot Leads Petsome by Half Length in Feature at Pair Grounds Course | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/disarming-by-us-termed-perilous-chief-of-staff-gets-churchman-award.html | DISARMING BY U.S. TERMED PERILOUS; CHIEF OF STAFF GETS CHURCHMAN AWARD | True | The New York Times | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/mr-lewis-is-found-guilty.html | MR. LEWIS IS FOUND GUILTY | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/the-civil-service.html | The Civil Service | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/green-warns-us-on-antilabor-act-afl-leader-tells-chamber-group.html | GREEN WARNS U.S. ON ANTI-LABOR ACT; AFL Leader Tells Chamber Group Restrictive Laws Will Dig 'Grave' of Business | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/frances-wilson-fiancee-agnes-irwin-graduate-will-be-wed-to-laurence.html | FRANCES WILSON FIANCEE; Agnes Irwin Graduate Will Be Wed to Laurence Frizzell | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/for-a-cleaner-city.html | FOR A CLEANER CITY | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/5-ships-sunk-in-war-will-be-scrapped.html | 5 SHIPS, SUNK IN WAR, WILL BE SCRAPPED | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/associates-to-honor-schneider.html | Associates to Honor Schneider | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/strike-suggested-by-schools-group-patterson-says-go-ahead-to.html | STRIKE SUGGESTED BY SCHOOLS GROUP; Patterson Says 'Go Ahead' to Spokesman for Maintenance Men at Wage Hearing FIREMEN ASK A 35% RISE Head of Committee Indicates Sympathy for the Pleas of Department Spokesmen | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/business-world-buyers-total-lower.html | BUSINESS WORLD; Buyers Total Lower | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/winant-attacks-information-bans-says-program-of-un-economic-council.html | WINANT ATTACKS INFORMATION BANS; Says Program of U.N. Economic Council Is Serving People's 'Right to Know' | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/religious-freedom-reported-in-poland.html | RELIGIOUS FREEDOM REPORTED IN POLAND | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/saul-nemser-dies-jersey-lawyer-53-suffers-cerebral-hemorrhage.html | SAUL NEMSER DIES; JERSEY LAWYER, 53; Suffers Cerebral Hemorrhage --Formerly Counsel to State Federation of Labor | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/bible-society-maps-1100000-program.html | BIBLE SOCIETY MAPS $1,100,000 PROGRAM | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/labor-change-urged-by-moral-pressure.html | LABOR CHANGE URGED BY 'MORAL PRESSURE' | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/aaf-calls-for-specialists.html | AAF Calls for Specialists | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/several-cities-seek-aau-title-meets.html | SEVERAL CITIES SEEK A.A.U. TITLE MEETS | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/trinidad-dock-strike-ends.html | Trinidad Dock Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/broker-here-indicted-in-capital.html | Broker Here Indicted in Capital | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ibn-saud-is-firm-in-palestine-issue-king-stresses-to-interviewer.html | IBN SAUD IS FIRM IN PALESTINE ISSUE; King Stresses to Interviewer Outside Mecca That He Wants Independent Arab State SENDS VIEWS TO TRUMAN Correspondent Is Received at Pilgrims' Resting Place for Talk and European-Style Dinner. | True | By O.l. Sulzberger Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/dairymen-to-open-new-plant-tuesday.html | DAIRYMEN TO OPEN NEW PLANT TUESDAY | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/america-to-receive-naval-reserve-flag.html | AMERICA TO RECEIVE NAVAL RESERVE FLAG | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/asks-times-mans-ouster-argentine-newspaper-resents-grotesque-attack.html | ASKS TIMES MAN'S OUSTER; Argentine Newspaper Resents 'Grotesque Attack' on Peron | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/blake-book-yields-6000-first-issue-of-america-a-prophecy-is-sold-at.html | BLAKE BOOK YIELDS $6,000; First Issue of ''America, a Prophecy,' Is Sold at Auction | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/will-stress-production-need.html | Will Stress Production Need | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/wide-embargo-set-shipments-on-railroads-will-be-limited-to-vital.html | WIDE EMBARGO SET; Shipments on Railroads Will Be Limited to Vital Goods Friday EXPORTS ARE CURBED Postoffice Will Refuse Packages Over 5 Pounds, 18 Inches in Length | True | By Samuel A. Tower Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/80-gi-hospitals-low-on-coal.html | 80 GI Hospitals Low on Coal | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/plan-19story-offices-architects-fix-the-cost-of-fifth-avenue.html | PLAN 19-STORY OFFICES; Architects Fix the Cost of Fifth Avenue Project at $2,800,000 | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/frenchman-warns-workers-will-act-if-un-drops-spain-jouhaux-labor.html | FRENCHMAN WARNS WORKERS WILL ACT IF U.N. DROPS SPAIN; Jouhaux, Labor Chief, Asks Positive Moves to Aid in Overthrow of Franco U.S., BRITAIN OPPOSE PLAN Connally and Shawcross Score Madrid Regime but Object to Any 'Intervention' | True | By Thomas J. Hamilton Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/plans-25000000-expansion.html | Plans $25,000,000 Expansion | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/students-design-a-city-art-center-imaginative-project-razes-3.html | STUDENTS DESIGN A CITY ART CENTER; Imaginative Project Razes 3 Blocks and Builds Plaza Near Rockefeller Center | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/trumans-entertain-diplomats.html | Trumans Entertain Diplomats | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/liquidation-of-waa-set-for-late-in-48-littlejohn-makes-prediction.html | LIQUIDATION OF WAA SET FOR LATE IN '48; Littlejohn Makes Prediction in Sales Club Talk, Excepting Only Real Property 34 BILLIONS DUE FOR SALE $22,000,000,000 Turned Over, With $12,000,000,000 Still to Be Declared | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/heads-nurses-at-hot-springs.html | Heads Nurses at Hot Springs | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/striketired-miners-join-army.html | Strike-Tired Miners Join Army | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/manhattan-five-victor-jaspers-down-wagner-57-to-52-with-secondhalf.html | MANHATTAN FIVE VICTOR; Jaspers Down Wagner, 57 to 52, With Second-Half Rally | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/the-petrillo-law-decision.html | THE PETRILLO LAW DECISION | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/british-actors-praised-arts-theatre-company-scores-hit-in-shows-at.html | BRITISH ACTORS PRAISED; Arts Theatre Company Scores Hit in Shows at The Hague | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/kronowitz-stops-baxter-scores-knockout-in-4th-round-of-broadway.html | KRONOWITZ STOPS BAXTER; Scores Knockout in 4th Round of Broadway Arena Feature | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/msgr-keegans-condition-fair.html | Msgr. Keegan's Condition Fair | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/teachers-to-act-today-will-press-salary-questions-before-school.html | TEACHERS TO ACT TODAY; Will Press Salary Questions Before School Board | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/brooklyn-factory-sold-building-on-wallabout-street-is-taken-by.html | BROOKLYN FACTORY SOLD; Building on Wallabout Street is Taken by Paper Box Group | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/yule-tree-bulbs-sought-some-deliveries-are-delayed-by-cut-in-train.html | YULE TREE BULBS SOUGHT; Some Deliveries Are Delayed by Cut in Train Schedules | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/expansion-of-job-aid-for-disabled-sought.html | EXPANSION OF JOB AID FOR DISABLED SOUGHT | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ohio-coal-strikers-to-be-fined.html | Ohio Coal Strikers to Be Fined | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/stars-to-be-witnesses-baseball-players-to-be-called-in-pasquelowen.html | STARS TO BE WITNESSES; Baseball Players to Be Called in Pasquel-Owen Suit | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/new-producing-team-to-bow.html | New Producing Team to Bow | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/bonds-and-shares-on-london-market-rumor-of-new-talks-in-mexico-on.html | BONDS AND SHARES ON LONDON MARKET; Rumor of New Talks in Mexico on Oil Indemnities Brings Run on Mexican Eagle | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/knicks-will-oppose-detroit-five-tonight.html | KNICKS WILL OPPOSE DETROIT FIVE TONIGHT | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/hunt-vermont-hills-for-stamford-girl.html | HUNT VERMONT HILLS FOR STAMFORD GIRL | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/phils-to-train-at-clearwater.html | Phils to Train at Clearwater | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/topics-of-the-times-climate-for-causes.html | Topics of The Times; Climate for Causes | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/hollywood-items.html | Hollywood Items | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/jersey-deals-closed-kaiserfrazer-gets-showroom-space-in-hackensack.html | JERSEY DEALS CLOSED; Kaiser-Frazer Gets Showroom Space in Hackensack | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/us-britain-renew-german-unity-plea-bevin-and-byrnes-issue-joint.html | U.S., BRITAIN RENEW GERMAN UNITY PLEA; Bevin and Byrnes Issue Joint Statement Bidding Russia, France Merge Zones CITE POTSDAM AGREEMENT Secretaries Publish Accord Regulating Machinery of Western Fusion | True | By C. Brooks Peters | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/training-is-urged-for-fatherhood-mothers-advised-to-let-dad-even-if.html | TRAINING IS URGED FOR 'FATHERHOOD'; Mothers Advised to Let Dad Even if Inept, Change Diapers to Get Over Frustration | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/apartments-sold-at-far-rockaway-business-buildings-and-houses-also.html | APARTMENTS SOLD AT FAR ROCKAWAY; Business Buildings and Houses Also Figure in Trading in Long Island Areas | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/officials-of-home-guests-at-tea.html | Officials of Home Guests at Tea | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/sports-of-the-times-hands-across-the-sea.html | Sports of the Times; Hands Across the Sea | True | By Arthur Daley | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/episcopal-women-get-youth-center-plea.html | EPISCOPAL WOMEN GET YOUTH CENTER PLEA | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/russia-demands-site-of-un-in-flushing-be-recommended-soviet.html | Russia Demands Site of U.N. In Flushing Be Recommended; Soviet Delegate Prods Subgroup to Rule Out San Francisco--Yugoslav Backs View-- West Coast, Philadelphia Win Praise | True | By George Barrett Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/caraway-defense-hits-at-confession-brings-out-in-testimony-that.html | CARAWAY DEFENSE HITS AT CONFESSION; Brings Out in Testimony That Prisoner Was Urged to Talk to Save Wife From Jail | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/teacher-named-to-head-chemical-society-unit.html | Teacher Named to Head Chemical Society Unit | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/us-outlines-role-of-german-states-gen-keating-defines-their-new.html | U.S. OUTLINES ROLE OF GERMAN STATES; Gen. Keating Defines Their New Duties and Smaller Job of Military Government | True | By Dana Adams Schmidt Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/heck-assures-afl-of-fair-labor-laws.html | HECK ASSURES AFL OF FAIR LABOR LAWS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/elected-to-presidency-of-sun-tube-corp.html | Elected to Presidency Of Sun Tube Corp. | True | Conway Studios | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/housing-predicted-for-only-half-us-nathan-straus-holds-subsidy.html | HOUSING PREDICTED FOR ONLY HALF U.S.; Nathan Straus Holds Subsidy Essential to Supplement Private Enterprise | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/eagles-buy-baisi-from-bears.html | Eagles Buy Baisi From Bears | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/realty-bond-prices-in-fractional-gain.html | REALTY BOND PRICES IN FRACTIONAL GAIN | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/national-hockey-league.html | National Hockey League | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/colorado-governor-suggests-communities-set-up-kitchens-dormitories.html | Colorado Governor Suggests Communities Set Up Kitchens, Dormitories for Coalless | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/text-of-senator-connallys-speech-in-un-on-spain-opposes-pressure.html | Text of Senator Connally's Speech in U.N. on Spain; Opposes Pressure | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/woodpulp-demand-heavy-drain-on-inventories-continues-despite-output.html | WOODPULP DEMAND HEAVY; Drain on Inventories Continues Despite Output, Import Rise | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/name-change-approved.html | Name Change Approved | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ap-editor-wins-prize-strebig-receives-first-honors-for-writing-in.html | A.P. EDITOR WINS PRIZE; Strebig Receives First Honors for Writing in TWA Contest | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/scarcities-barring-full-production-more-abundant-materials-and.html | SCARCITIES BARRING FULL PRODUCTION; More Abundant Materials and Partly Finished Goods Piling Up, Survey Shows | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/walters-to-pilot-new-orleans-club-pipgras-mace-brown-signed-as.html | WALTERS TO PILOT NEW ORLEANS CLUB; Pipgras, Mace Brown Signed as Scouts by Red Sox-- Other Baseball News | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/gang-killers-sentenced-three-brooklyn-boys-get-20yeartolife-terms.html | GANG KILLERS SENTENCED; Three Brooklyn Boys Get 20Year-to-Life Terms | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/niemoeller-here-for-speaking-tour-german-pastor-here-for-visit.html | NIEMOELLER HERE FOR SPEAKING TOUR; GERMAN PASTOR HERE FOR VISIT | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/utility-proposes-merger-metropolitan-edison-co-would-absorb-a.html | UTILITY PROPOSES MERGER; Metropolitan Edison Co. Would Absorb a Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/dr-ezequiel-chavez-authority-on-psychology-and-law-dies-in-mexico.html | DR. EZEQUIEL CHAVEZ; Authority on Psychology and Law Dies in Mexico City at 78 | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/factory-and-houses-in-long-island-sales.html | FACTORY AND HOUSES IN LONG ISLAND SALES | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/mulloy-conquers-quist-in-five-sets-gains-semifinals-of-tennis-event.html | MULLOY CONQUERS QUIST IN FIVE SETS; Gains Semi-Finals of Tennis Event in Australia--Pails Is Beaten by Schroeder | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/truman-sees-in-wheat-budget-balance-symbol.html | Truman Sees in Wheat Budget Balance Symbol | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/st-georges-honors-new-rector.html | St. George's Honors New Rector | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ailing-children-helped-junior-red-cross-is-providing-typewriters.html | AILING CHILDREN HELPED; Junior Red Cross Is Providing Typewriters for Home Work | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/hartford-votes-2-to-1-for-a-city-manager.html | Hartford Votes, 2 to 1, For a City Manager | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/baby-dies-on-plane-jersey-infant-had-cold-and-was-on-way-to-florida.html | BABY DIES ON PLANE; Jersey Infant Had Cold and Was on Way to Florida | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/radio-today.html | RADIO TODAY | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/hospital-addition-starts-this-week-1000000-st-clares-project-408-to.html | HOSPITAL ADDITION STARTS THIS WEEK; $1,000,000 St. Clare's Project, 408 to 414 West 52d Street, Due to Be Ready in Year | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/narcotics-found-in-poles-camp.html | Narcotics Found in Poles' Camp | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/condition-of-reserve-member-banks-in-101-cities-november-27.html | Condition of Reserve Member Banks in 101 Cities November 27 | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/soviet-arctic-flying-plans-big-increase.html | SOVIET ARCTIC FLYING PLANS BIG INCREASE | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/regional-plan-backs-traffic-suggestions.html | REGIONAL PLAN BACKS TRAFFIC SUGGESTIONS | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/chade-to-pay-dividend-will-issue-bonds-bearing-interest-at-4-per.html | CHADE TO PAY DIVIDEND; Will Issue Bonds Bearing Interest at 4 Per Cent | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/buys-tall-offices-at-65-liberty-st-corporation-acquires-33story.html | BUYS TALL OFFICES AT 65 LIBERTY ST.; Corporation Acquires 33-Story Building--Lofts Sold on West Seventeenth St. | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/margolin-guilty-in-black-mart-case-bushwick-mills-also-convicted-of.html | MARGOLIN GUILTY IN BLACK MART CASE; Bushwick Mills Also Convicted of Textile Sales at $365,000 Above Price Ceilings | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/gains-in-circulation-despite-guild-strike.html | GAINS IN CIRCULATION DESPITE GUILD STRIKE | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/annie-ticket-sale-for-47-eve-in-air-boxoffice-awaits-supply-for-dec.html | 'ANNIE TICKET SALE FOR '47 EVE IN AIR; Box-Office Awaits Supply for Dec. 31 Performance--3 Shows Report Sellouts | True | By Sam Zolotow | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/fire-in-show-window-united-cigar-store-display-is-damaged-at-1481.html | FIRE IN SHOW WINDOW; United Cigar Store Display Is Damaged at 1481 Broadway | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/job-nearly-doubled-by-legal-aid-society.html | JOB NEARLY DOUBLED BY LEGAL AID SOCIETY | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/reports-price-rise-in-food-clothing-bls-gives-nov-26-figures-in.html | REPORTS PRICE RISE IN FOOD, CLOTHING; BLS Gives Nov. 26 Figures in Selected Cities Averaging 1% More Than in Week of Nov. 11 | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/to-aid-brown-alumnae-fund.html | To Aid Brown Alumnae Fund | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/sunset-silhouettes.html | SUNSET SILHOUETTES | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/text-of-joint-statement-on-merger-of-german-zones-memorandum-of.html | Text of Joint Statement on Merger of German Zones; MEMORANDUM OF AGREEMENT | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/wins-music-prize-of-200.html | Wins Music Prize of $200 | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/allies-cut-costs-of-stay-in-austria-15-of-nations-budget-after-jan.html | ALLIES CUT COSTS OF STAY IN AUSTRIA; 15% of Nation's Budget After Jan. 1--Russians Assent to Letting Food Out of Zone | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/denny-new-fcc-head-acting-chairman-since-february-is-elevated-by.html | DENNY NEW FCC HEAD; Acting Chairman Since February Is Elevated by Truman | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/byrnes-and-others-get-merit-awards-the-audubon-artists-observe.html | BYRNES AND OTHERS GET MERIT AWARDS; THE AUDUBON ARTISTS OBSERVE THEIR HONOR DAY | True | The New York Times | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/directs-client-relations-for-jas-mccatcheon-co.html | Directs Client Relations For Jas. McCatcheon & Co | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/alps-victims-on-approved-flight.html | Alps Victims on Approved Flight | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/lady-mary-encombe-widow-of-viscount.html | LADY MARY ENCOMBE, WIDOW OF VISCOUNT | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/napoleon-necklace-here-it-is-included-in-display-of-jewelry-by.html | NAPOLEON NECKLACE HERE; It Is Included in Display of Jewelry by Cartier | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ask-plane-fare-reduction.html | Ask Plane Fare Reduction | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/profit-rise-shown-by-city-stores-co-3542633-210-a-share-reported.html | PROFIT RISE SHOWN BY CITY STORES CO.; $3,542,633, $2.10 a Share Reported for Nine Months--1945 Figure $1,625,160 | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/books-published-today.html | Books Published Today | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/fuller-silhouette-shown-for-spring-for-festive-nights.html | FULLER SILHOUETTE SHOWN FOR SPRING; FOR FESTIVE NIGHTS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/janiec-guilty-on-2-more-counts.html | Janiec Guilty on 2 More Counts | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/tokyo-war-guilt-trials-all-phases-of-japans-conspiracy-in-orient.html | Tokyo War Guilt Trials; All Phases of Japan's Conspiracy in Orient Covered in the Prosecution | True | By Hanson W. Baldwin | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/un-narcotics-control-proposed-world-body-would-keep-stocks-chinese.html | U.N. Narcotics Control Proposed; World Body Would Keep Stocks; Chinese Delegate on Commission Urges Start in Japan and Korea--His Resolution Will Be Voted on Today | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/bulgaria-denies-word-to-umw.html | Bulgaria Denies Word to UMW | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ccny-rally-beats-idaho-as-college-basketball-season-opens-at-garden.html | C.C.N.Y. Rally Beats Idaho as College Basketball Season Opens at Garden; MAKING A RECOVERY AFTER A SHOT THAT MISSED IN GARDEN | True | By Louis Effrat | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/notre-dame-wins-football-poll-displacing-army-in-final-week-100.html | Notre Dame Wins Football Poll, Displacing Army in Final Week; 100 Writers Place Irish First in Balloting for Associated Press--Georgia Is Third and U.C.L.A. Fourth | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/relief-coordination-within-un-is-asked.html | RELIEF COORDINATION WITHIN U.N. IS ASKED | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/safety-award-to-drivers-sunshine-biscuit-employes-are-rewarded-for.html | SAFETY AWARD TO DRIVERS; Sunshine Biscuit Employes Are Rewarded for Good Record | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/truman-unsure-on-own-fuel.html | Truman Unsure on Own Fuel | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/sir-jogendra-singh-exmember-of-viceroys-councilis-dead-in-india-at.html | SIR JOGENDRA SINGH; Ex-Member of Viceroy's Councills Dead in India at 69 | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/germans-police-polish-border.html | Germans Police Polish Border | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/cotton-market-up-28-to-49-points-after-an-early-irregularity-in.html | COTTON MARKET UP 28 TO 49 POINTS; After an Early Irregularity in Trading, Selling Diminishes --December Notices Stopped | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/joint-air-pact-signed-with-the-antipodes.html | JOINT AIR PACT SIGNED WITH THE ANTIPODES | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/keystone-funds-gain-combined-assets-on-oct-31-are-listed-at.html | KEYSTONE FUNDS GAIN; Combined Assets on Oct. 31 Are Listed at $153,000,000 | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/plans-7000000-texas-plant.html | Plans $7,000,000 Texas Plant | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/davis-of-army-is-voted-heisman-trophy-winner.html | Davis of Army Is Voted Heisman Trophy Winner | True | The New York Times (U.S. Signal Corps) | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/corelli-to-aid-paralysis-drive.html | Corelli to Aid Paralysis Drive | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/big-four-rule-out-the-world-court-as-arbiter-for-five-peace-pacts.html | Big Four Rule Out the World Court As Arbiter for Five Peace Pacts; U.N. Referee Provided For in Compromise --Treaties May Be Settled This Week, With Seven Basic Issues Remaining | True | By Lansing Warren | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/seeks-to-avert-strike-state-board-to-meet-both-sides-in.html | SEEKS TO AVERT STRIKE; State Board to Meet Both Sides in Consolidated Edison Case | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/young-resigns-damage-post.html | Young Resigns Damage Post | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/banks-to-report-on-pullman.html | Banks to Report on Pullman | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/trade-loans-off-23000000-here-demand-deposits-advance-by-295000000.html | TRADE LOANS OFF $23,000,000 HERE; Demand Deposits Advance by $295,000,000, Member Banks Disclose | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/gannett-printers-ask-a-master-contract.html | GANNETT PRINTERS ASK A 'MASTER' CONTRACT | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/duopianists-draw-a-large-audience-vita-vronsky-and-victor-babin.html | DUO-PIANISTS DRAW A LARGE AUDIENCE; Vita Vronsky and Victor Babin Play Before an Admiring Assemblage at Carnegie | True | By Olin Downes | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/st-francis-defeats-alumni.html | St. Francis Defeats Alumni | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/dairy-group-opposes-lower-milk-tariffs.html | DAIRY GROUP OPPOSES LOWER MILK TARIFFS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/everybody-is-enjoying-it-but-the-leader.html | EVERYBODY IS ENJOYING IT BUT THE LEADER | True | The New York Times | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/bank-declares-dividend-union-countytrust-to-pay-20-cents-on-the.html | BANK DECLARES DIVIDEND; Union County-Trust to Pay 20 Cents on the Common. | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/earl-of-dudley-fined-must-also-pay-irish-peer-for-damage-to-latters.html | EARL OF DUDLEY FINED; Must Also Pay Irish Peer for Damage to Latter's Car | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/students-today-do-not-write-well-their-english-teachers-discover.html | Students Today Do Not Write Well, Their English Teachers Discover; 3-Year Survey in High Schools and Colleges Shows 'Profound Conviction' That Young People Lack Power of Expression | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/seek-communist-ties-in-movie-industry.html | SEEK COMMUNIST TIES IN MOVIE INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/pennsylvania-miners-lose-jobless-benefits.html | Pennsylvania Miners Lose Jobless Benefits | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/french-reds-lose-one-test-win-2d-in-new-french-post.html | FRENCH REDS LOSE ONE TEST, WIN 2D; IN NEW FRENCH POST | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/mrs-shields-to-be-wed-former-miss-matilda-baldwin-is-engaged-to-eh.html | MRS. SHIELDS TO BE WED; Former Miss Matilda Baldwin Is Engaged to E.H. Garretson | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/three-nations-ask-world-bank-loans-590000000-is-sought-by-france.html | THREE NATIONS ASK WORLD BANK LOANS; $590,000,000 Is Sought by France, Denmark, Chile, but Action Is Stymied, Collado SaysCAPITAL CRUX OF PROBLEMIBA Committees Report Needto Stimulate Investment inVenture Enterprises | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/chain-inquiry-postponed.html | Chain Inquiry Postponed | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/major-appliances-head-for-record-prospect-looms-for-industry-this.html | MAJOR APPLIANCES HEAD FOR RECORD; Prospect Looms for Industry This Year Even in Face of Prolonged Coal Strike | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/womans-plunge-fatal-to-man-too-hurtling-body-of-advertising.html | WOMAN'S PLUNGE FATAL TO MAN, TOO; Hurtling Body of Advertising Executive's Wife Strikes Mail Carrier on Sidewalk | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/distiller-buying-strengthens-corn-cash-price-rises-1-cent-in-early.html | DISTILLER BUYING STRENGTHENS CORN; Cash Price Rises 1 Cent in Early Trading, but Export Embargo Brings Shading | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/the-citizens-union.html | THE CITIZENS UNION | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/dies-after-sons-knockout.html | Dies After Son's Knockout | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/canadiens-win-41-lead-league-alone.html | CANADIENS WIN, 4-1; LEAD LEAGUE ALONE | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/deny-government-charge.html | Deny Government Charge | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/lipsky-and-wise-in-basle.html | Lipsky and Wise in Basle | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/india-talks-open-prospect-gloomy-india-leaders-arrive-for-talks-in.html | INDIA TALKS OPEN; PROSPECT GLOOMY; INDIA LEADERS ARRIVE FOR TALKS IN LONDON | True | By Herbert L. Matthews Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/william-a-phelan-former-sales-manager-for-the-american-can-co-in.html | WILLIAM A. PHELAN; Former Sales Manager for the American Can Co. in Newark | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/steiner-wins-net-title-defeats-schwartz-in-5-sets-for-state.html | STEINER WINS NET TITLE; Defeats Schwartz in 5 Sets for State Crown--Fischl Victor | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/dobbs-of-dodgers-is-determined-to-play-against-browns-sunday.html | Dobbs of Dodgers Is Determined To Play Against Browns Sunday; Injured Back Is Due to Return to Practice Today--Giants Map Defense for Crucial Game With Redskin Eleven Here | True | By Roscoe McGowen | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/judson-health-center-to-gain.html | Judson Health Center to Gain | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/to-honor-eddie-dowling-town-criers-of-rhode-island-to-fete-native.html | TO HONOR EDDIE DOWLING; Town Criers of Rhode Island to Fete Native Son Monday | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/approves-college-plans-cash-more-acts-on-proposals-for-brooklyn.html | APPROVES COLLEGE PLANS; Cash more Acts on Proposals for Brooklyn Medical Center | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/russia-gets-a-day-to-sift-arms-plan-informal-talk-at-lake-success.html | RUSSIA GETS A DAY TO SIFT ARMS PLAN; INFORMAL TALK AT LAKE SUCCESS | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/jews-hail-treaty-clause-joint-committee-of-organizations-lauds.html | JEWS HAIL TREATY CLAUSE; Joint Committee of Organizations Lauds Property Restoration | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/the-screen-darling-clementine-with-henry-fonda-as-marshal-of.html | THE SCREEN; 'Darling Clementine,' With Henry Fonda as Marshal of Tombstone, a Stirring Film of West | True | By Bosley Crowther | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/un-emblem-approved-legal-committee-recommends-laws-to-prevent.html | U.N. EMBLEM APPROVED; Legal Committee Recommends Laws to Prevent Commercial Use | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/signs-are-foreseen-of-buying-resistance.html | SIGNS ARE FORESEEN OF BUYING RESISTANCE | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/writer-hails-use-of-teaching-films.html | WRITER HAILS USE OF TEACHING FILMS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/jury-clears-ge-strikers-14-union-men-were-accused-in-last-february.html | JURY CLEARS GE STRIKERS; 14 Union Men Were Accused in Last February Rioting | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/sports-today.html | Sports Today | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/gi-college-chaos-charged-to-us-forum-panel-finds-government-is.html | GI COLLEGE CHAOS CHARGED TO U.S.; Forum Panel Finds Government Is Providing No Assistance to Make Program Work | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/photo-prizes-awarded-george-burns-of-schenectady-wins-top-honors-in.html | PHOTO PRIZES AWARDED; George Burns of Schenectady Wins Top Honors in Contest | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/marcantonio-gets-second-jury-quiz-district-attorney-has-finished.html | MARCANTONIO GETS SECOND JURY QUIZ; District Attorney Has Finished Questioning Representative on Slugging, Latter Says | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/exports-in-sharp-drop-decline-for-september-blamed-on-maritime.html | EXPORTS IN SHARP DROP; Decline for September Blamed on Maritime Strikes | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/books-and-authors.html | Books and Authors | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/for-high-living-standards-apparel-group-also-urges-lowprice.html | FOR HIGH LIVING STANDARDS; Apparel Group Also Urges LowPrice Maintenance | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/francesca-fanning-engaged-to-marry-prospective-bride.html | FRANCESCA FANNING ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Bachrach | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/dallas-property-sold-republic-insurance-building-is-taken-by-new.html | DALLAS PROPERTY SOLD; Republic Insurance Building Is Taken by New York Group | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/herbert-is-named-roma-wine-head-heads-wine-company.html | HERBERT IS NAMED ROMA WINE HEAD; HEADS WINE COMPANY | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/seeks-gifts-for-wounded-eddie-cantor-begins-his-third-annual.html | SEEKS GIFTS FOR WOUNDED; Eddie Cantor Begins His Third Annual Christmas Drive | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/court-fight-is-due-in-authors-guild-leaders-to-appeal-decision.html | COURT FIGHT IS DUE IN AUTHORS GUILD; Leaders to Appeal Decision Giving Rebel Unit the Right to See Membership List COUNCIL ELECTION IS HELD La Farge Says Insurgents Were Beaten Substantially--Rival Calls Meeting 'Shambles' | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/90-urge-a-new-unrra-americans-oppose-us-plans-for-bilateral.html | 90 URGE A NEW UNRRA; Americans Oppose U.S. Plans for Bilateral Arrangements | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/sugar-rationing.html | Sugar Rationing | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/lewis-statement-to-court-constitutional-guarantees-cited.html | Lewis Statement to Court; Constitutional Guarantees Cited | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/anthony-ottmann-retired-fireman-drove-the-last-horsedrawn-engine.html | ANTHONY OTTMANN; Retired Fireman Drove the Last Horse-Drawn Engine Here | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/broadway-site-taken-for-apartment-house.html | Broadway Site Taken For Apartment House | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/bond-fund-is-authorized-missouri-pacific-to-set-aside-4000000-to.html | BOND FUND IS AUTHORIZED; Missouri Pacific to Set Aside $4,000,000 to Buy Up Issues | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/sentences-of-debs-gompers-recalled.html | SENTENCES OF DEBS, GOMPERS RECALLED | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/stalin-seriously-ill-turks-hear.html | Stalin Seriously Ill, Turks Hear | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/war-piece-given-by-jooss-ballet-the-green-table-presented-by.html | WAR PIECE GIVEN BY JOOSS BALLET; 'The Green Table' Presented by Company After Absence Lasting Five Years | True | By John Martin | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/kings-point-five-wins-3736.html | Kings Point Five Wins, 37-36 | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/100000-tax-debt-charged-to-bove-he-can-get-15-more-years-in-prison.html | $100,000 TAX DEBT CHARGED TO BOVE; He Can Get 15 More Years in Prison and $30,000 Fine if Found Guilty | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/gardner-advocate-of-capitalism-is-named-ambassador-to-london-named.html | Gardner, Advocate of Capitalism, Is Named Ambassador to London; NAMED TO BE ENVOY | True | By William S. White Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/1000000-haloid-issue-sold.html | $1,000,000 Haloid Issue Sold | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/dr-aj-brown-90-honored.html | Dr. A.J. Brown, 90, Honored | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/recovery-is-resumed-despite-the-lack-of-support-from-bidders-in.html | Recovery Is Resumed, Despite the Lack of Support from Bidders, in Dull Session PRICE INDEX RISES 0.45 Fluctuations Are Conflicting in Heavy Industrials, but Thin Market Issues Climb; Opening Fractionally Lower | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/toy-train-hobby-derails-burglar-suspect-seized-with-stolen-jewelry.html | Toy Train Hobby Derails Burglar Suspect, Seized With Stolen Jewelry Worth $10,000 | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/trestle-repair-delayed-track-over-jamaica-bay-wont-be-ready-for.html | TRESTLE REPAIR DELAYED; Track Over Jamaica Bay Won't Be Ready for Week or 10 Days | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/urges-congress-inquiry-refrigeration-cats-for-action-to-investigate.html | URGES CONGRESS INQUIRY; Refrigeration Cats for Action to Investigate Materials | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/living-standards-seen-going-higher-business-labor-agree-on-point.html | LIVING STANDARDS SEEN GOING HIGHER; Business, Labor Agree on Point but Differ on Way to Attain Goal at Engineers' Parley HOFFMAN MAPS PROGRAM Lists 6-Point Plan of Progress -- Henderson for Distributive Justice to Unions, Industry | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/heads-publicity-group-of-petroleum-institute.html | Heads Publicity Group Of Petroleum Institute | True | Knickerbocker | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/finds-wife-shot-in-home-queens-engineers-pistol-lies-beside-her-on.html | FINDS WIFE SHOT IN HOME; Queens Engineer's Pistol Lies Beside Her on Kitchen Floor | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/souths-afl-votes-legislative-policy.html | SOUTH'S AFL VOTES LEGISLATIVE POLICY | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/900-missionaries-to-sail.html | 900 Missionaries to Sail | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/prof-henry-h-keith-naval-architects-67.html | PROF. HENRY H. KEITH, NAVAL ARCHITECTS, 67 | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/columbia-athletes-to-dine.html | Columbia Athletes to Dine | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/1080000000-auto-parts-first-eightmonth-total-doubles-that-of-1941.html | $1,080,000,000 AUTO PARTS; First Eight-Month Total Doubles That of 1941 Period | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/making-plasticcoated-oil-pipe.html | Making Plastic-Coated Oil Pipe | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/general-strike-of-100000-ties-up-oakland-industry-as-city-of.html | General Strike of 100,000 Ties Up Oakland Industry; AS CITY OF OAKLAND FACED A GENERAL STRIKE YESTERDAY | True | By Lawrence E. Davies Special To The New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/us-may-follow-sugar-proposal-trade-feels-councils-plan-may-be-basis.html | U.S. MAY FOLLOW SUGAR PROPOSAL; Trade Feels Council's Plan May Be Basis for World Allocations | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/odwyer-rebukes-davis-for-threat-replies-sharply-to-communist.html | O'DWYER REBUKES DAVIS FOR 'THREAT'; Replies Sharply to Communist Councilman's Hint of Trouble Over Harlem Housing SITUATION CALLED 'TENSE' Mayor Provides for Listing of Reclaimable Buildings, Pledges Prompt Action | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/deny-olympic-bids-sent-to-axis-pair-committee-says-reports-japan.html | DENY OLYMPIC BIDS SENT TO AXIS PAIR; Committee Says Reports Japan and Germany Are on List Are 'Unauthorized' | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/truman-opposes-occupation-study-sees-no-need-for-inquiry-on-germany.html | TRUMAN OPPOSES OCCUPATION STUDY; Sees No Need for Inquiry on Germany, but GOP Is Held Sure to Initiate One | True | By Anthony Leviero Special To The New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/to-aid-actors-fund.html | TO AID ACTORS FUND | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/hobart-to-aid-iceland-boy.html | Hobart to Aid Iceland Boy | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/izzy-the-eel-out-on-bail-suspect-in-mergenthaler-swindle-freed-on.html | 'IZZY THE EEL' OUT ON BAIL; Suspect in Mergenthaler Swindle Freed on $50,000 Bond | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/promoter-jacobs-gravely-ill-here-cerebral-hemorrhage-sends-him-to.html | PROMOTER JACOBS GRAVELY ILL HERE; Cerebral Hemorrhage Sends Him to Hospital--Doctor Asks Family Be Called | True | By James P. Dawson | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/46suite-housing-sold-in-the-bronx-nelson-ave-corner-also-has-4.html | 46-SUITE HOUSING SOLD IN THE BRONX; Nelson Ave. Corner Also Has 4 Stores--Frozen Meat Co. Buys on East 146th Street | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/applegate-wins-in-3d-knocks-out-everett-in-feature-bout-at-park.html | APPLEGATE WINS IN 3D; Knocks Out Everett in Feature Bout at Park Arena | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/managed-funds-registers-stock.html | Managed Funds Registers Stock | True | Special to THE NEW YORK TIMES | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/cut-to-65-in-home-heating-is-urged-to-save-fuel-here-mayors.html | Cut to 65 in Home Heating Is Urged to Save Fuel Here; Mayor's Committee Offers Program to Extend Supplies--Some Gas Companies Face Suspension Soon | True | By Lawrence Resner | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/balance-is-sought-message-to-congress-will-urge-making-labor-also.html | BALANCE IS SOUGHT; Message to Congress Will Urge Making Labor Also Responsible AHEAD OF GOP MOVE Ban on Coercion, Obligation to Bargain Proposed for Both Sides | True | By Felix Belair Jr. Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/gawtry-elected-church-warden.html | Gawtry Elected Church Warden | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/advertising-news-and-notes-ftc-to-push-selfpolicing.html | Advertising News and Notes; FTC to Push 'Self-Policing' | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/partners-in-germany.html | PARTNERS IN GERMANY | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/mental-hygiene-group-elects-2.html | Mental Hygiene Group Elects 2 | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/sir-song-triumphs-at-tropical-park-returning-1520-he-defeats.html | SIR SONG TRIUMPHS AT TROPICAL PARK; Returning $15.20, He Defeats Ballast by One Length in Doncaster Handicap | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/phone-strike-date-set-the-national-federation-names-april-7-if.html | PHONE STRIKE DATE SET; The National Federation Names April 7 if Contracts Fail | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/england-gets-117-for-5-australian-bowlers-dominate-cricket-test.html | ENGLAND GETS 117 FOR 5; Australian Bowlers Dominate Cricket Test Halted by Rain | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/business-records-bankruptcy-proceeding.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDING | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/army-team-names-steeffy-as-captain-guard-is-unanimous-choice-as.html | ARMY TEAM NAMES STEEFFY AS CAPTAIN; Guard Is Unanimous Choice as 1947 Leader--Michigan Selects Hilkene | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/burke-out-as-head-of-southern-coal-quits-coal-post.html | BURKE OUT AS HEAD OF SOUTHERN COAL; QUITS COAL POST | True | By Joseph A. Loftus Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/halleck-favored-for-house-leader-indiana-ahead-in-polling-of-state.html | HALLECK FAVORED FOR HOUSE LEADER; Indiana Ahead in Polling of State Delegations--Brown Silent on a 'Withdrawal' | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ransome-gets-poe-cup-princeton-halfback-honored-at-annual-football.html | RANSOME GETS POE CUP; Princeton Halfback Honored at Annual Football Dinner | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/mrs-levy-chosen-as-envoy-of-home-selected-by-jewish-appeal-to-carry.html | MRS. LEVY CHOSEN AS 'ENVOY OF HOME'; Selected by Jewish Appeal to Carry Word to Europe of $170,000,000 Drive | True | By Albert J. Gordon Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/nazi-scientists-aid-army-on-research-now-making-rockets-for-united.html | NAZI SCIENTISTS AID ARMY ON RESEARCH; NOW MAKING ROCKETS FOR UNITED STATES | True | By Frederick Graham Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/expands-committee-work-vacuum-cleaner-group-adds-to-one-names-two.html | EXPANDS COMMITTEE WORK; Vacuum Cleaner Group Adds to One, Names Two Others | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/rev-john-t-jordan-pastor-of-church-of-st-frances-of-rome-in-the.html | REV. JOHN T. JORDAN; Pastor of Church of St. Frances of Rome in the Bronx Dies | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/appeal-taken-on-rail-bonds.html | Appeal Taken on Rail Bonds | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ickes-calls-lewis-domestic-hitler-terms-pipeline-action-belated.html | ICKES CALLS LEWIS 'DOMESTIC HITLER'; Terms Pipeline Action Belated Effort to Break 'Monopoly' of Mine Union and Chief | True | By C.p. Trussell Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/mayor-endorses-antistrike-plan-backs-proposal-of-his-labor-unit-for.html | MAYOR ENDORSES ANTI-STRIKE PLAN; Backs Proposal of His Labor Unit for Earlier Talks on Union Contract Renewals | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/far-east-line-runs-again-javachinajapan-company-is-operating-eight.html | FAR EAST LINE RUNS AGAIN; Java-China-Japan Company Is Operating Eight Ships | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/horning-aids-scout-fund-drive.html | Horning Aids Scout Fund Drive | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/wyatt-will-resign-as-housing-chief-sees-president-decides-to-quit.html | WYATT WILL RESIGN AS HOUSING CHIEF; Sees President, Decides to Quit in Day or Two Due to Clash With White House Aides | True | By Walter H. Waggoner Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/child-born-to-carl-g-triests.html | Child Born to Carl G. Triests | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/mrs-leila-lister-becomes-fiancee-widow-of-aaf-officer-will-be-bride.html | MRS. LEILA LISTER BECOMES FIANCEE; Widow of AAF Officer Will Be Bride of Theodore T. Pearson, Ex-Major in Air Forces | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/using-plastic-in-dryair-pumps.html | Using Plastic in Dry-Air Pumps | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/eastman-heads-frisco-chamber.html | Eastman Heads Frisco Chamber | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/an-invitation-to-the-cotton-bowl-brings-cheers.html | AN INVITATION TO THE COTTON BOWL BRINGS CHEERS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/brokers-estate-3766436.html | Broker's Estate $3,766,436 | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/letters-to-the-times-property-restitution-austrian-authorities-said.html | Letters to The Times; Property Restitution Austrian Authorities Said to Have Accomplished Much Already | True | Dr. L. KLEINWACHTER, | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/on-thf-opening-day-of-floridas-winter-racing-season.html | ON THF OPENING DAY OF FLORIDA'S WINTER RACING SEASON | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/sells-after-26-years-atterbury-disposes-of-property-on-53d-street.html | SELLS AFTER 26 YEARS; Atterbury Disposes of Property on 53d Street to Operator | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/nam-will-discuss-labor-relations-51st-congress-of-american-industry.html | NAM WILL DISCUSS LABOR RELATIONS; 51st Congress of American Industry to Open 3-Day Program in City | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/us-appeals-for-accord.html | U.S. Appeals For Accord | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/rangers-will-face-canadiens-tonight-blue-shirts-return-to-garden.html | RANGERS WILL FACE CANADIENS TONIGHT; Blus Shirts Return to Garden Ice After Successful Road Trip--Watson Is Ready | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/1000000-for-research-eversharp-launches-program-to-develop-new.html | $1,000,000 FOR RESEARCH; Eversharp Launches Program to Develop New Products | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/schenley-stockholders-to-vote-on-bonus-dec-12.html | Schenley Stockholders To Vote on Bonus Dec. 12 | True | | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/green-will-offer-life-of-roosevelt-fact-film-of-late-president-to.html | GREEN WILL OFFER LIFE OF ROOSEVELT; Fact Film of Late President to Have Premiere in February --Begins in State Senate | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/lambert-trophy-to-army-presentation-will-be-made-at-dinner-here.html | LAMBERT TROPHY TO ARMY; Presentation Will Be Made at Dinner Here Tomorrow | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/children-happily-wield-paint-brushes-at-holiday-fair-in-modern-art.html | Children Happily Wield Paint Brushes At Holiday Fair in Modern Art Museum; CHILDREN'S FAIR OPENS AT MUSEUM OF MODERN ART | True | The New York Times | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/change-in-tax-laws-is-urged-to-assure-all-lines-in-foreign-trade.html | Change in Tax Laws Is Urged to Assure All Lines in Foreign Trade Equal Treatment | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/jerome-b-flynn-boxoffice-treasurer-of-times-hall-once-cohans.html | JEROME B. FLYNN; Box-Office Treasurer of Times Hall, Once Cohan's Associate | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/sixth-briton-slain-in-palestine-blast.html | SIXTH BRITON SLAIN IN PALESTINE BLAST | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/topics-of-the-day-in-wall-street-voluntary-credit-rules.html | TOPICS OF THE DAY IN WALL STREET; Voluntary Credit Rules | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/cripps-offers-aid-to-textile-mills-sir-stafford-outlines-program.html | CRIPPS OFFERS AID TO TEXTILE MILLS; Sir Stafford Outlines Program for Britain to Finance 25% of Cost of New Equipment | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/branigan-is-elected-unanimously-chosen-to-head-national-democratic.html | BRANIGAN IS ELECTED; Unanimously Chosen to Head National Democratic Club | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/w-mentee-expert-on-fast-freight-55-vice-president-of-acme-firm-here.html | W. M'ENTEE, EXPERT ON FAST FREIGHT, 55; Vice President of Acme Firm Here Dies --Led Industry's Rise to Major Agency | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/woll-charges-russia-misuses-us-funds.html | WOLL CHARGES RUSSIA MISUSES U.S. FUNDS | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/dooley-elected-head-of-thoroughbred-racing-associations-at-meeting.html | Dooley Elected Head of Thoroughbred Racing Associations at Meeting Here; TURF BOARD PLANS A 'CODE OF ETHICS' New Directors of T.R.A. Are Authorized to Frame Ideas for Track Operation DOOLEY NAMED PRESIDENT Burke, Butler, Mori, Drayton Other Officers--Tydings Addresses Horsemen | True | By James Roach | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/300-back-childcare-plan.html | 300 Back Child-Care Plan | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/virginia-defense-board-authorized-to-buy-coal-and-operate-mines-not.html | Virginia Defense Board Authorized to Buy Coal and Operate Mines Not Held by U.S. | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/la-buy-a-political-choice-petrillo-case-judge-put-on-us-bench-to.html | La Buy a Political Choice; Petrillo Case Judge Put on U.S. Bench to Hold Chicago Poles' Roosevelt Vote | True | By Arthur Krock Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/us-zone-doubles-industrial-output-draper-reveals-12month-gain-in.html | U.S. ZONE DOUBLES INDUSTRIAL OUTPUT; Draper Reveals 12-Month Gain in Germany but Says Bigger Rise Is Needed to Fill Plan | True | Special to THE NEW YORK TIMES | C1B 49939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/paperboard-output-up-64-rise-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 6.4% Rise Is Reported for Week Compared With Year Ago | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/maternity-fashion.html | MATERNITY FASHION | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/un-agrees-on-a-site-issue-delegates-hate-commuting-philadelphia-san.html | U.N. Agrees on a Site Issue; Delegates Hate Commuting Philadelphia, San Francisco Avoid Problem-- New York's Chance Lies in Stalemate | True | By James Reston Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/santa-reverses-flow-of-toys.html | Santa Reverses Flow of Toys | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/ws-mack-aids-china-relief.html | W.S. Mack Aids China Relief | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/us-britain-fight-soviet-veto-plan-american-prefers-no-resolution-to.html | U.S., BRITAIN FIGHT SOVIET VETO PLAN; American Prefers No Resolution to 'Meaningless' One--Vishinsky Maneuvers forMild View | True | By Frank S. Adams Special To the New York Times. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/bars-to-free-news-a-unesco-subject-subgroup-in-paris-backs-study-of.html | BARS TO FREE NEWS A UNESCO SUBJECT; Subgroup in Paris Backs Study of Obstacles to Ideas--Bowles Explains the Project | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/argentine-women-look-to-suffrage.html | ARGENTINE WOMEN LOOK TO SUFFRAGE | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/text-of-federal-justice-goldsboroughs-findings-of-fact-in-the-lewis.html | Text of Federal Justice Goldsborough's Findings of Fact in the Lewis Trial; FINDINGS OF FACT | True | | C1B 49939 |
| 1946-12-04 | 1946-12-04 | https://www.nytimes.com/1946/12/04/archives/hon-mrs-martell-is-bride-in-london-eldest-of-lord-queenboroughs-3.html | HON. MRS. MARTELL IS BRIDE IN LONDON; Eldest of Lord Queenborough's 3 Daughters Wed at Caxton Hall to Alexander Nelson | True | Special to THE NEW YORK TIMES. | C1B 49939 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/tomato-title-awarded-2-brothers-in-jersey-got-yield-of-2154-tons-an.html | TOMATO TITLE AWARDED; 2 Brothers in Jersey Got Yield of 21.54 Tons an Acre | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/7000000-aid-for-china-private-american-gifts-in-us-in-year.html | $7,000,000 AID FOR CHINA; Private American Gifts in U.S. in Year Tabulated | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/bonds-and-shares-on-london-market-improvement-in-tone-is-noted-as.html | BONDS AND SHARES ON LONDON MARKET; Improvement in Tone Is Noted as Sequel to Better Demand --Gold Shares Strong | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/barriers-cleared-on-trustee-issues.html | BARRIERS CLEARED ON TRUSTEE ISSUES | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/standish-arms-hotel-bought-in-brooklyn.html | STANDISH ARMS HOTEL BOUGHT IN BROOKLYN | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/historic-papers-sold-at-auction-file-of-john-p-zenger-weekly.html | HISTORIC PAPERS SOLD AT AUCTION; File of John P. Zenger Weekly, Ordered Burned in 1734, Brings $4,400 Here | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/bar-will-seek-law-for-labor-curbs-will-renew-fight-to-have-bill.html | BAR WILL SEEK LAW FOR LABOR CURBS; Will Renew Fight to Have Bill Passed at Next Session of the Legislature | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/elected-chemical-concern-head.html | Elected Chemical Concern Head | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/michael-parzini-retired-sculptor-exhead-of-rochette-parzini-firm.html | MICHAEL PARZINI, RETIRED SCULPTOR; Ex-Head of Rochette & Parzini Firm Dies in Queens--Worked on Public Library Building | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/eleven-tobacco-markets-in-south-declare-sales-holiday-because-of.html | Eleven Tobacco Markets in South Declare Sales Holiday Because of Coal Mine Strike | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/3-army-players-named-notre-dame-places-2-on-united-press-allamerica.html | 3 ARMY PLAYERS NAMED; Notre Dame Places 2 on United Press All-America Eleven | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/agar-to-join-magazine-staff.html | Agar to Join Magazine Staff | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/va-gets-army-hospital-oreilly-at-springfield-mo-will-be-put-in-use.html | VA GETS ARMY HOSPITAL; O'Reilly, at Springfield, Mo., Will Be Put in Use Jan. 15 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/argentines-resent-remarks-of-chavez.html | ARGENTINES RESENT REMARKS OF CHAVEZ | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/securities-laws-under-sec-study-caffrey-says-not-only-rules-will-be.html | SECURITIES LAWS UNDER SEC STUDY; Caffrey Says Not Only Rules Will Be Improved, but the Statutes as Well PROSPECTUSES LIVE ISSUE Survey of the Sept. 3 Market Break Nearing Completion, Agency's Chairman Says | True | By Paul A. Heffernan Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/fund-for-postmans-widow.html | Fund for Postman's Widow | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/5-in-marijuana-ring-are-sentenced-here.html | 5 IN MARIJUANA RING ARE SENTENCED HERE | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/nutrition-parley-held-long-island-red-cross-leaders-discussion.html | NUTRITION PARLEY HELD; Long Island Red Cross Leaders Discussion Proposed Courses | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/prosperity-in-1947-linked-to-output-manufacturers-declare-new.html | PROSPERITY IN 1947 LINKED TO OUTPUT; Manufacturers Declare New Strikes or Wage Spirals Would Tie Up U.S. Production | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/atom-defense-study-set-patterson-names-five-generals-to-seek.html | ATOM DEFENSE STUDY SET; Patterson Names Five Generals to Seek Civilian Safeguards | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/neighborhood-units-fight-rent-increase.html | NEIGHBORHOOD UNITS FIGHT RENT INCREASE | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/owen-hopes-game-will-clinch-title-giant-coach-wants-to-wrap-up.html | OWEN HOPES GAME WILL CLINCH TITLE; Giant Coach Wants to Wrap Up Eastern Honors by Beating Washington Here Sunday | True | By Roscoe McGowen | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/nam-holds-quiz-program-and-finds-public-most-concerned-over-us.html | NAM Holds 'Quiz' Program and Finds Public Most Concerned Over U.S. Labor Problems | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/games-on-television-yankee-baseball-and-football-contests-to-be.html | GAMES ON TELEVISION; Yankee Baseball and Football Contests to Be Shown in 1947 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/hasten-coal-shipping-on-lakes.html | Hasten Coal Shipping on Lakes | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/wyatt-out-government-policy-on-housing-control-to-be-eased-truman.html | Wyatt Out, Government Policy On Housing Control to Be Eased; TRUMAN PRAISES WYATT, WHO QUITS | True | By Walter H. Waggoner Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/joe-louis-honored-for-civic-service-gets-plaque-in-harlem-makes.html | JOE LOUIS HONORED FOR CIVIC SERVICE; Gets Plaque in Harlem, Makes 3-Minute speech, Time of a Round in Boxing | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/railroad-policeman-held-in-irt-killing.html | RAILROAD POLICEMAN HELD IN IRT KILLING | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/dr-th-james-wins-prize.html | Dr. T.H. James Wins Prize | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/republican-chiefs-leaning-to-dewey-corridor-talks-at-capital.html | REPUBLICAN CHIEFS LEANING TO DEWEY; Corridor Talks at Capital Meeting Put Taft in Second Place as Choice for 1948 | True | By Felix Belair Jr. Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/mrs-agnew-will-be-wed-former-augusta-poe-and-henry-h-billings-get.html | MRS. AGNEW WILL BE WED; Former Augusta Poe and Henry H. Billings Get License | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/two-elected-curb-associates.html | Two Elected Curb Associates | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/girl-9-slain-by-brother-jersey-boy-14-flees-after-accidental.html | GIRL, 9, SLAIN BY BROTHER; Jersey Boy, 14, Flees After Accidental Shooting in Home | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/cpa-eases-curbs-on-rayon-linings-lifts-restrictions-on-womens-wear.html | CPA EASES CURBS ON RAYON LININGS; Lifts Restrictions on Women's Wear but Retains Them on Men's, Boys' Clothing | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/rayonier-names-director.html | Rayonier Names Director | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/letters-to-the-times-street-cars-and-accidents-travel-by-trolley.html | Letters to The Times; Street Cars and Accidents Travel by Trolley Said to Be Safer Than Supposed | True | EVERETT A. WHITE. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/london-roosevelt-statue-approved-despite-critics.html | London Roosevelt Statue Approved Despite Critics | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/brokers-loans-rise-397785029-reported-as-of-nov-30-to-the-exchange.html | BROKERS' LOANS RISE; $397,785,029 Reported as of, Nov. 30 to the Exchange | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/son-to-mrs-william-van-dusen.html | Son to Mrs. William Van Dusen | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/britain-is-urged-to-buy-500-movie-houses-by-labor-subcommittee-to.html | Britain is Urged to Buy 500 Movie Houses By Labor Subcommittee, to Bar Monopoly | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/our-new-envoy-to-britain.html | OUR NEW ENVOY TO BRITAIN | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/substantial-punishment.html | "SUBSTANTIAL PUNISHMENT" | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/soviet-assails-us-on-policy-in-japan-red-star-writer-charges-bad.html | SOVIET ASSAILS U.S. ON POLICY IN JAPAN; Red Star Writer Charges Bad Faith--Declares MacArthur Assists Reactionaries | True | By Drew Middleton Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/if-the-shoe-fits-arrives-tonight-in-long-run-comedy.html | 'IF THE SHOE FITS' ARRIVES TONIGHT; IN LONG RUN COMEDY | True | By Louis Calta | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/immunities-not-granted-with-price-decontrols.html | Immunities Not Granted With Price Decontrols | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/dutch-security-registration.html | Dutch Security Registration | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/cristobal-maritime-post-closing.html | Cristobal Maritime Post Closing | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/tug-operators-offer-new-union-contract.html | TUG OPERATORS OFFER NEW UNION CONTRACT | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/mrs-lucile-p-leech-poet-wife-of-editorial-writer-in-chicago-is-dead.html | MRS. LUCILE P. LEECH; Poet, Wife of Editorial Writer in Chicago, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/financial-employes-to-press-recognition.html | FINANCIAL EMPLOYES TO PRESS RECOGNITION | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/news-of-food-nutritious-meals-for-a-family-of-four-charted-by.html | News of Food; Nutritious Meals for a Family of Four Charted by Department of Agriculture | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/liberal-program-on-labor-economy-announced-by-nam-annual-meeting-of.html | LIBERAL PROGRAM ON LABOR, ECONOMY ANNOUNCED BY NAM; ANNUAL MEETING OF CONGRESS OF AMERICAN INDUSTRY | True | By Russell Porter | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/margaret-maxwell-engaged-to-marry.html | MARGARET MAXWELL ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/austrian-minister-visits-white-house.html | AUSTRIAN MINISTER VISITS WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/byrnes-talk-with-molotov-advanced-political-accords-secretary-said.html | Byrnes' Talk With Molotov Advanced political Accords; Secretary Said to Have Stressed to Russian on Nov. 25 Firm Stand by U.S. in Europe | True | By James Reston | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/business-world-to-act-against-nylon-sellers.html | BUSINESS WORLD; To Act Against Nylon Sellers | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/state-reports-rise-in-weekly-earnings.html | STATE REPORTS RISE IN WEEKLY EARNINGS | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/advertising-news-and-notes-newspaper-ads-up-30.html | Advertising News and Notes; Newspaper Ads Up 30% | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/arts-group-assails-our-policy-in-china.html | ARTS GROUP ASSAILS OUR POLICY IN CHINA | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/save-natural-gas-industry-is-urced-davidson-tells-engineers-that.html | SAVE NATURAL GAS, INDUSTRY IS URCED; Davidson Tells Engineers That Reserves Are Adequate for Only 32 Years WANTS ADVISORY GROUPS Advised as Cooperative Move to Conserve Materials, Aid Essential Stockpiling | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/hotel-business-slumps-10point-drop-noted-in-week-for-20-midtown.html | HOTEL BUSINESS SLUMPS; 10-Point Drop Noted in Week for 20 Midtown Hostelries | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/nears-his-1ooth-birthday-white-plains-man-will-celebrate-at-his.html | NEARS HIS 1OOTH BIRTHDAY; White Plains Man Will Celebrate at His Home Today | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/afl-and-swift-agree-on-9plant-pay-rise.html | AFL AND SWIFT AGREE ON 9-PLANT PAY RISE | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/would-broaden-pensions.html | Would Broaden Pensions | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/dr-kirby-dwight-surgeon-here-67-head-of-ny-county-medical-society.html | DR. KIRBY DWIGHT, SURGEON HERE, 67; Head of N.Y. County Medical Society in '45 Dies—Official of Lincoln Hospital Board | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/oklahoma-accepts-bid-will-meet-north-carolina-states-in-gator-bowl.html | OKLAHOMA ACCEPTS BID; Will Meet North Carolina States in Gator Bowl on Jan. 1 | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/market-averages.html | MARKET AVERAGES | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/navy-reserve-flag-adorns-america-merchant-marine-is-praised-by.html | NAVY RESERVE FLAG ADORNS AMERICA; Merchant Marine Is Praised by Admiral Kinkaid in Ceremony on Liner | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/columbia-studio-signs-two-stars-blondell-to-appear-in-corpse-came.html | COLUMBIA STUDIO SIGNS TWO STARS; Blondell to Appear in 'Corpse Came C.O.D.'--Signe Hasso in 'Assigned to Treasury' | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/tom-wallace-editor-in-hospital.html | Tom Wallace, Editor, in Hospital | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/rail-line-embargo-christmas-threat-effective-midnight-tomorrow-will.html | RAIL LINE EMBARGO CHRISTMAS THREAT; Effective Midnight Tomorrow, Will Cut Off Stores of Nation From 25% of Deliveries | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/boy-scouts-to-enroll-1500.html | Boy Scouts to Enroll 1,500 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/brooklyn-dinner-honors-hero.html | Brooklyn Dinner Honors Hero | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/plant-afire-near-hospital.html | Plant Afire Near Hospital | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/carollo-hurt-but-wins-outpoints-mcpherson-after-rib-is-fractured-in.html | CAROLLO HURT, BUT WINS; Outpoints McPherson After Rib Is Fractured in 2d Round | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/portable-generator-lights-white-plains-yule-tree.html | Portable Generator Lights White Plains Yule Tree | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/elected-state-president-of-sons-of-the-revolution.html | Elected State President Of Sons of the Revolution | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/2-lumps-of-sugar-do-job-horse-disturbing-slumbering-bronx-succumbs.html | 2 LUMPS OF SUGAR DO JOB; Horse Disturbing Slumbering Bronx Succumbs to Lure | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/woodcock-estate-sells-parcel-held-since-1842.html | Woodcock Estate Sells Parcel Held Since 1842 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/farm-price-support.html | FARM PRICE SUPPORT | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/dioristo-wins-european-title.html | Dioristo Wins European Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/sports-of-the-times-reg-us-pat-off-off-the-backboard.html | Sports of the Times Reg. U.S. Pat Off.; Off the Backboard | True | By Arthur Daley | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/burlington-mills-increases-profit-net-goes-from-4980728-to-12900000.html | BURLINGTON MILLS INCREASES PROFIT; Net Goes From $4,980,728 to $12,900,000 in Year as Sales Rise 30 Per Cent | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/hartblay-to-aid-polio-drive.html | Hartblay to Aid Polio Drive | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/methodists-honor-hh-fleming.html | Methodists Honor H.H. Fleming | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/hoppe-triumphs-5048-5040.html | Hoppe Triumphs, 50-48, 50-40 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/18-domestic-flights-to-be-added-by-twa.html | 18 DOMESTIC FLIGHTS TO BE ADDED BY TWA | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/trinidad-requires-passports.html | Trinidad Requires Passports | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/britain-doubtful-on-ryder-cup-golf-rising-costs-of-living-here-may.html | BRITAIN DOUBTFUL ON RYDER CUP GOLF; Rising Costs of Living Here May Prevent Acceptance of Bid to Play in 1947 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/4-marines-named-major-generals.html | 4 Marines Named Major Generals | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/davega-declares-an-extra-dividend-to-pay-1-in-addition-to-the.html | DAVEGA DECLARES AN EXTRA DIVIDEND; To Pay $1 in Addition to the Regular of 50c on Jan. 2, Making $2 for 1946 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/druggists-beakers-and-bowls-are-offered-for-home-use-in-kitchen.html | Druggists' Beakers and Bowls Are Offered, For Home Use in Kitchen, Living Room | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/lewis-conference-a-spur-to-stocks-prices-rise-sharply-in-last-hour.html | LEWIS CONFERENCE A SPUR TO STOCKS; Prices Rise Sharply in Last Hour as Parley Takes Place in Chambers of Court TRADING TOP FOR A MONTH Steels Show Way for Rise on a Broad Front—Industrials Up 2.45; Average 1.53 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/high-court-could-speed-coal-test-appeal-could-be-disposed-of-in-a.html | HIGH COURT COULD SPEED COAL TEST; Appeal Could Be Disposed Of in a Few Days if Justices Took Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/federal-statement-to-court-urging-fine-for-miners-public-interest.html | Federal Statement to Court Urging Fine for Miners; Public Interest to Be Weighed | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/cpies-score-for-tonight-rosenthal-sits-up-all-night-to-assemble.html | CPIES SCORE FOR TONIGHT; Rosenthal Sits Up All Night to Assemble Barraud Concerto. | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/georgia-lynching-inquiry-hears-2-farmers-one-tells-of-mob-taking.html | Georgia Lynching Inquiry Hears 2 Farmers; One Tells of Mob Taking Negroes From Car | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/stepinatz-health-held-sound.html | Stepinatz' Health Held Sound | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/officials-refuse-to-involve-bilbo-solid-front-resists-efforts-to.html | OFFICIALS REFUSE TO INVOLVE BILBO; Solid Front Resists Efforts to Link Senator With Violation of Negroes' Civil Rights VETERANS ARE PERSUADED Two Negroes Tell the Inquiry They Urged 32 to Stay Away From Polls at White Behest | True | By Harold B. Hinton Special To The New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/rockefeller-makes-gift-53800-in-securities-goes-to-agricultural.html | ROCKEFELLER MAKES GIFT; $53,800 in Securities Goes to Agricultural Missions | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/name-3-basketball-aides-ziegenfuss-rossini-and-furman-on-columbia.html | NAME 3 BASKETBALL AIDES; Ziegenfuss, Rossini and Furman on Columbia Coaching Staff | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/town-hall-program-by-walter-hautzig.html | TOWN HALL PROGRAM BY WALTER HAUTZIG | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/many-plans-listed-for-building-work.html | MANY PLANS LISTED FOR BUILDING WORK | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/the-un-and-spain.html | THE U.N. AND SPAIN | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/mary-beard-dies-leader-of-nurses-head-of-american-red-cross-nursing.html | MARY BEARD DIES; LEADER OF NURSES; Head of American Red Cross Nursing Service in 1938-44 Sped War Organization HER CAREER WORLD-WIDE Raised Profession's Standards in Europe, Asia and U.S. as Rockefeller Foundation Aide | True | Blackstone, 1939 | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/allis-again-beset-by-5000-pickets-four-injured-15-arrested-in.html | ALLIS AGAIN BESET BY 5,000 PICKETS; Four Injured, 15 Arrested in Massing at Gates on 220th Day of the Strike | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/books-of-the-times-hes-devastating-about-authors.html | Books of the Times; He's Devastating About Authors | True | By Charles Poore | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/meyer-quits-world-bank-helm-saying-he-was-only-to-launch-it.html | Meyer Quits World Bank Helm, Saying He Was Only to Launch It; Directors Accept Resignation With 'Profound Regret' Six Months After He Took Post --No Word As to Successor | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/top-dodger-post-for-fitzsimmons-expitcher-is-made-general-manager.html | TOP DODGER POST FOR FITZSIMMONS; Ex-Pitcher Is Made General Manager of Football Club 'According to Plan' | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/writ-seeks-to-free-witness-in-slaying-court-allows-reasonable-time.html | WRIT SEEKS TO FREE WITNESS IN SLAYING; Court Allows 'Reasonable Time' to Question Man Held Since Nov. 15 in Election Case | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/scott-bednarik-picked-navy-and-penn-centers-tie-for-lineman-of-week.html | SCOTT, BEDNARIK PICKED; Navy and Penn Centers Tie for Lineman of Week Honors | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/shawcross-denies-britain-has-bomb.html | SHAWCROSS DENIES BRITAIN HAS BOMB | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/prices-fluctuate-on-cotton-market-futures-close-2-points-lower-to-2.html | PRICES FLUCTUATE ON COTTON MARKET; Futures Close 2 Points Lower to 20 Higher--Weather Reports Are Favorable | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/russia-finds-spain-threat-to-world-britain-us-six-others-lose-fight.html | RUSSIA FINDS SPAIN THREAT TO WORLD; Britain, U.S., Six Others Lose Fight Against U.N. Subgroup Named by Ukrainian | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/return-to-ten-breweries-cio-men-in-dispute-with-afl-end.html | RETURN TO TEN BREWERIES; CIO Men, in Dispute With AFL, End Philadelphia Strike | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/miss-irene-m-hans-married.html | Miss Irene M. Hans Married | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/wins-radio-television-rights.html | Wins Radio, Television Rights | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/montgomery-in-trieste-area.html | Montgomery in Trieste Area | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/war-page-defeats-can-double-in-tropical-sprint-feature-3270for2.html | War Page Defeats Can Double in Tropical Sprint Feature; $32.70-FOR-$2 SHOT FIRST BY 2 LENGTHS War Page Leads All the Way to Annex 6-Furlong Dash at Coral Gables Track DAILY DOUBLE PAYS $378 Thorobelle, Intermission Win First 2 Races-Dauntless Bo, at $90.20, Triumphs | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/union-official-dies-at-dinner-meeting.html | UNION OFFICIAL DIES AT DINNER MEETING | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/us-flour-increased-for-three-countries.html | U.S. FLOUR INCREASED FOR THREE COUNTRIES | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/annual-collection-of-holiday-toys-from-telephone-girls.html | ANNUAL COLLECTION OF HOLIDAY TOYS FROM TELEPHONE GIRLS | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/paris-meeting-of-league-of-red-cross-societies.html | PARIS MEETING OF LEAGUE OF RED CROSS SOCIETIES | True | The New York Times (Paris Bureau) | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/the-draped-line.html | THE DRAPED LINE | True | The New York Times Studio | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/mexico-elaborates-oil-and-land-plans.html | MEXICO ELABORATES OIL AND LAND PLANS | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/crane-defeats-canton-wins-125107-and-takes-pocket-billiard.html | CRANE DEFEATS CANTON; Wins, 125-107, and Takes Pocket Billiard Lead--Mosconi Bows | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/yonkers-elks-buy-club-site.html | Yonkers Elks Buy Club Site | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/battle-of-boredom.html | 'Battle of Boredom' | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/australia-out-of-fund-labor-party-refuses-approval-of-bretton-woods.html | AUSTRALIA OUT OF FUND; Labor Party Refuses Approval of Bretton Woods Plan | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/variety-artists-win-return-to-autonomy.html | VARIETY ARTISTS WIN RETURN TO AUTONOMY | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/niemoeller-tells-of-christian-fight-church-had-to-oppose-nazis-and.html | NIEMOELLER TELLS OF CHRISTIAN FIGHT; Church Had to Oppose Nazis and Learned Oneness, Pastor Says to Federal Council | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/lujack-among-4-midwest-players-selected-for-allamerica-honors.html | Lujack Among 4 Midwest Players Selected for All-America Honors; Blanchard and Davis Named for Third Year in Row on associated Press Eleven-- Trippi of Georgia Also Picked | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/finding-means-to-ease-coal-shortage-in-colorado.html | FINDING MEANS TO EASE COAL SHORTAGE IN COLORADO | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/viscount-younger-chairman-of-the-brewery-firm-founded-by.html | VISCOUNT YOUNGER; Chairman of the Brewery Firm Founded by Grandfather | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/sla-cancels-longchamps-licenses-on-illegal-liquor-sales-charges.html | SLA Cancels Longchamps' Licenses On Illegal Liquor Sales Charges; LONGCHAMPS LOSES LIQUOR LICENSES | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/us-warships-leave-beirut.html | U.S. Warships Leave Beirut | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/snowden-denounces-ramsay-macdonald-for-incompetence-and-ruin-of.html | Snowden Denounces Ramsay MacDonald For Incompetence and Ruin of Labor Regime | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/rensselaer-gets-war-buildings.html | Rensselaer Gets War Buildings | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/john-c-sharkey-exlegislator-from-bayonne-headed-supply-company.html | JOHN C. SHARKEY; Ex-Legislator From Bayonne Headed Supply Company | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/terrorism-condemned-council-of-christians-and-jews-assail-palestine.html | TERRORISM CONDEMNED; Council of Christians and Jews Assail Palestine Disorder | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/benefit-show-to-aid-child-cancer-fund.html | BENEFIT SHOW TO AID CHILD CANCER FUND | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/wason-condemns-truman-on-lewis-calls-on-president-to-use-his-full.html | WASON CONDEMNS TRUMAN ON LEWIS; Calls on President to Use His Full Power to Put Coal Miners Back to Work | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/cn-forrest-dead-retired-chemist-expert-on-paving-materials.html | C.N. FORREST DEAD; RETIRED CHEMIST; Expert on Paving Materials, Waterproofing Compounds-- Once With Barber Asphalt | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/of-local-origin-rigaud-signed-by-wallis.html | Of Local Origin; Rigaud Signed by Wallis | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/rev-nw-twiddy-of-mount-vernon-methodist-pastor-exhead-of-new-york.html | REV. N.W. TWIDDY OF MOUNT VERNON; Methodist Pastor, Ex-Head of New York District of East Conference, Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/aid-for-girls-home-asked-justice-hill-stresses-need-for-shelters.html | AID FOR GIRLS' HOME ASKED; Justice Hill Stresses Need for Shelters for Delinquents | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/say-jockey-used-battery-charles-town-suspends-rider-of-swami-who.html | SAY JOCKEY USED BATTERY; Charles Town Suspends Rider of Swami Who Paid $18.20 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/1927-check-for-blind-reaches-destination.html | 1927 CHECK FOR BLIND REACHES DESTINATION | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/food-packages-to-move-care-says-coal-strike-does-not-affect-its.html | FOOD PACKAGES TO MOVE; CARE Says Coal Strike Does Not Affect Its Shipments | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/stripes-are-styled-for-resort-wear.html | STRIPES ARE STYLED FOR RESORT WEAR | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/utilities-merger-authorized-by-psc-eastern-new-york-power-gets.html | UTILITIES MERGER AUTHORIZED BY PSC; Eastern New York Power Gets Permission for $20,861,000 Securities Issues | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/yemen-expecting-russian-mission-economists-and-geologists-plan-to.html | YEMEN EXPECTING RUSSIAN MISSION; Economists and Geologists Plan to Study Country's Mineral Resources | True | By C.l. Sulzberger Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/name-macys-gimbels-in-ball-point-pen-suit.html | NAME MACYS, GIMBEL'S IN BALL POINT PEN SUIT | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/police-rookie-praised-court-lauds-capture-of-4-armed-men-in-store.html | POLICE ROOKIE PRAISED; Court Lauds Capture of 4 Armed Men in Store Hold-Up | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/wafd-leader-defies-cairo-ban-on-meeting.html | WAFD LEADER DEFIES CAIRO BAN ON MEETING | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/benjamin-h-porson-official-of-shipbrokerage-firm-here-dies-in.html | BENJAMIN H. PORSON; Official of Ship-Brokerage Firm Here Dies in Hastings at 54 | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/miners-resentful-locals-begin-offering-all-their-funds-to-help-pay.html | MINERS RESENTFUL; Locals Begin Offering All Their Funds to Help Pay Union Fine SOME MEN BACK U.S. Idleness in the Nation Mounts, With Embargo Due to Speed Trend | True | By A.h. Raskin Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/youth-admits-firing-shot-killing-woman.html | YOUTH ADMITS FIRING SHOT, KILLING WOMAN | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/house-sold-on-east-71st-street.html | House Sold on East 71st Street | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/financing-is-changed-by-republic-aviation.html | FINANCING IS CHANGED BY REPUBLIC AVIATION | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/janet-murphy-to-be-wed-upper-montclair-girl-fiancee-of-rockwell.html | JANET MURPHY TO BE WED; Upper Montclair Girl Fiancee of Rockwell MacCubbin | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/chilean-antarctica-stamp.html | 'Chilean Antarctica' Stamp | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/knicks-turn-back-detroit-five-7057-new-yorkers-hit-stride-in-3d.html | KNICKS TURN BACK DETROIT FIVE, 70-57; New Yorkers Hit Stride in 3d Period With 16-Point Spurt to Score 9th Straight | True | By Joseph M. Sheehan | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/events-scheduled-for-today.html | Events scheduled for Today | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/gas-fells-4-students-boys-believed-to-have-inhaled-chlorine-too.html | GAS FELLS 4 STUDENTS; Boys Believed to Have Inhaled Chlorine Too Deeply | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/dr-nicolae-lupu-rumanian-mp-quit-national-peasant-party-as.html | DR. NICOLAE LUPU; Rumanian M.P. Quit National Peasant Party as Anti-Soviet | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/state-guard-orders.html | State Guard Orders | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/childrens-wear-lacking-in-russia-investigator-finds-moscow-stores.html | CHILDREN'S WEAR LACKING IN RUSSIA; Investigator Finds Moscow Stores Have Few Shoes or Other Clothing | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/st-johns-quintet-in-action-tonight-crusaders-map-plan-of-attack.html | ST. JOHN'S QUINTET IN ACTION TONIGHT; CRUSADERS MAP PLAN OF ATTACK AGAINST THE BLACKBIRDS | True | The New York Times | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/la-guardia-offers-food-compromise-plan-would-set-up-board-for.html | LA GUARDIA OFFERS FOOD COMPROMISE; Plan Would Set Up Board for Relief to Prevent Use as Political Weapon' | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/fighting-in-greece-spreads-to-south-new-attacks-by-communists-to.html | FIGHTING IN GREECE SPREADS TO SOUTH; New Attacks by Communists to Divert World Attention From North Reported | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/german-doctor-admits-killings.html | German Doctor Admits Killings | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/booksauthors.html | Books--Authors | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/5-cut-in-coal-use-ordered-in-britain.html | 5% CUT IN COAL USE ORDERED IN BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/president-polk-sails-to-finish-world-tour.html | PRESIDENT POLK SAILS TO FINISH WORLD TOUR | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/calls-repatriation-charge-on-exfoes.html | CALLS REPATRIATION CHARGE ON EX-FOES | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/cancer-specialist-to-head-teachers-college-course.html | Cancer Specialist to Head Teachers College Course | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/tenants-acquire-broadway-lofts-meister-disposes-of-blockfront.html | TENANTS ACQUIRE BROADWAY LOFTS; Meister Disposes of Blockfront Assessed at $1,300,000 --Resale by Goelet | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/hospital-asks-250000-long-island-college-unit-urges-public-to-help.html | HOSPITAL ASKS $250,000; Long Island College Unit Urges Public to Help Building Fund | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/unitednations.html | United-Nations | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/jersey-bank-unionized.html | Jersey Bank Unionized | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/deliveries-of-grain-rise-in-soviet-union.html | DELIVERIES OF GRAIN RISE IN SOVIET UNION | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/new-world-code-sought-un-committee-favors-guide-in-war-crimes.html | NEW WORLD CODE SOUGHT; U.N. Committee Favors Guide in War Crimes Trials | True | Special to THE NEW YORK TIMES. | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/army-in-germany-orders-revision-of-hake-policy.html | Army in Germany Orders Revision of 'Hake' Policy | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/reparation-curb-stressed-in-berlin-us-informs-russians-and-french.html | REPARATION CURB STRESSED IN BERLIN; U.S. Informs Russians and French Economic Unity Is Price of Resumption | True | By William S. White Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/ringling-board-election-is-set.html | Ringling Board Election Is Set | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/jackson-gets-lowe-trophy.html | Jackson Gets Lowe Trophy | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/studebaker-places-debentures.html | Studebaker Places Debentures | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/named-vice-president-of-general-printing-ink.html | Named Vice President Of General Printing Ink | True | Conway Studios | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/sale-of-whitman-unit-proposed.html | Sale of Whitman Unit Proposed | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/pawtucket-strike-voted-by-teachers.html | PAWTUCKET STRIKE VOTED BY TEACHERS | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/hollander-is-impressed-by-nocost-travel-here.html | Hollander Is Impressed By No-Cost Travel Here | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/col-rb-riordan-51-notre-dame-exaide.html | COL. R.B. RIORDAN, 51, NOTRE DAME EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/son-of-laurel-acquitted.html | Son of Laurel Acquitted | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/victims-thank-ort-for-training-aid-concentration-camp-survivors.html | VICTIMS THANK ORT FOR TRAINING AID; Concentration Camp survivors Represent Thousands Helped by Federation | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/transport-day-late-because-of-storm.html | TRANSPORT DAY LATE BECAUSE OF STORM | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/17330000-in-russian-zone.html | 17,330,000 in Russian Zone | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/gm-output-hits-new-peak-127167-cars-made-in-november-against-126450.html | GM OUTPUT HITS NEW PEAK; 127,167 Cars Made in November Against 126,450 in October | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/infanta-maria-de-la-paz-wife-of-bavarian-prince-ludwig-ferdinand.html | INFANTA MARIA DE LA PAZ; Wife of Bavarian Prince, Ludwig Ferdinand, Sister of Alfonso XII | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/body-of-missing-woman-found.html | Body of Missing Woman Found | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/discord-on-director-worries-unesco-aides.html | DISCORD ON DIRECTOR WORRIES UNESCO AIDES | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/stores-rush-in-shipments-to-beat-embargo-tonight-shipments-rushed.html | Stores Rush In Shipments To Beat Embargo Tonight; SHIPMENTS RUSHED TO BEAT EMBARGO | True | By Lawrence Resner | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/caraway-testifies-he-had-to-confess-called-to-stand-unexpectedly-he.html | CARAWAY TESTIFIES HE HAD TO 'CONFESS'; Called to Stand Unexpectedly, He Charges Coercion, but Also Admits Helping Find Pistol | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/greeks-ask-for-un-inquiry-into-clashes-along-borders-formal-charges.html | Greeks Ask for U.N. Inquiry Into Clashes Along Borders; Formal Charges List 37 Alleged Incidents of Frontier Violations--New Communist Attacks in South Are Reported | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/christmas-toy-sales-to-show-35-rise.html | CHRISTMAS TOY SALES TO SHOW 35% RISE | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/queens-deals-closed-jackson-heights-building-and-astoria-homes-sold.html | QUEENS DEALS CLOSED; Jackson Heights Building and Astoria Homes Sold | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/dog-trainees-to-graduate.html | Dog Trainees to Graduate | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/un-trustee-plan-hit-ethiopia-says-big-four-should-decide-colonies.html | U.N. TRUSTEE PLAN HIT; Ethiopia Says Big Four Should Decide Colonies' Fate | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/rangers-conquer-canadiens-with-lastminute-goal-before-14914-at.html | Rangers Conquer Canadiens With Last-Minute Goal Before 14,914 at Garden; TALLY BY LESWICK TOPS MONTREAL 2-1 Rangers End Canadien Streak at Four Games on Goal 32 Seconds From Final Bell GARDNER FIRST TO SCORE Drives Past Durnan in Second Period--Lach Counts Early in Third for Visitors | True | By Joseph C. Nichols | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/uninsky-is-heard-at-carnegie-hall-russian-pianist-at-his-best-in.html | UNINSKY IS HEARD AT CARNEGIE HALL; Russian Pianist at His Best in Debussy and Brahms Works --Plays Chopin and Mozart | True | By Noel Straus | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/rail-acquisitions-approved-by-icc-st-louissan-francisco-line.html | RAIL ACQUISITIONS APPROVED BY ICC; St. Louis-San Francisco Line Allowed to Buy Property of the Old Company | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/two-germans-executed.html | Two Germans Executed | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/preferred-shares-of-utility-offered-underwriters-to-sell-300000-of.html | PREFERRED SHARES OF UTILITY OFFERED; Underwriters to Sell 300,000 of Philadelphia Electric for Expansion | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/42-strikes-ended-in-state.html | 42 Strikes Ended in State | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/22-hurt-as-waves-hit-the-elizabeth-seas-run-40-feet-high-when-ship.html | 22 HURT AS WAVES HIT THE ELIZABETH; Seas Run 40 Feet High When Ship Nears British Coast-- Baby Born During Voyage | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/military-buildings-for-sale.html | Military Buildings for Sale | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/nutrition-classes-planned.html | Nutrition Classes Planned | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/bruins-tie-leafs-for-7th-draw-22-fist-fights-stud-boston-game.html | BRUINS TIE LEAFS FOR 7TH DRAW, 2-2; Fist Fights Stud Boston Game --Chicago and Detroit Teams Play to 0-0 Deadlock | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/communists-urge-labor-to-aid-lewis-national-committee-calls-for.html | COMMUNISTS URGE LABOR TO AID LEWIS; National Committee Calls for Unified Action to Settle Strike in Miners' Favor | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/musical-revival-on-east-side.html | Musical Revival on East Side | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/wallander-tries-new-report-plan-starts-calling-in-detectives-to.html | WALLANDER TRIES NEW REPORT PLAN; Starts Calling in Detectives to Discuss Problems-- 2,055 Rookies Graduate Today | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/tire-bill-lauded-burger-says-senate-713-gives-protection-to.html | TIRE BILL LAUDED; Burger Says Senate 713 Gives Protection to Independent | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/holdings-are-sold-by-lending-group-sixtysixth-st-dwelling-and.html | HOLDINGS ARE SOLD BY LENDING GROUP; Sixty-sixth St. Dwelling and Converted Houses Figure in City Transactions | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/oakland-truckers-ordered-to-work-the-strike-picture-in-oakland-and.html | OAKLAND TRUCKERS ORDERED TO WORK; THE STRIKE PICTURE IN OAKLAND AND MILWAUKEE YESTERDAY | True | By Lawrence E. Davies Special To The New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/columbia-hails-athletes-105-receive-letters-at-annual-varsity-c.html | COLUMBIA HAILS ATHLETES; 105 Receive Letters at Annual Varsity 'C' Dinner | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/state-guard-names-2-brigadiers.html | State Guard Names 2 Brigadiers | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/unescos-aid-sought-in-fight-on-narcotics.html | UNESCO's AID SOUGHT IN FIGHT ON NARCOTICS | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/president-is-urged-to-curb-rebellioin.html | PRESIDENT IS URGED TO CURB 'REBELLIOIN' | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/yoter-toronto-manager-popowski-to-succeed-baseball-veteran-as.html | YOTER TORONTO MANAGER; Popowski to Succeed Baseball Veteran as Scranton Pilot | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/landmark-is-sold-on-west-11th-st.html | LANDMARK IS SOLD ON WEST 11TH ST. | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/cerdan-ends-work-for-abrams-bout-french-boxer-gives-a-few-tips-to-a.html | CERDAN ENDS WORK FOR ABRAMS BOUT; FRENCH BOXER GIVES A FEW TIPS TO A YOUNG ADMIRER | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/elected-to-two-offices-with-industrial-bank.html | Elected to Two Offices With Industrial Bank | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/2-companies-plan-yuletide-bonuses-american-express-and-wt-grant.html | 2 COMPANIES PLAN YULETIDE BONUSES; American Express and W.T. Grant Announce Action by Their Directors | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/azerbaijan-radio-reports-warfare-says-government-troops-have-opened.html | AZERBAIJAN RADIO REPORTS WARFARE; Says Government Troops Have Opened Attack--Teheran Chief Discounts Story | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/maines-yule-trees-shipped.html | Maine's Yule Trees Shipped | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/big-4-deadlocked-on-trieste-funds-molotov-opposed-to-proposal-to.html | BIG 4 DEADLOCKED ON TRIESTE FUNDS; Molotov Opposed to Proposal to Have U.N. Finance Provisional Government | True | By Lansing Warren | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/svanholm-sings-radames-in-aida-swedish-tenor-makes-debut-in-verdi.html | SVANHOLM SINGS RADAMES IN 'AIDA'; Swedish Tenor Makes Debut in Verdi Role--Claramae Turner Plays Amneris | True | By Howard Taubman | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/a-fighter-gets-lesson-in-knocking-down-pins.html | A FIGHTER GETS LESSON IN KNOCKING DOWN PINS | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/daughter-to-sidney-wattenbergs.html | Daughter to Sidney Wattenbergs | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/reorganization-pushed-more-japanese-concerns-told-to-drop-holding.html | REORGANIZATION PUSHED; More Japanese Concerns told to Drop Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/hecate-sale-in-court-womraths-held-for-trial-on-a-vice-society.html | 'HECATE' SALE IN COURT; Womrath's Held for Trial on a Vice Society Complaint | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/uscc-is-criticized-on-disposal-policy-handling-of-german-japanese.html | USCC IS CRITICIZED ON DISPOSAL POLICY; Handling of German, Japanese Goods Under Fire at Parley of Credit Interchange Unit HORCH DEFENDS AGENCY Says It Is Operating on Basis for Rapid, Smooth Return to Private Trading | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/for-fight-on-disillusion-dr-rusk-says-disabled-veterans-must-win.html | FOR FIGHT ON DISILLUSION; Dr. Rusk Says Disabled Veterans Must Win New Battle | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/shipping-men-agree-to-meet-nmu-jan-6.html | SHIPPING MEN AGREE TO MEET NMU JAN. 6 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/vargas-says-berle-aided-in-downfall.html | VARGAS SAYS BERLE AIDED IN DOWNFALL | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/jeritza-defends-metropolitan.html | Jeritza Defends Metropolitan | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/764000-t0-be-idle-in-auto-shutdown-industry-estimates-daily-loss-of.html | 764,000 T0 BE IDLE IN AUTO SHUT-DOWN; Industry Estimates Daily Loss of $8,000,000 in Wages as Result of Rail Embargo | True | By Walter W. Ruch Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/sports-today.html | Sports Today | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/occupation-aides-hail-zonal-unity-draper-and-wier-take-steps-to.html | OCCUPATION AIDES HAIL ZONAL UNITY; Draper and Wier Take Steps to Speed Anglo-U.S. Merger --Germans Take Party Lines | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/church-pension-fund-totals-263189478.html | CHURCH PENSION FUND TOTALS $263,189,478 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/rev-dr-george-g-mahy-secretary-for-evangelism-of-presbyterian.html | REV. DR. GEORGE G. MAHY; Secretary for Evangelism of Presbyterian Missions Board | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/elevated-to-secretary-of-lever-brothers-co.html | Elevated to Secretary Of Lever Brothers Co. | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/anglofrench-fiscal-tie-dalton-in-commons-explains-terms-of.html | ANGLO-FRENCH FISCAL TIE; Dalton in Commons Explains Terms of Financial Pact | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/waiting-for-baseball-meetings-to-start-in-los-angeles.html | WAITING FOR BASEBALL MEETINGS TO START IN LOS ANGELES | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/molotov-says-veto-could-not-be-used-in-arms-inspection-tells-un-the.html | MOLOTOV SAYS VETO COULD NOT BE USED IN ARMS INSPECTION; Tells U.N. the Security Council, With That Power, Would Draft Rules for Commissions HOPES ARE RISING AGAIN 20-Nation Sub-Group Named to Seek a Resolution--Connally Silent Pending Study | True | By Thomas J. Hamilton Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/henry-c-dick-vice-president-of-frederic-h-hatch-securities-firm.html | HENRY C. DICK; Vice President of Frederic H. Hatch Securities Firm Dies at 62 | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/british-now-back-philadelphia-site-philadelphia-makes-bid-as.html | BRITISH NOW BACK PHILADELPHIA SITE; PHILADELPHIA MAKES BID AS PERMANENT SITE OF U.N. | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/salesmens-parley-set-place-in-buyers-market-theme-of-event-opening.html | SALESMEN'S PARLEY SET; Place in Buyers Market Theme of Event Opening Saturday | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/dobbssanders-pace-pros-top-both-leagues-in-passing-and-rushing.html | DOBBS,SANDERS PACE PROS; Top Both Leagues in Passing and Rushing Respectively | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/alcoa-wage-talks-halt-will-resume-on-jan-6-status-quo-being-kept.html | ALCOA WAGE TALKS HALT; Will Resume on Jan. 6, Status Quo Being Kept, Meanwhile | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/60-of-steel-securities-in-hands-of-individuals.html | 60% of Steel Securities In Hands of Individuals | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/grain-market-led-by-january-corn-delivery-up-1-18-cents-a-bushel-at.html | GRAIN MARKET LED BY JANUARY CORN; Delivery Up 1 1/8 Cents a Bushel at the Close--Wheat, Oats Quotations Irregular | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/concert-network-expanded.html | Concert Network Expanded | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/argentine-tribunal-ousts-lawyer-for-judge-one-of-five-supreme-court.html | Argentine Tribunal Ousts Lawyer for Judge, One of Five Supreme Court Jurists on Trial | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/len-d-hollister-62-actor-playwright.html | LEN D. HOLLISTER, 62, ACTOR, PLAYWRIGHT | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/christmas-vacation-lengthened-in-the-citys-schools-to-save-fuel-the.html | Christmas Vacation Lengthened In the City's Schools to Save Fuel; They Will Close Friday, Dec. 20, Instead of Tuesday, Dec. 24--Substitutes Protest against Two-Day 'Lay-Off' | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/sec-to-approve-plan-if-amended-gives-opinion-on-engineers-public.html | SEC TO APPROVE PLAN IF AMENDED; Gives Opinion on Engineers Public Service Co.'s Offer to Dispose of Stocks | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/gasoline-stocks-show-increase-925000-barrels-rise-during-last.html | GASOLINE STOCKS SHOW INCREASE; 925,000 Barrels Rise During Last Week--Light and Heavy Fuel Oil Drops | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/civilwar-threat-seen-in-palestine-moderate-zionist-groups-warn-of.html | CIVIL-WAR THREAT SEEN IN PALESTINE; Moderate Zionist Groups Warn of Fight on Terrorists, but Real Action Is Doubted | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/asks-us-to-speed-aid-to-philippines-consul-general-here-calls-for.html | ASKS U.S. TO SPEED AID TO PHILIPPINES; Consul General Here Calls for Materials, Quick Payment of War Damage Claims | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/duchess-crowns-a-queen-here-wife-of-windsor-is-judge-of-child.html | DUCHESS CROWNS A 'QUEEN' HERE; Wife of Windsor Is Judge of Child Beauty Contest on Lower East Side | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/arts-center-model-chosen.html | Arts Center Model Chosen | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/skidmore-men-lose-on-court.html | Skidmore Men Lose on Court | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/states-assail-us-on-encroachment-gop-hopefuls-at-conference-of.html | STATES ASSAIL U.S. ON ENCROACHMENT; GOP HOPEFULS AT CONFERENCE OF GOVERNORS IN MIAMI | True | By Leo Egan Special To the New York Times. | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/mrs-scott-nearing-economists-wife-well-known-as-an-educator-dies-at.html | MRS. SCOTT NEARING; Economist's Wife, Well Known as an Educator, Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/report-on-housing-asks-rental-rise-group-headed-by-mrs-samuel-i.html | REPORT ON HOUSING ASKS RENTAL RISE; Group Headed by Mrs. Samuel I. Rosenman Urges Changes in the Federal Program TAX CONCESSIONS SOUGHT 5-Year Aid to Builders Part of Plan--End of Restrictions on Racial Basis Proposed | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/truckmen-labor-in-embargo-race-late-shifts-take-goods-to-rail-yards.html | TRUCKMEN LABOR IN EMBARGO RACE; Late Shifts Take Goods to Rail Yards Before Ban Tonight From Coal Strike | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/mrs-valenti-takes-fair-grounds-dash-filly-defeats-so-proudly-by-6.html | MRS. VALENTI TAKES FAIR GROUNDS DASH; Filly Defeats So Proudly by 6 Lengths and Pays $3.60 --Marcelle B Is Third | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/bond-offerings-by-municipalities-los-angeles-school-units-to-offer.html | BOND OFFERINGS BY MUNICIPALITIES; Los Angeles School Units to Offer $13,500,000 Bond Issue on Tuesday | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/colonial-life-buys-housing-in-jersey-gets-50suite-building-in-east.html | COLONIAL LIFE BUYS HOUSING IN JERSEY; Gets 50-Suite Building in East Orange--N.Y. Man Acquires Millville Glass Plant | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/norma-talmadge-wed-to-doctor.html | Norma Talmadge Wed to Doctor | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/sugar-ration-fight-ends-opa-dairy-agree-to-dismissal-of-order.html | SUGAR RATION FIGHT ENDS; OPA, Dairy Agree to Dismissal of Order Periling Program | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/japanese-fear-pauleys-program-will-destroy-economy-of-nation.html | Japanese Fear Pauley's Program Will Destroy Economy of Nation | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/colleges-warned-on-discrimination-dr-rope-predicts-failure-to-act.html | COLLEGES WARNED ON DISCRIMINATION; Dr. Rope Predicts Failure to Act Will Result in New Restrictive Legislation | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/defense-is-enraged-john-l-lewis-in-defeat.html | DEFENSE IS ENRAGED; JOHN L. LEWIS IN DEFEAT | True | By Louis Stark Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/storm-trysail-club-dines.html | Storm Trysail Club Dines | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/anthracite-fields-will-push-production-relief-voiced-that-lewis-was.html | Anthracite Fields Will Push Production; Relief Voiced That Lewis Was Not Jailed | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/friends-of-france-party-old-merchants-house-will-be-scene-of.html | FRIENDS OF FRANCE PARTY; Old Merchant's House Will Be Scene of Benefit Saturday | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/critics-of-china-constitution-draft-increase-opposition-in-nanking.html | Critics of China Constitution Draft Increase Opposition in Nanking | True | By Tillman Durdin Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/condition-of-jacobs-slightly-improved.html | CONDITION OF JACOBS SLIGHTLY IMPROVED | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/air-award.html | AIR AWARD | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/greek-parliament-halts-as-protest-to-big-four.html | Greek Parliament Halts As Protest to Big Four | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/radio-today.html | RADIO TODAY | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/frankfurter-aids-appeal-justice-backs-call-for-170000000-for-jewish.html | FRANKFURTER AIDS APPEAL; Justice Backs Call for $170,000,000 for Jewish Relief | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/heads-sales-promotion-for-american-can-co.html | Heads Sales Promotion For American Can Co. | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/6-directors-kept-by-standard-gas-tally-of-vote-for-two-more.html | 6 DIRECTORS KEPT BY STANDARD GAS; Tally of Vote for Two More Incomplete, but Opposition May Have Elected Them | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/demand-us-act-on-sugar-supply-21-consumer-industry-groups-want-a.html | DEMAND U.S. ACT ON SUGAR SUPPLY; 21 Consumer Industry Groups Want a Rise in Domestic Stocks to Pre-War Level | True | Special to THE NEW YORK TIEMS. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/little-electricity-saved-in-first-week-of-dimout.html | Little Electricity Saved In First Week of Dimout | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/old-offender-in-again-man-convicted-37-times-for-intoxication-makes.html | OLD OFFENDER IN AGAIN; Man Convicted 37 Times for Intoxication Makes it 38 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/housatonic-line-tied-up.html | Housatonic Line Tied Up | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/adopts-french-girl-6-mrs-roosevelt-to-send-2-packages-a-month-to.html | 'ADOPTS' FRENCH GIRL, 6; Mrs. Roosevelt to Send 2 Packages a Month to Child | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/us-net-stars-bow-to-bromwichlong-schroederkramer-beaten-in.html | U.S. NET STARS BOW TO BROMWICH-LONG; Schroeder-Kramer Beaten in Victorian Doubles Play-- Mulloy-Talbert Win | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/idleness-mounts-over-the-country-paralysis-of-industry-spreads-with.html | IDLENESS MOUNTS OVER THE COUNTRY; Paralysis of Industry Spreads With More Layoffs Forecast From Strike and Embargo | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/impasse-on-india-termed-complete-neither-moslems-nor-hindus-give-an.html | IMPASSE ON INDIA TERMED COMPLETE; Neither Moslems Nor Hindus Give an Inch in London Talks --British Foresee Failure | True | By Herbert L. Matthews Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/military-regime-divided-on-policy-documents-show-dissatisfaction.html | MILITARY REGIME DIVIDED ON POLICY; Documents Show Dissatisfaction With Decartelization andDenazification Delays | True | By Anthony Leviero Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/heaviest-schedule-set-for-un-this-weekend.html | Heaviest Schedule Set For U.N. This Week-End | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/power-production-lower-4448193000-kw-noted-in-week-compared-with.html | POWER PRODUCTION LOWER; 4,448,193,000 Kw. Noted in Week Compared With 4,764,718,000 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/dodgers-trade-galan-to-reds-for-heusser-in-straight-player.html | Dodgers Trade Galan to Reds for Heusser in Straight Player Transaction; BROOKLYN ACQUIRES VETERAN PITCHER Parts With Galan for Heusser, Most Effective Hurler in National Loop in 1944 BRAMHAM HITS GAMBLING Situation in Minors Becoming Increasingly Worse, Their Retiring Head Declares | True | By John Drebinger Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/oil-company-to-give-bonus.html | Oil Company to Give Bonus | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/guilty-plea-in-murder-trial.html | Guilty Plea in Murder Trial | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/embargo-to-force-piano-shutdowns-3-of-nations-30-plants-face.html | EMBARGO TO FORCE PIANO SHUT-DOWNS; 3 of Nation's 30 Plants Face Prospect Within One Week, Association Head Says | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/us-chamber-of-commerce-group-backs-tariff-rise-for-the-protection.html | U.S. Chamber of Commerce Group Backs Tariff Rise for the Protection of Farmers | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/crises-over-coal-feared-in-europe-industrial-halts-threatened.html | CRISES OVER COAL FEARED IN EUROPE; Industrial Halts Threatened-- France, Italy, Denmark Hit Hardest by U.S. Strike | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/books-published-today.html | Books Published Today | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/wood-field-and-stream-good-reports-from-south.html | WOOD, FIELD AND STREAM; Good Reports From South | True | By Raymond R. Camp | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/vocational-schools-fn-state-face-v-a-survey-onovercrowding.html | Vocational Schools Fn State Face V A Survey On--Overcrowding, Inadequate Instruction | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/london-bombs-estimated-12745-long-tons-dropped-on-city-during-war.html | LONDON BOMBS ESTIMATED; 12,745 Long Tons Dropped on City During War | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/links-office-goes-to-mrs-baldwin-she-is-elected-successor-to-mrs.html | LINKS OFFICE GOES TO MRS. BALDWIN; She Is Elected Successor to Mrs. Povey as President of Women's N.J. Association | True | By Maureen Orcutt Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/veto-group-fails-to-find-formula-weary-delegates-meet-again.html | VETO GROUP FAILS TO FIND FORMULA; Weary Delegates Meet Again Today--Russia Balks at Chinese Compromise | True | By Frank S. Adams Special To the New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/dental-aid-for-veterans-va-to-allow-treatment-for-serviceconnected.html | DENTAL AID FOR VETERANS; VA to Allow Treatment for Service-Connected Ailments | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/more-bibles-for-blind-due.html | More Bibles for Blind Due | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/field-opa-counsel-quits-he-will-join-the-harvard-law.html | FIELD, OPA COUNSEL, QUITS; He Will Join the Harvard Law Faculty-Auerbach in Post | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/miss-eb-aldrich-lists-attendants-mary-millard-to-be-honor-maid-at.html | MISS E.B. ALDRICH LISTS ATTENDANTS; Mary Millard to Be Honor Maid at Her Marriage on Dec. 14 to Woodward Redmond | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/citys-librarians-ask-20-pay-rise-lift-in-starting-salaries-from.html | CITY'S LIBRARIANS ASK 20% PAY RISE; Lift in Starting Salaries From $1,920 to $2,400 Annually Urged on Mayor's Committee 315 VACANCIES REPORTED Board of Transportation Staff Also Files Appeal, With $480 a Year Set as Minimum | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/french-assembly-bars-red-premier-thorez-falls-short-of-majority.html | FRENCH ASSEMBLY BARS RED PREMIER; Thorez Falls Short of Majority Despite Socialist Support-- Another Vote Today | True | Ry HAROLD CALLENDER Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/edwin-l-moran-examiner-for-federal-reserve-bank-of-new-york-dies-at.html | EDWIN L. MORAN; Examiner for Federal Reserve Bank of New York Dies at 44 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/new-issue-proposed-petroleum-heat-power-to-seek-stockholders.html | NEW ISSUE PROPOSED; Petroleum Heat & Power to Seek Stockholders' Approval | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/apartments-draw-bronx-purchasers-college-avenue-group-for-81.html | APARTMENTS DRAW BRONX PURCHASERS; College Avenue Group for 81 Families and Property on Parkway in New Hands | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/peron-ships-oil-to-spain-argentine-paper-says-home-market-needs.html | PERON SHIPS OIL TO SPAIN; Argentine Paper Says Home Market Needs Product | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/unknown-art-works-wild-be-shown-here.html | UNKNOWN ART WORKS WILD BE SHOWN HERE | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/life-here-called-hard-izvestia-paints-gloomy-picture-of-american.html | LIFE HERE CALLED HARD; Izvestia Paints Gloomy Picture of American Conditions | True | Special to THE NEW YORK TIMES.. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/to-aid-friends-service-group.html | To Aid Friends Service Group | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/troth-announced-of-joan-hallinan-daughter-of-jurist-to-become-the.html | TROTH ANNOUNCED OF JOAN HALLINAN; Daughter of Jurist to Become the Bride of John Thompson, a Graduate of Columbia | True | Bachrach | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/delinquency-fight-pressed-in-jersey-plainfield-judge-at-hearing-of.html | DELINQUENCY FIGHT PRESSED IN JERSEY; Plainfield Judge at Hearing of Legislative Group Calls for a Realistic Attack | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/steelman-denies-deal-on-pipelines-he-writes-house-group-he-did-not.html | STEELMAN DENIES DEAL ON PIPELINES; He Writes House Group He Did Not Push Sale to Oil Men, as Charged by Ickes | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/in-the-nation-a-new-type-of-diplomat-for-britain.html | In The Nation; A New Type of Diplomat for Britain | True | By Arthur Krock | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/baker-midget-auto-victor.html | Baker Midget Auto Victor | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/he-a-will-preside-today-at-the-propeller-club.html | He a Will Preside Today At the Propeller Club | True | Underwood & Underwood | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/defends-us-on-atom-mcmahon-in-paris-criticizes-russian-proposals.html | DEFENDS U.S. ON ATOM; McMahon, in Paris, Criticizes Russian Proposals | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/chances-in-budget-adopted-by-board-239911239-total-exceeds-by.html | CHANCES IN BUDGET ADOPTED BY BOARD; $239,911,239 Total Exceeds by $282,035 the Program of Planning Commission MOSES' PROJECTS ARE CUT $21,806,547--Is Added for Schools, Libraries, Hospitals, Health Centers, Transit | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/shoe-store-view-kept-price-down-but-producers-say-boosts-are-due.html | SHOE STORE VIEW KEPT PRICE DOWN; But producers Say Boosts Are Due Unless Material Costs Are Eased | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/financing-asked-by-road-new-york-central-would-use-20-million-for.html | FINANCING ASKED BY ROAD; New York Central Would Use 20 Million for Equipment | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/fine-on-the-umw-sets-new-record-dwarfs-the-penalty-of-250000.html | FINE ON THE UMW SETS NEW RECORD; Dwarfs the Penalty of $250,000 Imposed in the FamousDanbury Hatters' Case | True | By Joseph A. Loftus Special To The New York Times. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/french-official-here-says-nation-approves-zone-merger-but-not.html | French Official Here Says Nation Approves Zone Merger but Not German Authority | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/bucklew-of-xavier-resigns.html | Bucklew of Xavier Resigns | True | | C1B 50201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/george-e-paleys-have-son.html | George E. Paleys Have Son | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/russia-bars-data-on-german-exodus-failure-of-british-effort-to.html | RUSSIA BARS DATA ON GERMAN EXODUS; Failure of British Effort to Obtain News Is Revealed in House of Commons | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/un-housing-study-asked-committee-favors-world-parley-of-building.html | U.N. HOUSING STUDY ASKED; Committee Favors World Parley of Building Experts | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/soviet-proposals-molotov-speech-and-shawcross-statement.html | Soviet Proposals, Molotov Speech and Shawcross Statement | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/auction-by-city-nets-34150.html | Auction by City Nets $34,150 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/the-rail-embargo.html | THE RAIL EMBARGO | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/canned-food-use-gains-almost-twice-1941-packers-hear-and-still.html | CANNED FOOD USE GAINS; Almost Twice 1941, Packers Hear, and Still Going Up | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/gillette-denies-aid-to-terrorists-says-funds-from-a-flag-is-born.html | GILLETTE DENIES AID TO TERRORISTS; Says Funds From 'A Flag Is Born' Are Not Used as Dr. Magnes Charged | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/miss-k-mknight-engaged-to-wed-exofficer-in-waves-betrothed-to-edwin.html | MISS K. M'KNIGHT ENGAGED TO WED; Ex-Officer in Waves Betrothed to Edwin Thomas Wood, Former Captain in AAF | True | Special to THE NEW YORK TIMES. | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/films-for-young.html | Films for Young | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/sale-set-in-garsson-case-us-to-auction-fields-office-fixtures.html | SALE SET IN GARSSON CASE; U.S. to Auction Field's Office Fixtures Including 2 Bars | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/topics-of-the-day-in-wall-street-record-steel-wages.html | TOPICS OF THE DAY IN WALL STREET; Record Steel Wages | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/city-may-return-airport-to-navy-deadlock-with-major-lines-on-rents.html | CITY MAY RETURN AIRPORT TO NAVY; Deadlock With Major Lines on Rents at Floyd Bennett Grows More Acute 2 CONTRACTS ARE HELD UP Controller Declines to Give Approval to Work Project Involving $260,000 | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/money.html | MONEY | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/sw-meek-gets-merit-medal.html | S.W. Meek Gets Merit Medal | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/katy-gets-1382255-loan.html | Katy Gets $1,382,255 Loan | True | | C1B 50201 |
| 1946-12-05 | 1946-12-05 | https://www.nytimes.com/1946/12/05/archives/australia-scores-surprise-cricket-victory-over-england-by-an.html | Australia Scores Surprise Cricket Victory Over England by an Innings and 332 Runs | True | | C1B 50201 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/cerdan-57-favorite-over-abrams-in-10rounder-at-garden-tonight.html | Cerdan 5-7 Favorite Over Abrams In 10-Rounder at Garden Tonight | True | By Joseph C. Nichols | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/amateur-cue-play-starts-monday.html | Amateur Cue Play Starts Monday | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/peruvian-handicraft-goes-on-display-here.html | PERUVIAN HANDICRAFT GOES ON DISPLAY HERE | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/margaret-hotel-sold-in-brooklyn-two-apartment-houses-at-new-york.html | MARGARET HOTEL SOLD IN BROOKLYN; Two Apartment Houses at New York and Union Avenues Among Other Deals | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/phi-beta-kappa-is-170-alpha-of-virginia-chapter-has-celebration-at.html | PHI BETA KAPPA IS 170; Alpha of Virginia Chapter Has Celebration at Williamsburg | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/suspend-21-strikers-on-us-barge-line.html | SUSPEND 21 STRIKERS ON U.S. BARGE LINE | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/strike-curbs-dairy-products.html | Strike Curbs Dairy Products | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/us-overruled-on-dps-germany-and-japan-under-revised-charter-to-pay.html | U.S. OVERRULED ON D.P.'S; Germany and Japan, Under Revised Charter, to Pay Expenses | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/ladd-cornell-fund-mounts.html | Ladd Cornell Fund Mounts | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/lack-of-sites-slows-housing-in-jersey.html | LACK OF SITES SLOWS HOUSING IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/bonds-and-shares-on-london-market-industrial-fuel-cut-ruling.html | BONDS AND SHARES ON LONDON MARKET; Industrial Fuel Cut Ruling Engenders Caution Among Buyers and Prices Dip AMSTERDAM MARKET | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/new-bid-for-citizenship-head-of-sarah-lawrence-to-file-second.html | NEW BID FOR CITIZENSHIP; Head of Sarah Lawrence to File Second Application | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/greek-relief-drive-headed-by-hoover-accepting-task-he-says-we-owe.html | GREEK RELIEF DRIVE HEADED BY HOOVER; Accepting Task, He Says We Owe Obligation to the Nation to Raise $12,000,000 Recalls His Mission Abroad | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/conroy-resigns-from-fbi-former-head-of-office-here-has-been-on-sick.html | CONROY RESIGNS FROM FBI; Former Head of Office Here Has Been on Sick Leave 4 Months | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/indiana-plan-favored-it-calls-for-return-of-miners-on-a-retroactive.html | INDIANA PLAN FAVORED; It Calls for Return of Miners on a Retroactive Basis | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/fa-marsh-reelected-retained-as-president-for-1947-of-li-golf.html | F.A. MARSH RE-ELECTED; Retained as President for 1947 of L.I. Golf Association | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/hawaii-negroes-backed-islanders-to-quit-sugar-bowl-boxing-if-they.html | HAWAII NEGROES BACKED; Islanders to Quit Sugar Bowl Boxing if They Are Excluded | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/court-asks-settlement-judge-seeks-germantown-fire-insurance-company.html | COURT ASKS SETTLEMENT; Judge Seeks Germantown Fire Insurance Company Agreement | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/banks-show-drop-in-earning-assets-loans-rise-in-reserve-units-here.html | BANKS SHOW DROP IN EARNING ASSETS; Loans Rise in Reserve Units Here but the Decline in Investments Is Larger | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/murphy-to-explain-merger.html | Murphy to Explain Merger | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/popular-prize-to-john-r-cox.html | Popular Prize to John R. Cox | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/ekco-head-reports-big-sales.html | Ekco Head Reports Big Sales | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/wood-field-and-stream-name-is-smith-not-ripley-wardens-need-power.html | WOOD, FIELD AND STREAM; Name Is Smith, Not Ripley Wardens Need Power Skiffs | True | By Raymond R. Camp | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/japanese-prints-at-metropolitan-howard-mansfield-collection.html | JAPANESE PRINTS AT METROPOLITAN; Howard Mansfield Collection Includes 339 Examples, Many Concerning the Theatre Scenes From Plays | True | By Edward Alden Jewell | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/customs-patentappeals-court.html | Customs Patent-Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/leo-s-rowe-killed-by-auto-in-capital-victim-of-auto.html | LEO S. ROWE KILLED BY AUTO IN CAPITAL; VICTIM OF AUTO | True | Special to THE NEW YORK TIMES.Barnett | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/books-of-the-times-never-had-any-illusions-learned-new-kind-of.html | Books of the Times; Never Had Any Illusions Learned New Kind of Tolerance | True | By Orville Prescott | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/appointed-ad-manager-of-continental-distilling.html | Appointed Ad Manager Of Continental Distilling | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/little-boy-bowler.html | LITTLE BOY BOWLER | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/atlantic-trip-delayed-marine-flashers-passengers-transferred-to.html | ATLANTIC TRIP DELAYED; Marine Flasher's Passengers Transferred to Marlin | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/russia-has-secret-terror-group-in-italy-to-stir-revolt-police-say.html | Russia Has Secret Terror Group In Italy to Stir Revolt, Police Say; SOVIET TERRORISTS REPORTED IN ITALY Publication Explained | True | By Arnaldo Cortesi Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/male-nurses-come-into-their-own.html | Male Nurses Come Into Their Own | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/rutin-available-for-doctors.html | Rutin Available for Doctors | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/9-judges-win-suit-for-increased-pay-justice-church-directs-1000.html | 9 JUDGES WIN SUIT FOR INCREASED PAY; Justice Church Directs $1,000 Increase to General Sessions Be Made Retroactive Opposition Contentions Rejected Knowledge of Source Cited | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/hahn-says-soviet-lags-in-cyclotrons-german-nobel-prize-winner.html | HAHN SAYS SOVIET LAGS IN CYCLOTRONS; German Nobel Prize Winner Believes It Has One or Two --Hints at 'Kidnapping' U.S. Winners Fly to Sweden | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/receives-highest-girl-scout-award.html | RECEIVES HIGHEST GIRL SCOUT AWARD | True | Paul Parker | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/10-soviet-trusts-drain-germany-us-occupation-sources-report-soviet.html | 10 Soviet Trusts Drain Germany, U.S. Occupation Sources Report; SOVIET TRUSTS SAID TO DRAIN GERMANY Seized at Bargain Prices Russian Chiefs Top-Notch | True | By Anthony Leviero Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/iron-ore-shipments-up-6701305-in-month-listed-by-lake-superior.html | IRON ORE SHIPMENTS UP; 6,701,305 in Month Listed by Lake Superior Association | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/allied-stores-net-put-at-16537967-profit-for-year-to-sept-30-is.html | ALLIED STORES' NET PUT AT $16,537,967; Profit for Year to Sept. 30 Is Equal to $7.64 a Share on the Common Stock OHRBACH'S FILES REPORT Figures Filed With SEC Show $323,884 Net in Quarter OTHER CORPORATE REPORTS | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/french-program-led-by-rosenthal-guest-conducts-philharmonic-in.html | FRENCH PROGRAM LED BY ROSENTHAL; Guest Conducts Philharmonic in Lully, Rivier, Barraud Works --Schmitz Is Piano Soloist Rivier Symphony Heard Livelier Composition | True | By Olin Downes | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/contract-awarded-for-100-subway-cars-at-cost-of-6390900delivery-in.html | Contract Awarded for 100 Subway Cars At Cost of $6,390,900-- Delivery in 2 Years | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/nyu-gets-library-gift.html | N.Y.U. Gets Library Gift | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/thelma-a-cole-fiancee-former-army-nurse-betrothed-to-peter-lindsay.html | THELMA A. COLE FIANCEE; Former Army Nurse Betrothed to Peter Lindsay Scott | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/news-of-food-bacon-scarce-other-meats-plentiful-lamb-and-pork.html | News of Food; Bacon Scarce, Other Meats Plentiful; Lamb and Pork Reported of High Quality MARKET PRICES FOR THIS WEEK-END Vegetables Fruits Meats and Dressed Poultry Fish Butter and Eggs | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/booksauthors.html | Books--Authors | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/barbara-eisner-alumna-of-hood-college-wed-to-asher-lans-yale-law.html | Barbara Eisner, Alumna of Hood College, Wed to Asher Lans, Yale Law Graduate | True | Jay Te Winburn | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/stalin-illness-reported-confirmed.html | Stalin Illness Reported Confirmed | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/song-recital-given-by-janet-fairbank.html | SONG RECITAL GIVEN BY JANET FAIRBANK | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/supreme-court-aim-reported.html | Supreme Court Aim Reported | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/baruch-asks-pact-on-atom-no-veto-proposals-to-un-commission-follow.html | BARUCH ASKS PACT ON ATOM, NO VETO; Proposals to U.N. Commission Follow Plea to Save World-- No Other Arms Included BARUCH ASKS PACT ON ATOM, NO VETO | True | By Thomas J. Hamilton Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/prince-gets-priority-british-speed-naturalization-of-philip-of.html | PRINCE GETS PRIORITY; British Speed Naturalization of Philip of Greece | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/camilla-w-moss-becomes-a-bride-couple-wed-yesterday-and-a-bridetobe.html | CAMILLA W. MOSS BECOMES A BRIDE; COUPLE WED YESTERDAY AND A BRIDE-TO-BE | True | The New York Times Studio | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/church-merger-pushed-british-federation-to-meet-church-of-england.html | CHURCH MERGER PUSHED; British Federation to Meet Church of England Group | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/afl-group-assails-german-zone-rule-calls-divided-control-there.html | AFL GROUP ASSAILS GERMAN ZONE RULE; Calls Divided Control There 'Colossal Failure'--Urges More Aid for Workers Will Urge More Relief Nazi Labor Law Revoked | True | By Jack Raymond Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/wyatt-hits-greed-as-he-quits-office-says-foes-in-producing-home.html | WYATT HITS GREED AS HE QUITS OFFICE; Says Foes in Producing, Home Building Made Him Resign-- Mead a Possible Successor | True | By Walter H. Waggoner Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/next-steps-at-city-hall.html | NEXT STEPS AT CITY HALL | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/montgomery-in-trieste.html | Montgomery in Trieste | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/woman-44-has-22d-child.html | Woman, 44, Has 22d Child | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/harvard-club-triumphs-41.html | Harvard Club Triumphs, 4-1 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/film-men-map-aid-for-own-workers-top-executives-in-meeting-at-new.html | FILM MEN MAP AID FOR OWN WORKERS; Top Executives, in Meeting at New Orleans, Plan Fund of $10,000,000 for Relief | True | Special to THE NEW YORK TIMES | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/musicians-cast-vote-after-hot-campaign.html | MUSICIANS CAST VOTE AFTER HOT CAMPAIGN | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/smallpox-deadly-in-hong-kong.html | Smallpox Deadly in Hong Kong | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/taft-and-wife-in-havana.html | Taft and Wife in Havana | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/british-plan-troop-cut-united-kingdom-force-in-japan-to-undergo.html | BRITISH PLAN TROOP CUT; United Kingdom Force in Japan to Undergo Reduction | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/elected-to-walkers-post.html | Elected to Walker's Post | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/panslav-aid-to-greek-left-drawn-in-detail-by-athens-firsthand.html | Pan-Slav Aid to Greek Left Drawn in Detail by Athens; First-Hand Reports Back Charges of Balkan Neighbors' Part in Fomenting Civil War in Macedonia and Thrace Athens Cites Detail of Pan-Slavs' Fomenting Greek Strife Effect of Decision on Border Balkan Groups Growing | True | By C.I. Sulzberger Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/new-hospital-ready-for-use-by-veterans.html | NEW HOSPITAL READY FOR USE BY VETERANS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/5-men-seized-here-in-mugging-cases-4-said-to-have-admitted-the.html | 5 MEN SEIZED HERE IN MUGGING CASES; 4 Said to Have Admitted the Fatal Attack On and the Robbery of Club Steward | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/corn-wheat-up-with-buying-brisk-purchase-of-january-staples-give.html | CORN, WHEAT UP WITH BUYING BRISK; Purchase of January Staples Give Firm Undertone to Market in Day | True | Special to THE NEW YORK TIMES | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/warns-cio-on-strikes-saltonstall-tells-massachusetts-group-public.html | WARNS CIO ON STRIKES; Saltonstall Tells Massachusetts Group Public Is Aroused | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/mellon-will-is-filed-wife-of-paul-melton-leaves-and-estate-of.html | MELLON WILL IS FILED; Wife of Paul Melton Leaves and Estate of $1,825,000 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/truman-creates-civil-rights-board-group-of-15-will-study-means-to.html | TRUMAN CREATES CIVIL RIGHTS BOARD; Group of 15 Will Study Means to Aid Government in Racial, Mob Violence Problems Institutions Under Attack List of Members Given | True | By John D. Morris Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/fire-at-stratfordonavon-destroys-great-painting.html | Fire at Stratford-on-Avon Destroys Great Painting | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/state-rights-bill-proposed-to-un.html | STATE RIGHTS BILL PROPOSED TO U.N. | True | Special to THE NEW YORK TIMES. | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/big-stores-stock-on-market-today-160000-shares-of-garfinckel-co-at.html | BIG STORE'S STOCK ON MARKET TODAY; 160,000 Shares of Garfinckel & Co. at Par of $25-- Other Offerings Dobbs Houses, Inc. Racing Association | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/mosher-demands-real-bargaining-board-chairman-of-nam-sees-no.html | MOSHER DEMANDS REAL BARGAINING; Board Chairman of NAM Sees No Industrial Peace Possible Through Labor Courts WLB Form of Labor Court Most Important Step" | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/hunt-for-girl-shifted-bennington-official-believes-student-met-with.html | HUNT FOR GIRL SHIFTED; Bennington Official Believes Student Met With Foul Play | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/lewis-birthday-in-contract.html | Lewis' Birthday in Contract | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/us-and-britain-firmly-refuse-to-join-any-un-relief-agency.html | U.S. and Britain Firmly Refuse To Join Any U.N. Relief Agency | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/hamilton-captains-reelected.html | Hamilton Captains Re-elected | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/army-again-moves-to-unify-services-switch-to-republican-control-of.html | ARMY AGAIN MOVES TO UNIFY SERVICES; Switch to Republican Control of Congress Spurs Confidence in Success of the Program | True | By William S. White Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/strict-battery-care-urged-for-motorists.html | STRICT BATTERY CARE URGED FOR MOTORISTS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/peril-in-monopoly-cited-by-nam-aide-herbert-schell-warns-against.html | PERIL IN MONOPOLY CITED BY NAM AIDE; Herbert Schell Warns Against World Trade Group Link Pending Ban on Cartels Misapplication of Law Seen Warns Against Selfishness | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/city-job-pay-rises-speeded.html | City Job Pay Rises Speeded | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/new-pacific-telephone-issue.html | New Pacific Telephone Issue | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/cohenrohr.html | Cohen--Rohr | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/clarence-t-mneille-exvice-president-of-halsey-stuart-co-chicago.html | CLARENCE T. M'NEILLE; Ex-Vice President of Halsey Stuart & Co., Chicago, Dies | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/ski-slopes-and-trails-sport-in-laurentians-banner-season-predicted.html | Ski Slopes and Trails; Sport in Laurentians Banner Season Predicted | True | By Frank Elkins | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/sfa-urges-states-to-push-economy-conservators-are-summoned-to.html | SFA URGES STATES TO PUSH ECONOMY; Conservators Are Summoned to Emergency Meeting in Washington on Tuesday Health Menace Seen | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/new-basis-urged-for-rate-making-iba-group-suggests-that-icc-should.html | NEW BASIS URGED FOR RATE MAKING; IBA Group Suggests That ICC Should Take Lower Rail Load as Its Guide DROP IN TRAFFIC IS SEEN U.S. Treasury Official Solicits Aid of Investment Men to Push Savings Bond Sales Asks Aid in Bond Sales | True | By Paul A. Heffernan Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/kellett-aircraft-shows-profit.html | Kellett Aircraft Shows Profit | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/herbert-johnson-cartoonist-dies-served-saturday-evening-post-for.html | HERBERT JOHNSON, CARTOONIST, DIES; Served Saturday Evening Post for the Last 34 Years With Political Drawings | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/dr-eugene-c-piette-chicago-pathologist-54-once-professor-in-russia.html | DR. EUGENE C. PIETTE; Chicago Pathologist, 54, Once Professor in Russia, Dies | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/russia-refuses-to-attend-if-san-francisco-is-un-site-russians-not.html | Russia Refuses to Attend If San Francisco Is U.N. Site; RUSSIANS NOT GOING TO SAN FRANCISCO Delegates Are Stunned Criticizes United States Attitude Effect of Outburst Seen | True | By George Barrett Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/george-l-de-peysters-have-son.html | George L. de Peysters Have Son | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/pistol-parts-seen-by-caraway-jury-introduced-at-murder-trial.html | PISTOL PARTS SEEN BY CARAWAY JURY; Introduced at Murder Trial Despite Strong Objection of Defense Counsel Maneuvering for 3 Days Important Statement Today | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/german-for-plebiscite.html | German for Plebiscite | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/worldwide-styles-seen-in-near-future.html | WORLD-WIDE STYLES SEEN IN NEAR FUTURE | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/paddy-lead-goes-to-peggy-cummins-actress-will-depict-irish-girl-in.html | 'PADDY' LEAD GOES 'TO PEGGY CUMMINS; Actress Will Depict Irish Girl in Remake by Fox Studios of Gertrude Page Novel Film on Whitman Poem | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/cp-taft-is-chosen-by-church-council-heads-church-council.html | C.P. TAFT IS CHOSEN BY CHURCH COUNCIL; HEADS CHURCH COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/dr-beaman-douglass-inventor-of-tonsillitome-other-medical.html | DR. BEAMAN DOUGLASS; Inventor of Tonsillitome, Other Medical Instruments Dies at 80 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/markets-prices-decline-by-01-motor-vehicle-rises-raise-the.html | MARKETS PRICES DECLINE BY 0.1%; Motor Vehicle Rises Raise the Commodity Index for Week 1.3 % Above Previous One | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/pickets-shut-mines-but-output-rises-strip-mine-closed-by-pickets-in.html | PICKETS SHUT MINES BUT OUTPUT RISES; STRIP MINE CLOSED BY PICKETS IN PENNSYLVANIA | True | By A.h. Raskin Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/bank-of-england-reports-circulation-increases-on-dec-4-to-1375670.html | BANK OF ENGLAND REPORTS; Circulation Increases on Dec. 4 to 1,375,670 Pounds | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/state-guard-orders.html | State Guard Orders | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/rubber-union-seeks-rise-cio-group-will-ask-big-four-for-26-cents.html | RUBBER UNION SEEKS RISE; CIO Group Will Ask 'Big Four' for 26 Cents More an Hour | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/bank-workers-vote-for-union.html | Bank Workers Vote for Union | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/trees-for-the-holiday-plentiful-this-year.html | Trees for the Holiday Plentiful This Year | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/labor-and-fiscal-policies-adopted-by-manufacturers-at-congress-of.html | Labor and Fiscal Policies Adopted by Manufacturers; AT CONGRESS OF AMERICAN INDUSTRY HERE YESTERDAY | True | The New York TimesThe New York Times Studio, 1946 | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/dr-tw-koon-dead-maryland-aide-76-member-of-state-industrial.html | DR. T.W. KOON DEAD; MARYLAND AIDE, 76; Member of State Industrial Accident Commission Was 11 Times Cumberland Mayor | True | Special to THE NEW YORK TIMES. | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/chicago-layoffs-rise-as-result-of-strike.html | CHICAGO LAYOFFS RISE AS RESULT OF STRIKE | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/representative-in-cuba-of-national-airlines-inc.html | Representative in Cuba Of National Airlines, Inc. | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/letters-to-the-times-the-spanish-question-interference-with.html | Letters To The Times; The Spanish Question Interference With Spaniards Viewed as Postponing Solution of Problems To Cut Subway Deficit Reduction of Interest on Bonds Is Advocated, Plus No Free Rides Consideration for the Minority King Ibn Saud's Letter Difficulty Is Stated of Making Exact Translation From the Arabic Inadequate Dental Care For Permanent Registration | True | LUCAS M. DE ORIOL.G.J.F.ROBERT INGRIM.CECIL HOURANI,JEFFREY H. APTON, D.D.S.ADELE L LEHMAN. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/1000-tons-of-coal-destroyed.html | 1,000 Tons of Coal Destroyed | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/braves-ask-unlimited-night-baseball-as-majors-convene-retiring.html | Braves Ask Unlimited Night Baseball as Majors Convene; RETIRING MINOR LEAGUE HEAD AND SUCCESSOR | True | By John Drebinger Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/sir-archibald-mp-lyle-member-of-shipowning-sugarrefining-family.html | SIR ARCHIBALD M.P. LYLE; Member of Ship-Owning, SugarRefining Family Dies at 62 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/guatemala-sees-rail-peace.html | Guatemala Sees Rail Peace | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/nyac-five-in-tourney.html | N.Y.A.C. Five in Tourney | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/general-strike-ends-at-oakland-interurban-trains-and-buses-resume.html | GENERAL STRIKE ENDS AT OAKLAND; Interurban Trains and Buses Resume Operation--Food Shops Are Reopened Police Protect Workers Union Claims Victory | True | By Lawrence E. Davies Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/wise-policy-asked-on-merchant-ships-representative-scott-says-laws.html | WISE POLICY ASKED ON MERCHANT SHIPS; Representative Scott Says Laws to Curb Labor Are Coming 'Very Soon' | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/utilities-in-midwest-accept-gas-cut-plan.html | UTILITIES IN MIDWEST ACCEPT GAS CUT PLAN | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/arms-group-gains-in-great-harmony-without-a-cross-word-un.html | ARMS GROUP GAINS IN GREAT HARMONY; Without a Cross Word, U.N. Subcommittee Agrees to Ask Security Body for Plan Ask Council For a Plan Spaak Called to the Chair Molotov Asks Clarification | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/knicks-halted-6251-by-philadelphia-five.html | KNICKS HALTED, 62-51, BY PHILADELPHIA FIVE | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/lessee-purchases-grocery-warehouse.html | LESSEE PURCHASES GROCERY WAREHOUSE | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/gardner-alumnae-fete-tonight.html | Gardner Alumnae Fete Tonight | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/optimism-voiced-on-welfare-bills-dr-eliot-believes-republican.html | OPTIMISM VOICED ON WELFARE BILLS; Dr. Eliot Believes Republican Congress Will Extend the Child Health Services Other Children Need Aid Book on Children Rewritten | True | By Bess Furman Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/korean-now-urges-interim-partition-dr-rhee-believes-provisional.html | KOREAN NOW URGES INTERIM PARTITION; Dr. Rhee Believes Provisional Free Regime in South Is the Only Solution at Present | True | By Lindesay Parrott Special To The New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/to-put-up-stores-on-site-in-bronx-builders-acquire-corner-plot-on.html | TO PUT UP STORES ON SITE IN BRONX; Builders Acquire Corner Plot on Furman Ave.-- Apartments Draw New Owners | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/asks-postcard-barrage-on-lewis.html | Asks Postcard Barrage on Lewis | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/unesco-gets-classics-assembly-group-refers-to-it-problem-of.html | UNESCO GETS CLASSICS; Assembly Group Refers to It Problem of Translation | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/canadian-army-gives-up-kilts.html | Canadian Army Gives Up Kilts | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/small-resigns-as-cpa-director-says-output-hits-a-peace-record.html | Small Resigns as CPA Director; Says Output Hits a Peace Record; Administrator Informs Truman Employment Is at a Peak-- He Warns of a Disaster if the Coal Strike Continues Truman Notes Problems Delay Seen in Resumption Would Keep Some Controls | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/goodyear-expands-sole-output.html | Goodyear Expands Sole Output | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/walter-andrews-newport-leader-former-member-of-city-review-board.html | WALTER ANDREWS, NEWPORT LEADER; Former Member of City Review Board, Park Commission Dies --On Reading Room Board | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/sixth-crash-victim-dies.html | Sixth Crash Victim Dies | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/makes-appeal-to-poles-foreign-minister-urges-those-in-mexico-to.html | MAKES APPEAL TO POLES; Foreign Minister Urges Those in Mexico to Return to Poland | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/court-delays-action-on-ouster-of-quill.html | COURT DELAYS ACTION ON OUSTER OF QUILL | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/2-ship-hulks-to-be-sold-sunken-liberties-refloated-and-put-on-the.html | 2 SHIP HULKS TO BE SOLD; Sunken Liberties Refloated and Put on the Market | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/austin-b-fenger-radio-commentator-on-coast-once-an-advertising.html | AUSTIN B. FENGER; Radio Commentator on Coast Once an Advertising Official | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/tide-screen-in-review-till-clouds-roll-by-musical-biography-of-life.html | TIDE SCREEN IN REVIEW; 'Till Clouds Roll By,' Musical Biography of Life of Jerome Kern With Robert Walker in Title Role, at the Music Hall Metro's 'Gallant Bess,' a Tale of a Young Lad and His Devotion to a Horse Is New Film, in Cinecolor, at Loew's State | True | By Bosley Crowther | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/jackson-gets-law-degree.html | Jackson Gets Law Degree | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/mnarney-cautions-us-on-food-needs-fears-extension-of-embargo-in.html | M'NARNEY CAUTIONS U.S. ON FOOD NEEDS; Fears Extension of Embargo in Coal Strike Might Bring Cut in German Rations Hopes to Increase Rations Denazification "Improved" | True | By Dana Adams Schmidt Special To the New York Times. | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/farmers-would-pay-lewis-fine.html | Farmers Would Pay Lewis Fine | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/prisoners-aid-appeal.html | Prisoners Aid Appeal | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/coal-wages-and-coal-hours.html | COAL WAGES AND COAL HOURS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/sharp-drop-taken-by-carloadings-weeks-volume-of-660911-cars-is-181.html | SHARP DROP TAKEN BY CARLOADINGS; Week's Volume of 660,911 Cars Is 18.1 Per Cent Below That of Preceding Period | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/expansion-is-planned-goodwill-industries-aims-at-servicing-18-more.html | EXPANSION IS PLANNED; Goodwill Industries Aims at Servicing 18 More Cities | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/army-orders-500-p84-fighters.html | Army Orders 500 P-84 Fighters | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/zionists-assault-barker-residence-attempt-on-palestine-generals.html | ZIONISTS ASSAULT BARKER RESIDENCE; Attempt on Palestine General's Home Fails-- Four Killed in Several Other Incidents | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/anthracite-pits-worked-at-near-capacity-as-only-400-stay-home-to.html | Anthracite Pits Worked at Near Capacity As Only 400 Stay Home to Protest Fine | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/william-j-killoy-new-haven-deputy-fire-chief-dies-after-fighting.html | WILLIAM J. KILLOY; New Haven Deputy Fire Chief Dies After Fighting Blaze 6 Hrs. | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/argentine-asks-homage-for-umw.html | Argentine Asks Homage for UMW | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/exeter-foresees-greater-youth-aid-saltonstall-tells-alumni-of-plans.html | EXETER FORESEES GREATER YOUTH AID; Saltonstall Tells Alumni of Plans to Produce 'ToughMinded' Men of Faith Ten Questions Presented Lamont Is a Speaker | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/labor-management-debate-wagner-act.html | LABOR, MANAGEMENT DEBATE WAGNER ACT | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/consistory-backs-collegiate-unity-manhattan-body-urges-action-on.html | CONSISTORY BACKS COLLEGIATE UNITY; Manhattan Body Urges Action on Sale of Church End 'as of This Date' Action Not Revealed | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/rolf-alexander-excels-in-presentation-of-prodigal-son-by-jooss.html | Rolf Alexander Excels in Presentation Of 'Prodigal Son' by Jooss Ballet Troupe | True | By John Martin | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/teachers-ask-pay-rise-staffs-of-four-city-institutions-in-drive-for.html | TEACHERS ASK PAY RISE; Staffs of Four City Institutions in Drive for Adequate Wage | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/steel-production-off-in-ohio.html | Steel Production Off in Ohio | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/the-nylon-line-in-london.html | THE NYLON LINE IN LONDON | True | The New York Times (London Bureau) | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/cashmore-heads-k-of-c-carnival.html | Cashmore Heads K. of C. Carnival | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/morris-plan-gets-loan-to-extend-bank-holdings.html | Morris Plan Gets Loan To Extend Bank Holdings | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/electronic-concerns-unite.html | Electronic Concerns Unite | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/argentine-students-held-7-arrested-in-raidouster-of-teachers.html | ARGENTINE STUDENTS HELD; 7 Arrested in Raid--Ouster of Teachers Continues | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/pick-swarthmore-soccer-stars.html | Pick Swarthmore Soccer Stars | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/embargo-to-upset-flow-of-cottons-rail-ban-is-seen-starving-all.html | EMBARGO TO UPSET FLOW OF COTTONS; Rail Ban Is Seen Starving All Levels of Industry for Goods by Worth St. Interests TRUCKS TO GIVE LITTLE AID Higher Rate for Rayons Limits Prospects for Any Relief-- Wide Shutdowns Loom Differential for Rayon Finishing Plants to Close | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/smallest-town-upset-rockland-county-community-wants-own-telephone.html | SMALLEST TOWN UPSET; Rockland County Community Wants Own Telephone Listing | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/arrests-in-madrid-bomb-case.html | Arrests in Madrid Bomb Case | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/promoted-by-hungerford-plastics.html | Promoted by Hungerford Plastics | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/books-published-today.html | Books Published Today | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/german-paper-suspended.html | German Paper Suspended | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/soviet-moderate-on-trustee-pacts-delegate-says-reference-to-big.html | SOVIET MODERATE ON TRUSTEE PACTS; Delegate Says Reference to Big Five Does Not Involve Use of Veto Power Veto Again Opposed To Avoid Impasse | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/budd-lays-off-14000.html | Budd Lays Off 14,000 | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/subway-wreck-in-london.html | Subway Wreck in London | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/schroeder-downs-sidwell-in-4-sets-us-star-triumphs-easily-in.html | SCHROEDER DOWNS SIDWELL IN 4 SETS; U.S. Star Triumphs Easily in Victorian Tennis-- Bromwich Pressed to Beat Mulloy Special to THE NEW YORK TIMES. | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/price-decline-seen-for-womens-shoes-trend-in-highbracket-lines.html | PRICE DECLINE SEEN FOR WOMEN'S SHOES; Trend in High-Bracket Lines Traced to Plant Closings, Loss of Imports and Scarcities | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/urges-drug-training-in-veterinary-lines.html | URGES DRUG TRAINING IN VETERINARY LINES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/baltimore-bonds-on-market-today-chase-bank-group-will-offer-total.html | BALTIMORE BONDS ON MARKET TODAY; Chase Bank Group Will Offer Total of $23,200,000 of Maryland City's Liens Rapids Parish, La. Marion County, Fla. Essex County, N.Y. Newport, R.I. Grand Junction, Colo. Robbinsdale, Minn. Natchez, Miss. | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/harlem-property-attracts-buyers-tenements-on-madison-avenue-111th.html | HARLEM PROPERTY ATTRACTS BUYERS; Tenements on Madison Avenue, 111th and 112th Streets Included in Deals | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/bamberger-sales-set-record.html | Bamberger Sales Set Record | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/specialty-business-up-11.html | Specialty Business Up 11% | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/state-institution-farms-score.html | State Institution Farms Score | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/40-colorado-miners-go-back.html | 40 Colorado Miners Go Back | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/home-gardening-urged-anderson-calls-for-high-level-of-planting-in.html | HOME GARDENING URGED; Anderson Calls for High Level of Planting in 1947 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/charles-cohn-73-utilities-official-chairman-of-consolidated-gas.html | CHARLES COHN, 73, UTILITIES OFFICIAL; Chairman of Consolidated Gas, Electric of Baltimore Dies-- Began as Office Boy in '85 | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/reelected-as-president-of-academy-of-medicine.html | Re-elected as President Of Academy of Medicine | True | Blackstone Studios, 1946 | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/tile-workers-end-strike.html | Tile Workers End Strike | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/unesco-unanimous-on-program-details.html | UNESCO UNANIMOUS ON PROGRAM DETAILS | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/failure-of-parley-on-india-apparent-british-make-no-attempt-to-go.html | FAILURE OF PARLEY ON INDIA APPARENT; British Make No Attempt to Go Ahead With Round Table-- Hope for Breathing Spell Situation Is Serious Clashes in Calcutta Villages Attacked Acid Throwing in Bombay | True | By Herbert L. Matthews Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/to-vote-on-retirement-plan.html | To Vote on Retirement Plan | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/davison-is-named-1947-yale-captain-football-team-picks-tackle.html | DAVISON IS NAMED 1947 YALE CAPTAIN; Football Team Picks Tackle-- Princeton Selects West --Navy Chooses Scott | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/to-handle-distribution-of-majestic-radios-here.html | To Handle Distribution Of Majestic Radios Here | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/silverlevine.html | Silver--Levine | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/irans-troops-win-village-on-border-azerbaijan-democrats-ousted-by.html | IRAN'S TROOPS WIN VILLAGE ON BORDER; Azerbaijan Democrats Ousted by Tribesmen-- Main Column Awaits Order to Cross Heavy Artillery Moves Up Task More Difficult Today 1,200 Irregulars Aid Teheran | True | By Clifton Daniel Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/mineola-factory-sold-windsor-ave-plant-taken-by-thomson-equipment.html | MINEOLA FACTORY SOLD; Windsor Ave. Plant Taken by Thomson Equipment Corp. | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/vegetable-champion-wins-a-500-award.html | VEGETABLE CHAMPION WINS A $500 AWARD | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/fordham-selects-reiss-left-guard-named-as-captain-of-1947-football.html | FORDHAM SELECTS REISS; Left Guard Named as Captain of 1947 Football Team | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/exchange-seat-sale-approved.html | Exchange Seat Sale Approved | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/train-service-is-curtailed.html | Train Service Is Curtailed | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/jersey-court-backs-mass-picketing-ban.html | JERSEY COURT BACKS MASS PICKETING BAN | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/bank-notes.html | BANK NOTES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/24-end-safety-course.html | 24 End Safety Course | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/the-play-with-music-too.html | THE PLAY; With Music, Too | True | By Brooks Atkinson | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/suchoff-fencing-victor.html | Suchoff Fencing Victor | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/ywca-fund-now-165449.html | Y.W.C.A. Fund Now $165,449 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/berglund-scores-in-die-walkuere-his-wotan-and-helen-traubels.html | BERGLUND SCORES IN 'DIE WALKUERE'; His Wotan and Helen Traubel's Bruennhilde Are Highlights of Distinguished Production | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/nicaragua-to-get-us-airfield.html | Nicaragua to Get U.S. Airfield | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/danube-clause-set-reparations-also-fixed-with-albania-getting.html | DANUBE CLAUSE SET; Reparations Also Fixed, With Albania Getting Italian Payment ARBITRATION IS ACCEPTED Full Agreement Also Reached on All but Minor Issues in Statute of Trieste Major Disputes Resolved Byrnes Praises Deputies BIG 4 CLEAR WAY TO 5 PEACE PACTS Danube Parley Arranged Albania Gets Reparations Agree on War Damages | True | By Lansing Warren | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/death-case-delay-sifted-complaints-made-of-tardy-ambulance-for.html | DEATH CASE DELAY SIFTED; Complaints Made of Tardy Ambulance for Shooting Victim | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/molotov-alters-his-views-on-arbitration-principles-acceptance-of.html | Molotov Alters His Views On Arbitration Principles; Acceptance of Western Plan to Settle Treaty Disputes Called Significant Step Three Stages Required Previous Discords Cited | True | By James Reston | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/cut-silver-price-here-handy-harman-reduce-ounce-to-87-cents-from-90.html | CUT SILVER PRICE HERE; Handy & Harman Reduce Ounce to 87 Cents From 90 1/8 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/buyers-to-improve-forest-hills-sites.html | BUYERS TO IMPROVE FOREST HILLS SITES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/citys-postoffices-swamped-as-curbs-deadline-nears-size-and-weight.html | City's Postoffices Swamped As Curbs' Deadline Nears; Size and Weight Limits on Yuletide Gifts Go Into Effect Today Due to Coal Strike --Goldman Adds to Force MANY MAIL EARLY TO BEAT NEW CURBS 90,000 to Italy Previous Mark | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/queens-county-court-has-phone-trouble.html | QUEENS COUNTY COURT HAS PHONE TROUBLE | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/state-1947-auto-licenses-ready.html | STATE 1947 AUTO LICENSES READY | True | The New York Times | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/advertising-news-and-notes-ad-cooperation-is-urged-heads-airlines.html | Advertising News and Notes; Ad Cooperation Is Urged Heads Airlines' Ad Group Accounts Personnel Notes | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/air-patrol-takes-tropical-feature-leads-home-bel-reigh-by-half.html | AIR PATROL TAKES TROPICAL FEATURE; Leads Home Bel Reigh by Half Length in Sortie Handicap, Returning $7.40 for $2 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/wartime-head-of-german-puppet-state-on-trial.html | WARTIME HEAD OF GERMAN PUPPET STATE ON TRIAL | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/lehman-mentioned-to-succeed-meyer-douglas-and-smith-former-budget.html | LEHMAN MENTIONED TO SUCCEED MEYER; Douglas and Smith, Former Budget Directors, Spoken Of to Head World Bank | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/berliners-elect-city-government-social-democrat-named-lord-mayor.html | BERLINERS ELECT CITY GOVERNMENT; Social Democrat Named Lord Mayor and 14 of 15 Posts in Regime Are Filled | True | By Delbert Clark Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/2-rise-reported-for-store-sales-5day-week-increase-in-nation.html | 2% RISE REPORTED FOR STORE SALES; 5-Day Week Increase in Nation Compares to 6 Days Year Ago --Business Here Up 6% | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/evening-clothes-barred-for-italian-diplomats.html | Evening Clothes Barred For Italian Diplomats | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/bay-state-unions-under-a-new-law-measure-requiring-financial.html | BAY STATE UNIONS UNDER A NEW LAW; Measure Requiring Financial Statements Goes Into Effect as Result of Referendum | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/trinidad-dock-men-return.html | Trinidad Dock Men Return | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/driving-courses-in-schools-urged-southern-governors-parley-is-told.html | DRIVING COURSES IN SCHOOLS URGED; Southern Governors' Parley Is Told Such Instruction Would Help to Cut Traffic Toll AREA COLLEGES PROPOSED Pooling of State Funds Should Provide Better Professional Institutions, Floridian Says Speeding Called Greatest Evil Negro Question Raised | True | By Leo Egan Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/3-seamen-acquitted-they-were-charged-with-threatening-life-of.html | 3 SEAMEN ACQUITTED; They Were Charged With Threatening Life of Liberty Ship Skipper | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/paris-scholar-sentenced-for-traffic-with-enemy.html | Paris Scholar Sentenced For Traffic With Enemy | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/caras-victor-over-crane-gains-tie-for-pocket-billiard-leadlauri.html | CARAS VICTOR OVER CRANE; Gains Tie for Pocket Billiard Lead-- Lauri Triumphs | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/soviet-protests-on-camp-report.html | Soviet Protests on Camp Report | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/marlborough-kin-is-wed-lady-caroline-spencerchurchill-bride-of-maj.html | MARLBOROUGH KIN IS WED; Lady Caroline Spencer-Churchill Bride of Maj. Hugo Waterhouse | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/jacobs-more-serious-report.html | Jacobs 'More Serious,' Report | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/russias-new-policy.html | RUSSIA'S NEW POLICY | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/14-on-li-railroad-hurt-suffer-minor-bruises-as-train-rams-another.html | 14 ON L.I. RAILROAD HURT; Suffer Minor Bruises as Train Rams Another at Floral Park | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/pleads-for-care-gifts-solidarity-committee-wants-yuletide-packages.html | PLEADS FOR CARE GIFTS; Solidarity Committee Wants Yuletide Packages for Europe | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/japanese-warned-on-alien-contacts-officials-reminded-that-they-meet.html | JAPANESE WARNED ON ALIEN CONTACTS; Officials Reminded That They Meet Foreign Regimes Only Through Headquarters | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/steamship-society-to-meet.html | Steamship Society to Meet | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/events-today.html | Events Today | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/says-women-could-fix-it-magistrate-kross-tells-students-governing.html | SAYS WOMEN COULD FIX IT; Magistrate Kross Tells Students Governing Is Merely Big Family | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/london-bars-mosley-passport.html | London Bars Mosley Passport | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/atom-bomb-group-to-get-opa-office.html | ATOM BOMB GROUP TO GET OPA OFFICE | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/report-of-us-troops-ridiculed.html | Report of U.S. Troops Ridiculed | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/concert-to-aid-mills-college.html | Concert to Aid Mills College | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/three-companies-register-stocks-horse-racing-association-and.html | THREE COMPANIES REGISTER STOCKS; Horse Racing Association and Peruvian Aviation Concern Included | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/umw-owes-3510000-and-10.html | UMW Owes $3,510,000 and $10 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/martin-says-gop-must-avert-crash-job-of-blocking-insolvency-is.html | MARTIN SAYS GOP MUST AVERT CRASH; Job of Blocking Insolvency Is Bigger Than Any Party, He Tells National Committee Other Speakers Differ Responsibility Called Right | True | By Felix Belair Jr. Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/radio-today.html | RADIO TODAY | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/subsidiaries-are-merged-westinghouse-to-absorb-2-of-its.html | SUBSIDIARIES ARE MERGED; Westinghouse to Absorb 2 of Its Corporations | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/recent-vote-held-peoples-uprising-heck-declares-republican-victory.html | RECENT VOTE HELD PEOPLE'S UPRISING; Heck Declares Republican Victory Result of Revolt Against Personal Rule Temporary Vote of Confidence" Costuma Is Renominated | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/syndicate-renews-bid-to-commission-bay-new-envoy-to-norway-says-he.html | SYNDICATE RENEWS BID TO COMMISSION; Bay, New Envoy to Norway, Says He Expects Disposition of President Lines Soon | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/china-speeds-work-upon-constitution-general-debate-curtailed-and.html | CHINA SPEEDS WORK UPON CONSTITUTION; General Debate Curtailed and Vote Expected Next Week --Troops Close to Dairen | True | By Tillman Durdin Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/girl-plant-owner-is-acclaimed-here-at-14-she-operates-fishfly.html | GIRL, PLANT OWNER, IS ACCLAIMED HERE; At 14 She Operates Fish-Fly Factory Which Grew Out of Her Own Imagination | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/spring-collection-of-prints-shown-time-around-the-world-scarf.html | SPRING COLLECTION OF PRINTS SHOWN; 'TIME AROUND THE WORLD' SCARF | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/gas-heats-lewis-illinois-house.html | Gas Heats Lewis' Illinois House | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/10000-for-prize-novel-loula-grace-erdman-receives-check-from-editor.html | $10,000 FOR PRIZE NOVEL; Loula Grace Erdman Receives Check From Editor Here | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/exdetective-arrested-james-broderick-accused-of-cashing-stolen.html | EX-DETECTIVE ARRESTED; James Broderick Accused of Cashing Stolen Bonds | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/count-foray-young-buddy-annex-sprint-races-at-fair-grounds.html | Count Foray, Young Buddy Annex Sprint Races at Fair Grounds | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/sports-of-the-times-short-shots-in-sundry-directions-no-minor.html | Sports of the Times; Short Shots in Sundry Directions No Minor Bombshell His Favorite Ball-Carrier | True | By Arthur Daley | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/sports-today.html | Sports Today | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/queens-to-have-forum.html | Queens to Have Forum | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/mrs-edgar-p-stone-mother-of-rear-admiral-now-in-italy-dies-here-at.html | MRS. EDGAR P. STONE; Mother of Rear Admiral Now in Italy Dies Here at 90 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/us-retires-feb-28-as-czar-of-shipping.html | U.S. RETIRES FEB. 28 AS CZAR OF SHIPPING | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/army-again-curbs-mails.html | Army Again Curbs Mails | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/sylvia-mcalpin-to-make-debut.html | Sylvia McAlpin to Make Debut | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/labor-bids-made-afl-chieftain-and-rail-group-offer-plans-to-halt.html | LABOR BIDS MADE; AFL Chieftain and Rail Group Offer Plans to Halt Coal Paralysis NATION TO HEAR PRESIDENT He Will Talk Over Radio-- Lewis-Fairless Parleys Are Rumored-- UMW Appeals Murray Sees Threat to 'Liberty' Rail Group Would Halt Strike TRUMAN TO TALK ON RADIO SUNDAY Bond to Be Posted Tomorrow Government Brief Cited | True | By Joseph A. Loftus Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/union-college-alumni-dine.html | Union College Alumni Dine | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/charles-d-doctor-bank-expresident.html | CHARLES D. DOCTOR, BANK EX-PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/patterson-backs-a-veteran-czar-he-releases-report-stressing-need.html | PATTERSON BACKS A VETERAN 'CZAR'; He Releases Report Stressing Need for Top Coordinator to Cut Red Tape, Get Action | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/michaels-estate-sells-west-side-warehouse.html | Michaels Estate Sells West Side Warehouse | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/mrs-agnew-is-married-former-augusta-poe-is-bride-of-james-hh.html | MRS. AGNEW IS MARRIED; Former Augusta Poe Is Bride of James H.H. Billings | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/churchill-wants-debate-expremier-seeks-more-opinions-on-statue-of.html | CHURCHILL WANTS DEBATE; Ex-Premier Seeks More Opinions on Statue of Roosevelt | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/army-team-wins-its-third-consecutive-lambert-trophy.html | ARMY TEAM WINS ITS THIRD CONSECUTIVE LAMBERT TROPHY | True | The New York Times | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/martial-law-prolonged-turks-renew-army-rule-of-six-vital-provinces.html | MARTIAL LAW PROLONGED; Turks Renew Army Rule of Six Vital Provinces | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/hl-satterlee-gets-st-nicholas-medal.html | H.L. SATTERLEE GETS ST. NICHOLAS MEDAL | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/rev-dr-maurice-clarke-rector-of-camden-sc-church-for-the-last.html | REV. DR. MAURICE CLARKE; Rector of Camden, S.C., Church for the Last Eleven Years | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/longchamps-gains-delay-on-sla-order.html | LONGCHAMPS GAINS DELAY ON SLA ORDER | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/ed-friedlander-opens-store.html | E.D. Friedlander Opens Store | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/a-question-of-homes.html | A QUESTION OF HOMES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/dividends-voted-for-share-owners-continental-baking-co-votes-125.html | DIVIDENDS VOTED FOR SHARE OWNERS; Continental Baking Co. Votes $1.25 Extra and Changes Annual Basis | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/the-teachers-said-no-4-refuse-gift-baskets-of-hardtoget-grocery.html | THE TEACHERS SAID 'NO'; 4 Refuse Gift Baskets of Hard-to-Get Grocery Items | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/foster-takes-commerce-post.html | Foster Takes Commerce Post | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/caa-discontinues-60-stations.html | CAA Discontinues 60 Stations | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/reginald-e-roberts-connecticut-funeral-director-dies-on-return-from.html | REGINALD E. ROBERTS; Connecticut Funeral Director Dies on Return From Rites | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/3-lost-on-peak-found-woman-student-is-dead-2-men-are-injured-in.html | 3 LOST ON PEAK FOUND; Woman Student Is Dead, 2 Men Are Injured in Colorado | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/dr-katzin-heads-eyebank-lab.html | Dr. Katzin Heads Eye-Bank 'Lab' | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/wheels-of-big-rouge-plant-grind-to-stop-15000-idle-joint-attack-on.html | Wheels of Big Rouge Plant Grind to Stop; 15,000 Idle, Joint Attack on Litigation WHEELS OF DETROIT GRIND TO A HALT Black Christmas" in View Lewis "Picked On," He Says Looks for Part-Time Job | True | By Walter W. Ruch Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/shapirohaselkorn.html | Shapiro--Haselkorn | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/female-succession-issue-splits-tokyo-diet-regime-opposes-members-in.html | Female Succession Issue Splits Tokyo Diet; Regime Opposes Members in Throne Debate | True | Special to THE NEW YORK TIMES. | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/bank-clearings-drop-decrease-of-22-in-24-cities-with-total-of.html | BANK CLEARINGS DROP; Decrease of 22% in 24 Cities With Total of $11,911,306,000 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/city-gets-appeal-on-teachers-pay-5-groups-join-in-demand-that-state.html | CITY GETS APPEAL ON TEACHERS PAY; 5 Groups Join in Demand That State Allocate $1,000,000 for Educational Needs HALF TO BE FOR SALARIES $4.50 Annual Increase for All Suggested--Mayor to Have Recommendations by Dec. 14 Unions Are Represented | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/sovietfinnish-pact-extended.html | Soviet-Finnish Pact Extended | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/management-foes-place-2-on-board-4-preferred-stockholders-of.html | MANAGEMENT FOES PLACE 2 ON BOARD; $4 Preferred Stockholders of Standard Gas Elect Cochran and Johnson | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/troth-announced-of-kate-jennings-st-timothys-graduate-will-be-the.html | TROTH ANNOUNCED OF KATE JENNINGS; St. Timothy's Graduate Will Be the Bride of Harry H. Webb, Ex-Lieutenant in the AAF | True | Phyfe | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/3-countries-agree-to-free-prisoners-belgium-luxembourg-and.html | 3 COUNTRIES AGREE TO FREE PRISONERS; Belgium, Luxembourg and Netherlands to Release Captured Germans | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/repairman-turns-a-valve-and-complaints-flood-in.html | Repairman Turns a Valve And Complaints Flood In | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/chauffeurs-strike-in-peru.html | Chauffeurs Strike in Peru | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/heads-sales-promotion-of-lehn-fink-products.html | Heads Sales Promotion Of Lehn & Fink Products | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/8-injured-by-rocks-in-riot-as-negro-gis-move-into-chicago-housing.html | 8 Injured in Riot as Negro GI's Move Into Chicago Housing Development | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/law-student-a-suicide-veteran-30-had-aboveaverage-standing-at.html | LAW STUDENT A SUICIDE; Veteran, 30, Had Above-Average Standing at Columbia | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/heads-banking-alumni-hr-mears-jr-is-president-of-metropolitan-group.html | HEADS BANKING ALUMNI; H.R. Mears Jr. Is President of Metropolitan Group | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/rocket-jet-opening-new-industry-field-reaction-motors-plans-cited.html | ROCKET, JET OPENING NEW INDUSTRY FIELD; Reaction Motors' Plans Cited to Test Research Plane Soon Having Speed of Sound NUCLEAR ENERGY USE SEEN Joint Engineers', Rocket Society Parley Told Transocean Ships Await Its Solution Pushing Rocket Propulsion New Locomotive Designs | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/sec-to-return-to-capital.html | SEC to Return to Capital | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/ohio-denies-miners-jobless-pay.html | Ohio Denies Miners Jobless Pay | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/v2-sets-new-speed-mark-rocket-launched-at-white-sand-goes-5000-feet.html | V-2 SETS NEW SPEED MARK; Rocket Launched at White Sand Goes 5,000 Feet a Second | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/loans-to-industry-in-germany-denied-us-has-no-intention-of-setting.html | LOANS TO INDUSTRY IN GERMANY DENIED; U.S. Has No Intention of Setting Up Rehabilitation Funds,RFC Director Says Here Temporary Aids Seen Early Shift Advocated | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/antimalarial-drug-introduced.html | Antimalarial Drug Introduced | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/business-world-mens-hat-volume-rising-here-to-buy-500000-in-dresses.html | BUSINESS WORLD; Men's Hat Volume Rising Here to Buy $500,000 in Dresses Philippine War Claims Reviewed Acetate Yarns to Move | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/stocks-fall-back-despite-2-rallies-declines-in-early-trading-are-on.html | STOCKS FALL BACK DESPITE 2 RALLIES; Declines in Early Trading Are Only Partly Wiped Out in the Later Dealings TURNOVER OFF SHARPLY Coal Developments Are Cause for Fluctuations, but Index Loses 0.61 on Day Green Appeal Helps | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/cats-and-canaries-occupy-the-spotlight-in-concurrent-but-well.html | Cats and Canaries Occupy the Spotlight In Concurrent (but Well Separated) Shows | True | The New York Times Studio | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/fpc-approves-project-for-storage-of-gas.html | FPC Approves Project For Storage of Gas | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/hoppe-beats-schaefer-twice.html | Hoppe Beats Schaefer Twice | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/episcopal-bishop-soon-to-be-named-successor-to-manning-likely-to-be.html | EPISCOPAL BISHOP SOON TO BE NAMED; Successor to Manning Likely to Be Chosen at Diocesan Convention Next Month Session Next Month Fleming to Be Candidate | True | By Rachel K. McDowell | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/set-em-up-tony-halts-this-week-signed-for-new-show.html | 'SET 'EM UP, TONY' HALTS THIS WEEK; SIGNED FOR NEW SHOW | True | By Sam Zolotow | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/heads-venetian-blind-institute.html | Heads Venetian Blind Institute | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/waa-widens-war-airport-use.html | WAA Widens War Airport Use | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/tsaldaris-is-here-pushes-greek-plea-greek-prime-minister-welcomed.html | TSALDARIS IS HERE PUSHES GREEK PLEA; GREEK PRIME MINISTER WELCOMED ON ARRIVAL HERE | True | By C. Brooks Peters | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/plans-stock-dividend.html | Plans Stock Dividend | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/wolman-predicts-one-more-pay-rise-declares-at-nam-session-price.html | WOLMAN PREDICTS ONE MORE PAY RISE; Declares at NAM Session Price Increase Would Wipe Out Any General Wage Gain Sees Absorption Point Reached Warns on Closed-Shop Drive | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/kennedy-gains-decision-beats-pignataro-in-eightround-bout-at-the.html | KENNEDY GAINS DECISION; Beats Pignataro in Eight-Round Bout at the Forum Arena | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/clothing-depots-in-churches.html | Clothing Depots in Churches | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/slate-reelected-by-women-golfers-mrs-holman-again-president-of.html | SLATE RE-ELECTED BY WOMEN GOLFERS; Mrs. Holman Again President of Metropolitan Association -- Executive Group Named Four Leave Committee Report on Handicaps Made | True | By Maureen Orcutt | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/woman-102-among-tenants-who-must-quit-their-apartments-under.html | Woman, 102, Among Tenants Who Must Quit Their Apartments Under Decision of Court | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/realty-unit-opposes-minorities-housing.html | REALTY UNIT OPPOSES MINORITIES' HOUSING | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/coal-strike-casts-pall-over-cotton-traders-fear-effects-of-long.html | COAL STRIKE CASTS PALL OVER COTTON; Traders Fear Effects of Long Shutdown, and Prices Go 5 to 21 Points Lower | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/army-skips-draft-again-till-jan-31-holiday-is-extended-another.html | ARMY SKIPS DRAFT AGAIN, TILL JAN. 31; Holiday Is Extended Another Month in Face of Lag in Voluntary Enlistments LAW DUE TO DIE MARCH 31 No Word Given as to Plea for Renewal--Only About 20,000 Signed Up in November Aim Is a Steady 40,000 Rate Volunteers Are Preferred | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/poles-detain-daily-news-man.html | Poles Detain Daily News Man | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/chain-mail-sales-hit-record.html | Chain, Mail Sales Hit Record | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/sec-sanctions-merger-reorganization-of-new-york-utility-group.html | SEC SANCTIONS MERGER; Reorganization of New York Utility Group Approved | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/shore-rites-sunday-dubinsky-to-be-among-the-eulogists-of-union.html | SHORE RITES SUNDAY; Dubinsky to Be Among the Eulogists of Union Official | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/russia-denounces-klan-childrens-paper-compares-it-to-german.html | RUSSIA DENOUNCES KLAN; Children's Paper Compares It to German Fascists | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/natural-gas-flow-begun-in-pipeline-little-inch-tube-starts-at-rate.html | NATURAL GAS FLOW BEGUN IN PIPELINE; Little Inch Tube Starts at Rate of 50 Million Cubic Feet a Day to Ease Fuel Need Symington Report Cited 16 Bids Rejected in Month | True | By C.p Trussell Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/philippine-mail-rules-eased.html | Philippine Mail Rules Eased | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/revolt-predicted-in-architecture-designer-says-21-st-century-school.html | REVOLT PREDICTED IN ARCHITECTURE; Designer Says 21 st Century School Will Study Effect of Structure on Spirit By MARY ROCHE | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/4000-marines-are-set-to-leave-china-soon.html | 4,000 MARINES ARE SET TO LEAVE CHINA SOON | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/repeals-13th-birthday-us-has-consumed-1800000000-gallons-of-liquor.html | REPEAL'S 13TH BIRTHDAY; U.S. Has Consumed 1,800,000,000, Gallons of Liquor Since 1933 | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/strike-vote-at-western-union.html | Strike Vote at Western Union | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/cut-in-rail-service-shippers-turn-to-truck-and-air-lines-to-ease.html | CUT IN RAIL SERVICE; Shippers Turn to Truck and Air Lines to Ease Impact of Embargo CAR POOLS URGED AGAIN Axe Begins to Hit Industrial Payrolls-- Railroads Will Lay Off Many Thousands Only a Partial Solution RAIL SERVICE CUT, FREIGHT PILES UP Axe Falls on Payrolls Passenger Service Halved Lay-Offs on Railroads Calls It "Needless Handicap" Operators Held Willing | True | By Lawrence Resner | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/play-will-aid-sydenham-hospital.html | Play Will Aid Sydenham Hospital | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/reserve-balances-of-the-member-banks-increase-91000000-in-week-to.html | Reserve Balances of the Member Banks Increase $91,000,000 in Week to Dec. 4 | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/truck-lines-income-up-216-rise-marks-third-quarter-compared-with.html | TRUCK LINES' INCOME UP; 21.6% Rise Marks Third Quarter, Compared With Year Ago | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/academy-elects-herriot-former-french-premier-succeeds-to-chair-of.html | ACADEMY ELECTS HERRIOT; Former French Premier Succeeds to Chair of Aubry | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/fire-records.html | Fire Records | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/board-of-estimate-holds-quick-session.html | BOARD OF ESTIMATE HOLDS QUICK SESSION | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/information-authorized-prior-to-prospectuses.html | Information Authorized Prior to Prospectuses | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/abuses-reported-in-refuge-camps.html | ABUSES REPORTED IN REFUGEE CAMPS | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/broke-no-laws-bilbo-declares-senator-bilbo-takes-the-stand.html | BROKE NO LAWS, BILBO DECLARES; SENATOR BILBO TAKES THE STAND | True | By Harold B. Hinton Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/stores-and-lofts-in-new-ownership-3d-ave-and-canal-st-corners-and.html | STORES AND LOFTS IN NEW OWNERSHIP; 3d Ave. and Canal St. Corners and 68th Street Warehouse Figure in Trading | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/nam-policy-seeks-peace-in-industry-federal-economy-legislation.html | NAM POLICY SEEKS PEACE IN INDUSTRY, FEDERAL ECONOMY; Legislation Proposed to Cut Strikes by Curbing 'Abuses' of Labor Leaders BARGAINING RIGHT UPHELD Government Urged to Start Reducing Expenses--20% Tax Slash Asked Jan. 1 Accepted Without Dissent NAM POLICY SEEKS PEACE IN INDUSTRY Principles on Labor Compulsory Arbitration Opposed Tax Reductions Urged | True | By Russell Porter | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/3-types-of-pacts-for-trade-urged-board-of-trade-offers-plan-of.html | 3 TYPES OF PACTS FOR TRADE URGED; Board of Trade Offers Plan of Unconditional, Conditional and Bilateral Agreements | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/football-giants-set-for-redskins-plan-surprises-for-game-here.html | FOOTBALL GIANTS SET FOR REDSKINS; Plan Surprises for Game Here Sunday--Washington Hit by Loss of Moore, Turley Reagan Retrieves for Strong Dodgers in Strenuous Drill Prize Distribution Settled | True | By Roscoe McGowen | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/in-the-nation-the-one-word-from-mr-molotovand-mr-wallace-we-are-in.html | In The Nation; The "One Word" From Mr. Molotov--and Mr. Wallace We Are in a "Trap" Practically a Lullaby | True | By Arthur Krock | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/steelplant-bids-made-20000000-to-35000000-offered-for-property.html | STEEL-PLANT BIDS MADE; $20,000,000 to $35,000,000 Offered for Property | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/how-the-uso-helps.html | How the USO Helps | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/proposed-north-country-community-hospital.html | PROPOSED NORTH COUNTRY COMMUNITY HOSPITAL | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/bidault-defeated-in-premiership-bid-gets-fewer-votes-than-thorez-in.html | BIDAULT DEFEATED IN PREMIERSHIP BID; Gets Fewer Votes Than Thorez in Assembly--Balloting Off Until Tuesday | True | By Harold Callender Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/wholesale-food-prices-decline.html | Wholesale Food Prices Decline | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/snead-sets-pace-in-first-round-of-10000-miami-links-tourney-out.html | Snead Sets Pace in First Round of $10,000 Miami Links Tourney; OUT BEFORE SUNUP TO START THE MIAMI OPEN GOLF TOURNEY | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/to-improve-philadelphia-hotel.html | To Improve Philadelphia Hotel | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/city-title-to-lafayette-soccer-team-beats-cleveland-30-for-psal.html | CITY TITLE TO LAFAYETTE; Soccer Team Beats Cleveland 3-0, for P.S.A.L. Crown | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/money.html | MONEY | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/seaman-wins-essay-contest.html | Seaman Wins Essay Contest | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/dependents-will-fly-ocean.html | Dependents Will Fly Ocean | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/interest-rise-seen-in-newspaper-ads-research-foundation-bases.html | INTEREST RISE SEEN IN NEWSPAPER ADS; Research Foundation Bases Findings on Readership Analysis of 100 Papers | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/liu-and-st-johns-triumph-easily-on-garden-court-before-17019-fans.html | L.I.U. and St. John's Triumph Easily on Garden Court Before 17,019 Fans; GOING UP AFTER A REBOUND ON GARDEN COURT | True | By Louis Effratthe New York Times | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/industry-is-reminded-of-its-safety-duties.html | INDUSTRY IS REMINDED OF ITS SAFETY DUTIES | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/boy-14-freed-in-slaying-shooting-of-sister-9-in-jersey-home-termed.html | BOY, 14, FREED IN SLAYING; Shooting of Sister, 9, in Jersey Home Termed Accident | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/british-to-shift-training.html | British to Shift Training | True | By A.c. Sedgwick Special To the New York Times. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/consulting-the-miners.html | CONSULTING THE MINERS | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/mrs-john-j-earling-postmaster-of-roebling-nj-was-active-in-civic.html | MRS. JOHN J. EARLING; Postmaster of Roebling, N.J., Was Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/foster-at-communist-committee-session-bewails-the-partys-betrayal.html | Foster at Communist Committee Session Bewails the Party's 'Betrayal' by Truman | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/edison-union-agree-to-bypass-mediation.html | EDISON, UNION AGREE TO BYPASS MEDIATION | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/philadelphia-co-assailed-by-sec-commission-starts-action-for.html | PHILADELPHIA CO. ASSAILED BY SEC; Commission Starts Action for Reorganization of Subsidiaries on Dissolution | True | Special to THE NEW YORK TIMES. | C1B 50565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/treasury-studies-end-of-double-tax-its-research-division-finds.html | TREASURY STUDIES END OF DOUBLE TAX; Its Research Division Finds Flaws in Plans to Ease Burden on Business NO RECOMMENDATION MADE Indication Is That Revision of Corporation Levies Will Be Postponed to 1948 Campaign for Revision Proposals Are Discussed Problems of Various Methods TREASURY STUDIES END OF DOUBLE TAX | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/investor-acquires-159th-st-housing.html | INVESTOR ACQUIRES 159TH ST. HOUSING | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/baruchs-address-to-atomic-energy-board-and-his-proposals-for-an.html | Baruch's Address to Atomic Energy Board and His Proposals for an Agreement; NOBEL PRIZE WINNERS LEAVE FOR STOCKHOLM | True | The New York Times | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/naa-setting-aside-tools-for-services-types-not-in-short-supply-are.html | NAA SETTING ASIDE TOOLS FOR SERVICES; Types Not in Short Supply Are Being Held in Move to Build Up Emergency Stockpile | True | | C1B 50565 |
| 1946-12-06 | 1946-12-06 | https://www.nytimes.com/1946/12/06/archives/strike-hits-wellington-food-shortage-felt-as-longshoremen-restrict.html | STRIKE HITS WELLINGTON; Food Shortage Felt as Longshoremen Restrict Their Work | True | Special to THE NEW YORK TIMES. | C1B 50565 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/new-yorker-wins-prize-for-designs-miss-fazakas-takes-top-honor-of.html | NEW YORKER WINS PRIZE FOR DESIGNS; Miss Fazakas Takes Top Honor of Print Club With Fabric Work of Abstract Type | True | By Mary Roche Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/predicts-russian-europe-fish-tells-veterans-at-college-soviet-needs.html | PREDICTS RUSSIAN EUROPE; Fish Tells Veterans at College Soviet Needs Only 5 Years | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/nam-sees-no-need-for-depressions-chief-economist-says-key-is.html | NAM SEES NO NEED FOR DEPRESSIONS; Chief Economist Says Key Is Solution of Problems in an Intelligent, Cooperative Spirit | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/icc-acts-to-raise-coal-production-provides-added-mine-service-by.html | ICC ACTS TO RAISE COAL PRODUCTION; Provides Added Mine Service by Pennsylvania Railroad Over B. & O. Trackage | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/fb-loomis-all-right-kin-say-disappearance-of-exdiplomat-never.html | F.B. LOOMIS 'ALL RIGHT'; Kin Say 'Disappearance' of ExDiplomat Never Occurred | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/patricia-m-michaels-to-be-feted.html | Patricia M. Michaels to Be Feted | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/russian-balks-new-berlin-government-on-technicality-in-allied.html | Russian Balks New Berlin Government On Technicality in Allied Control Rules | True | By Delbert Clark Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/syracuse-pays-5000-for-novak.html | Syracuse Pays $5,000 for Novak | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/russians-beaten-on-camp-inquiry-mrs-roosevelt-speaks-against-un.html | RUSSIANS BEATEN ON CAMP INQUIRY; Mrs. Roosevelt Speaks Against U.N. Investigation of Alleged Blocking of Repatriation | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/art-notes.html | Art Notes | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/hawaiian-boxers-withdraw.html | Hawaiian Boxers Withdraw | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/named-sales-director-of-jm-heller-company.html | Named Sales Director Of J.M. Heller Company | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/finns-end-soviet-slurs-remove-uncomplimentary-remarks-from-public.html | FINNS END SOVIET SLURS; Remove Uncomplimentary Remarks From Public Monuments | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/the-germans-turn-to-the-democratic-way.html | THE GERMANS TURN TO THE DEMOCRATIC WAY | True | The New York Times (Frankfort Bureau) | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/italy-denies-any-slur-to-russians-by-police.html | Italy Denies Any Slur To Russians by Police | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/liberal-program-outlined-by-nam-resolutions-back-us-role-in-world.html | LIBERAL PROGRAM OUTLINED BY NAM; Resolutions Back U.S. Role in World Cooperation and Inquiry Into Subversion | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/us-coal-strike-hits-dutch.html | U.S. Coal Strike Hits Dutch | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/opponents-assist-laski-conservatives-and-liberals-help-to-pay-libel.html | OPPONENTS ASSIST LASKI; Conservatives and Liberals Help to Pay Libel Suit Cost | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/smuts-confident-on-future-spurns-peace-at-any-price-says-at-nam.html | SMUTS, CONFIDENT ON FUTURE, SPURNS PEACE AT ANY PRICE; Says at NAM Dinner Social and Economic Order Is Necessary to Prevent World War III CAUTIONS LABOR ON POWER Scores Soviet Propaganda as Form of Aggression, Hails Free Enterprise System | True | By Russell Porter | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/the-federation-drive.html | THE FEDERATION DRIVE | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/us-gets-80-of-rubber.html | U.S. Gets 80% of Rubber | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/richard-coon-jr-former-publisher-director-of-radio-research-for.html | RICHARD COON JR., FORMER PUBLISHER; Director of Radio Research for Speidel Papers Dies-- Founded The Peekskill Evening Star | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/news-of-food-gifts-for-gourmets-and-culinary-artists-available.html | News of Food; Gifts for Gourmets and Culinary Artists Available Despite Strikes and Shortages | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/greek-ambassador-dies-in-parley-with-premier-preparing-un-plea.html | Greek Ambassador Dies in Parley With Premier Preparing U.N. Plea; Greek Ambassador Dies in Parley With Premier Preparing U.N. Plea | True | The New York Times, 1940 | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/big-4-council-sets-feb-115-for-signing-5-peace-treaties-agrees-to.html | Big 4 Council Sets Feb. 1-15 For Signing 5 Peace Treaties; Agrees to Begin Discussions on Pact With Germany Today--Disposal of Surplus Italian Fleet Still to Be Announced | True | By Lansing Warren | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/barnard-presents-alcestis.html | Barnard Presents 'Alcestis' | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/alaska-gets-some-food-mercy-vessel-arrives-as-cold-touches-43-below.html | ALASKA GETS SOME FOOD; Mercy Vessel Arrives as Cold Touches 43 Below Zero | True | Special to THE NEW YORK TIMES. | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/rail-water-freight-rates-up-176-average-by-the-icc-rail-water-rates.html | Rail, Water Freight Rates Up 17.6% Average by the ICC; RAIL, WATER RATES ON FREIGHT RAISED | True | By John D. Morris Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/welfare-agencies-get-funds.html | Welfare Agencies Get Funds | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/ghavam-sends-vote-inspectors-to-all-iran-azerbaijan-troops-called.html | Ghavam Sends Vote Inspectors to All Iran; Azerbaijan Troops Called Part of Army | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/british-machinists-win-44hour-week-contract-establishing-5day-rule.html | BRITISH MACHINISTS WIN 44-HOUR WEEK; Contract, Establishing 5-Day Rule and Affecting 1,000,000, Is Held Model for Others | True | By Charles E. Egan Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/mrs-roosevelt-aids-the-blind.html | Mrs. Roosevelt Aids the Blind | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/article-1-no-title-brother-officiates-at-marriage-in-jersey-to.html | Article 1 -- No Title; Brother Officiates at Marriage in Jersey to James Y. Dunbar | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/fire-razes-atlantic-city-tuna-club-damages-3-homes-with-loss-of.html | Fire Razes Atlantic City Tuna Club, Damages 3 Homes With Loss of $100,000 | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/business-world-retail-sales-up-30-in-week.html | BUSINESS WORLD; Retail Sales Up 30% in Week | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/jersey-man-acquires-2-bronx-apartments.html | JERSEY MAN ACQUIRES 2 BRONX APARTMENTS | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/antilabor-gibes-stand-british-censor-finally-approves-song-chiding.html | ANTI-LABOR GIBES STAND; British Censor Finally Approves Song Chiding Regime | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/head-of-nam-pledges-to-carry-out-new-liberalized-labor-program.html | Head of NAM Pledges to Carry Out New Liberalized Labor Program | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/changes-in-cooperbessemer.html | Changes in Cooper-Bessemer | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/jacobs-slightly-better-but-boxing-promoter-continues-in-critical.html | JACOBS SLIGHTLY BETTER; But Boxing Promoter Continues in Critical Condition | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/australians-win-doubles-laurels-bromwich-and-long-triumph-over.html | AUSTRALIANS WIN DOUBLES LAURELS; Bromwich and Long Triumph Over Mulloy and Talbert in Victorian Final | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/miss-logan-heard-in-caraway-trial-points-to-defendant-as-her.html | MISS LOGAN HEARD IN CARAWAY TRIAL; Points to Defendant as Her Mother's Slayer--Defense to Present Case Monday | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/russia-reverses-stand-on-european-commission.html | Russia Reverses Stand On European Commission | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/knight-heard-in-lakme-cordially-received-replacing-the-ill-raoul.html | KNIGHT HEARD IN 'LAKME'; Cordially Received Replacing the Ill Raoul Jobin as Gerald | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/eisenhower-starts-months-leave-today.html | EISENHOWER STARTS MONTH'S LEAVE TODAY | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/rice-used-in-test-to-combat-disease-dr-williams-perkin-medal-winner.html | RICE USED IN TEST TO COMBAT DISEASE; Dr. Williams, Perkin Medal Winner, Believes Natives of Orient Will Benefit | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/new-jersey-bankers-addressed-by-sproul.html | NEW JERSEY BANKERS ADDRESSED BY SPROUL | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/collins-art-brings-70969.html | Collins Art Brings $70,969 | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/construction-work-lower-in-november.html | CONSTRUCTION WORK LOWER IN NOVEMBER | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/proceedings-of-the-u-n.html | Proceedings of the U. N. | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/bronx-realty-tax-sale-advances-airport-plan.html | Bronx Realty Tax Sale Advances Airport Plan | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/the-south-dakota-honored.html | The South Dakota Honored | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/nobody-wants-police-jobs-in-town-of-poughkeepsie.html | Nobody Wants Police Jobs In Town of Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/new-airport-plan.html | NEW AIRPORT PLAN | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/catholic-view-given-on-child-day-care.html | CATHOLIC VIEW GIVEN ON CHILD DAY CARE | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/deborah-dorsey-engaged-baltimore-girl-will-be-married-to-comdr.html | DEBORAH DORSEY ENGAGED; Baltimore Girl Will Be Married to Comdr. Charles B. Carroll | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/columbia-quintet-wins-routs-maritime-academy-7141-as-budko-and.html | COLUMBIA QUINTET WINS; Routs Maritime Academy, 71-41, as Budko and Milenko Excel | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/us-backs-east-coast-for-un-denies-russian-lobbying-charges-us-casts.html | U.S. Backs East Coast for U.N.; Denies Russian 'Lobbying' Charges; U.S. CASTS ITS VOTE FOR U.N. SITE IN EAST | True | By George Barrett Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/ancient-toys-seen-at-st-nicholas-fete.html | ANCIENT TOYS SEEN AT ST. NICHOLAS FETE | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/w-62d-st-corner-in-housing-deals-lower-east-side-holdings-also-pass.html | W. 62D ST. CORNER IN HOUSING DEALS; Lower East Side Holdings Also Pass Into New Hands-- Other Transactions | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/building-inspector-afraid-of-landlady-65-carries-out-job-with.html | Building Inspector, Afraid of Landlady, 65, Carries Out Job With Reinforcements | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/demands-rent-rise-of-15-for-state-dayton-head-of-real-estate-boards.html | DEMANDS RENT RISE OF 15% FOR STATE; Dayton, Head of Real Estate Boards, Wants All Curbs Ended by Jan. 1, 1948 | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/chorale-offers-christmas-music.html | Chorale Offers Christmas Music | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/two-queens-spur-honey-beekeepers-hear-of-system-that-raises-output.html | TWO QUEENS SPUR HONEY; Beekeepers Hear of System That Raises Output 191% | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/yugoslav-court-jails-american-sentences-us-civilian-worker-to-four.html | YUGOSLAV COURT JAILS AMERICAN; Sentences U.S. Civilian Worker to Four Years on Charge of Illegal Entry | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/sears-sets-sales-records.html | Sears Sets Sales Records | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/sally-chambers-wed-to-os-eldredge-jr.html | SALLY CHAMBERS WED TO O.S. ELDREDGE JR. | True | Ira L. Hill | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/germans-approve-decentralized-bank.html | GERMANS APPROVE DECENTRALIZED BANK | True | Special to THE NEW YORK TIMES. | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/wood-field-and-stream-dead-buck-had-a-kick.html | WOOD, FIELD AND STREAM; "Dead" Buck Had a Kick | True | By Raymond R. Camp | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/500000-shares-listed-swift-of-argentina-registers-its-stock-with.html | 500,000 SHARES LISTED; Swift of Argentina Registers Its Stock With the SEC | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/cerdan-defeats-abrams-in-savage-10round-fight-before-16791-at.html | Cerdan Defeats Abrams in Savage 10-Round Fight Before 16,791 at Garden; EUROPEAN CHAMPION SCORING WITH RIGHT IN GARDEN BOUT | True | By James P. Dawson | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/newman-joins-wallace-staff.html | Newman Joins Wallace Staff | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/no-veto-on-un-chests-xrays-to-be-made-of-employes-in-health.html | NO VETO ON U.N. CHESTS; X-Rays to Be Made of Employes in Health Campaign | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/zionist-group-elects.html | Zionist Group Elects | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/bid-of-336140-made-for-5-old-cruisers.html | BID OF $336,140 MADE FOR 5 OLD CRUISERS | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/eliot-d-moore-aide-of-printing-firm-64.html | ELIOT D. MOORE, AIDE OF PRINTING FIRM, 64 | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/cagney-acquires-time-of-your-life-the-romantic-lead.html | CAGNEY ACQUIRES 'TIME OF YOUR LIFE'; THE ROMANTIC LEAD | True | LOUIS CALTA | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/britain-is-warned-of-new-bread-cut-strachey-attributing-threat-to.html | BRITAIN IS WARNED OF NEW BREAD CUT; Strachey, Attributing Threat to U.S. Coal Strike, Predicts Bacon Reduction Also | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/revival-on-view-at-the-sutton.html | Revival on View at the Sutton | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/julian-huxley-elected-by-unesco-as-directorgeneral-for-two-years.html | Julian Huxley Elected by UNESCO As Director-General for Two Years; British Biologist Is Chosen in Closed Session--The United States Delegation Emphasizes That It Voted for Him | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/bill-of-rights-fete-planned.html | Bill of Rights Fete Planned | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/2000000-tons-mined-last-week.html | 2,000,000 Tons Mined Last Week | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/cotton-price-up-3-to-31-points-net-march-position-is-strongest-as.html | COTTON PRICE UP 3 TO 31 POINTS NET; March Position Is Strongest as Market Reflects Gain in Technical Situation | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/corngrowing-king-named.html | 'Corn-Growing King' Named | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/collins-loses-bail-plea-defendant-in-the-mergenthaler-swindle-stays.html | COLLINS LOSES BAIL PLEA; Defendant in the Mergenthaler Swindle Stays in Jail | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/byrnes-hears-aims-of-tsaldaris-here-secretary-and-greek-premier.html | BYRNES HEARS AIMS OF TSALDARIS HERE; Secretary and Greek Premier Confer on Athens' Claims and Situation in Country | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/three-texts-on-palestine-byrnes-letter-to-bevin.html | Three Texts on Palestine; Byrnes' Letter to Bevin | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/tito-nationalizes-economy-of-nation-yugoslavia-to-pay-owners-in.html | TITO NATIONALIZES ECONOMY OF NATION; Yugoslavia to Pay Owners in State Bonds if They Come Within Statutory Grace | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/cpa-order-halts-steel-priorities-temporary-emergency-move-expected.html | CPA ORDER HALTS STEEL PRIORITIES; 'Temporary' Emergency Move Expected to Be Permanent --Effective on Monday | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/admiral-halsey-ill-relieved-of-duties.html | ADMIRAL HALSEY, ILL, RELIEVED OF DUTIES | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/johnson-has-relapse.html | Johnson Has Relapse | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/leo-s-rowe.html | LEO S. ROWE | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/union-development-in-germany-urged.html | UNION DEVELOPMENT IN GERMANY URGED | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/value-of-vitamins-held-exaggerated-head-of-cornell-school-of.html | VALUE OF VITAMINS HELD EXAGGERATED; Head of Cornell School of Nutrition Says Claims Lead to Unsound Food Practices | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/iran-pillage-laid-to-azerbaijanians-zenjan-appears-calm-as-the.html | IRAN PILLAGE LAID TO AZERBAIJANIANS; Zenjan Appears Calm as the Government Takes Over After Leftists Leave | True | By Clifton Daniel Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/gi-bowl-games-today-third-army-league-leaders-to-engage-in-three.html | GI BOWL GAMES TODAY; Third Army League Leaders to Engage in Three Contests | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/berlin-population-is-set-at-3170832.html | BERLIN POPULATION IS SET AT 3,170,832 | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/florence-forgan-wed-to-exmarine-wears-cream-satin-gown-at-marriage.html | FLORENCE FORGAN WED TO EX-MARINE; Wears Cream Satin Gown at Marriage to Henry Wheeler, Former Captain in Pacific | True | David Berns | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/sales-in-westchester-houses-purchased-in-ardsley-and-new-rochelle.html | SALES IN WESTCHESTER; Houses Purchased in Ardsley and New Rochelle | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/fs-lester-sent-lendlease-goods-war-forwarding-corp-head-194245-dies.html | F.S. LESTER, SENT LEND-LEASE GOODS; War Forwarding Corp. Head, 1942-45, Dies at 62--Aide of Caldwell Freight Brokers | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/no-embargo-on-gulf-line-panatlantic-is-accepting-traffic-without.html | NO EMBARGO ON GULF LINE; Pan-Atlantic Is Accepting Traffic Without Permit | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/tax-reform-seen-as-complex-task-heads-tax-institute.html | TAX REFORM SEEN AS COMPLEX TASK; HEADS TAX INSTITUTE | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/freightcar-output-delayed.html | Freight-Car Output Delayed | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/staten-island-deals-listed.html | Staten Island Deals Listed | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/argentina-to-sign-pact-with-soviet-foreign-minister-announces.html | ARGENTINA TO SIGN PACT WITH SOVIET; Foreign Minister Announces Permanent Treaty of Amity, Commerce and Navigation | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/business-realty-attracts-buyers-restaurant-on-48th-street-will.html | BUSINESS REALTY ATTRACTS BUYERS; Restaurant on 48th Street Will Expand--Loft Properties in New Ownership | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/helen-j-hoffman-new-canaan-bride-has-sister-as-honor-matron-at.html | HELEN J. HOFFMAN NEW CANAAN BRIDE; Has Sister as Honor Matron at Marriage to Daniel Palmer Whitlock, Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/rome-admits-halt-in-yugoslav-talks-public-mourns-loss-of-trieste-as.html | ROME ADMITS HALT IN YUGOSLAV TALKS; Public Mourns Loss of Trieste as Cabinet Reveals Break in Conversations Here | True | By Camille M. Cianfarra Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/booksauthors.html | Books--Authors | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/coach-bachman-resigns-michigan-state-mentor-had-been-criticized-by.html | COACH BACHMAN RESIGNS; Michigan State Mentor Had Been Criticized by Students, Alumni | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/radio-today.html | RADIO TODAY | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/macy-sales-top-million-fourth-time-this-season.html | Macy Sales Top Million Fourth Time This Season | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/jury-trial-granted-in-georgia-assault.html | JURY TRIAL GRANTED IN GEORGIA ASSAULT | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/discounts-effect-of-rail-embargo-broderick-asserts-northeast-lumber.html | DISCOUNTS EFFECT OF RAIL EMBARGO; Broderick Asserts Northeast Lumber Mills Are Not Faced by Early Shutdowns | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/us-agency-sees-country-in-peril-work-on-production-halted-by-the.html | U.S. AGENCY SEES COUNTRY IN PERIL; WORK ON PRODUCTION HALTED BY THE COAL STRIKE | True | By William S. White Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/sue-or-dissolve-sizoo-tells-fold-st-nicholas-pastor-says-the.html | SUE OR DISSOLVE, SIZOO TELLS FOLD; St. Nicholas Pastor Says the Consistory Has Closed Door on Separation Request | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/us-criticized-in-press.html | U.S. Criticized in Press | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/modern-lamplight-for-childs-room.html | MODERN LAMPLIGHT FOR CHILD'S ROOM | True | The New York Times Studio | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/send-pennies-to-help-lewis.html | Send Pennies to Help Lewis | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/white-urged-for-dimout-head-of-safety-council-asks-pedestrians-to.html | WHITE URGED FOR DIMOUT; Head of Safety Council Asks Pedestrians to Cut Hazard | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/realty-associates-take-housing-site-buy-former-kenny-home-in-bay.html | REALTY ASSOCIATES TAKE HOUSING SITE; Buy Former Kenny Home in Bay Ridge Section of Brooklyn for Apartment Project | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/new-york-is-not-yet-beaten.html | NEW YORK IS NOT YET BEATEN | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/elected-as-a-trustee-of-pacific-war-group.html | Elected as a Trustee of Pacific War Group | True | The New York Times (U.S. Army Air Forces), 1946 | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/french-see-peril-in-captive-return-assert-release-of-germans-would.html | FRENCH SEE PERIL IN CAPTIVE RETURN; Assert Release of Germans Would Seriously Cripple the Reconstruction Program | True | By Harold Callender Special To the New York Times. | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/grain-prices-rise-to-high-for-week-corn-up-58-to-1-18-cents-a.html | GRAIN PRICES RISE TO HIGH FOR WEEK; Corn Up 5/8 to 1 1/8 Cents a Bushel, Wheat to 7/8-- Rye Has Gain of to 3 5/8 | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/budget-group-backs-city-pay-increases-mayors-committee-informed.html | BUDGET GROUP BACKS CITY PAY INCREASES; Mayor's Committee Informed, However, That Rises Should Be Temporary Only TO MEET LIVING COSTS Riegelman Urges No Salary Advances Be Permanent Until Reclassification | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/obsolescence-and-mr-lewis.html | OBSOLESCENCE AND MR. LEWIS | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/two-liners-depart-with-2101-aboard-scandinavianamericans-sail-on.html | TWO LINERS DEPART WITH 2,101 ABOARD; Scandinavian-Americans Sail on Ships Bedecked in Holiday Gaiety | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/canadians-propose-wheat-cut.html | Canadians Propose Wheat Cut | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/sweden-and-italy-sign-agreement-calls-for-exchange-of-raw-and.html | SWEDEN AND ITALY SIGN; Agreement Calls for Exchange of Raw and Finished Goods | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/duke-court-slate-changed.html | Duke Court Slate Changed | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/molotov-accepts-curbs-on-all-arms-agrees-to-chief-changes-asked-by.html | MOLOTOV ACCEPTS CURBS ON ALL ARMS; Agrees to Chief Changes Asked by Britain and U.S. in Key Paragraph of Resolution APPROVAL IS UNANIMOUS Elimination of All Weapons of Mass Destruction and Inspection Are Included | True | By Thomas J. Hamilton Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/us-carrier-arrives-in-greece.html | U.S. Carrier Arrives in Greece | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/letters-to-the-times-coal-strike-discussed-privileges-of-both-labor.html | Letters to The Times; Coal Strike Discussed Privileges of Both Labor and Industry Must Be Paid for, It Is Said | True | DAVID COHN. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/new-year-permits-ready.html | New Year Permits Ready | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/crippled-veterans-have-a-bargain-day.html | CRIPPLED VETERANS HAVE A BARGAIN DAY | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/dalton-appeals-to-farmers.html | Dalton Appeals to Farmers | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/elected-to-presidency-of-the-security-traders.html | Elected to Presidency Of the Security Traders | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/holiday-cards-for-city-must-be-sent-by-dec-15.html | Holiday Cards for City Must Be Sent by Dec. 15 | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/minor-loops-keep-pact-with-majors-working-agreement-to-go-on-for-5.html | MINOR LOOPS KEEP PACT WITH MAJORS; Working Agreement to Go On for 5 Years-- Bonuses Fixed for All Free Agents | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/books-published-today.html | Books Published Today | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/clarence-dillon-gets-award.html | Clarence Dillon Gets Award | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/patricia-cordner-of-beverly-hills-married-to-daniel-a-jenkins.html | Patricia Cordner of Beverly Hills Married To Daniel A. Jenkins, Former Army Major | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/savings-bond-figures-given.html | Savings Bond Figures Given | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/council-gets-budget-dec-27-is-the-deadline-for-body-to-take-action.html | COUNCIL GETS BUDGET; Dec. 27 Is the Deadline for Body to Take Action | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/traffic-increase-seen-in-coal-lack-mounting-accidents-are-also.html | TRAFFIC INCREASE SEEN IN COAL LACK; Mounting Accidents Are Also Predicted as State Highway Users Conference Meets | True | By Bert Pierce Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/milk-by-helicopter-pennsylvania-farmer-to-fly-here-to-name.html | MILK BY HELICOPTER; Pennsylvania Farmer to Fly Here to Name Processing Plant | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/public-office-school-urged-at-hiy-meet.html | PUBLIC OFFICE SCHOOL URGED AT HI-Y MEET | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/macedonian-strife-has-feud-aspects-observer-from-yugoslavia-says.html | MACEDONIAN STRIFE HAS 'FEUD' ASPECTS; Observer From Yugoslavia Says Evidence of 'Intervention' Aid to Rebels Is Circumstantial | True | By Arthur M. Brandel Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/export-setaside-send-set-on-some-cottons.html | EXPORT SET-ASIDE SEND SET ON SOME COTTONS | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/freedom-house-elects-finletter-new-board-chairman-to-succeed-dr.html | FREEDOM HOUSE ELECTS; Finletter New Board Chairman to Succeed Dr. Agar | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/heads-new-company-to-make-plastic-cloths.html | Heads New Company To Make Plastic Cloths | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/istomin-is-heard-in-piano-recital-presents-a-program-of-music-by.html | ISTOMIN IS HEARD IN PIANO RECITAL; Presents a Program of Music by Beethoven, Schubert and Bach at Carnegie Hall | True | By Noel Straus | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/lumber-production-up-583-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 58.3% Rise Reported for Week Compared With Year Ago | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/installs-oil-recalls-employes.html | Installs Oil, Recalls Employes | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/fordham-names-karpowich.html | Fordham Names Karpowich | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/mr-baruch-makes-progress.html | MR. BARUCH MAKES PROGRESS | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/the-screen-dark-and-dreary.html | THE SCREEN; Dark and Dreary | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/murray-letter-asking-labor-unity-reactionary-coalition-seen.html | Murray Letter Asking Labor Unity; Reactionary Coalition Seen | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/british-review-on-india-accepted-by-league.html | British Review on India; Accepted by League | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/dress-group-acts-on-cancellations-childrens-wear-association.html | DRESS GROUP ACTS ON CANCELLATIONS; Children's Wear Association Announces Buyers Will Be Held to Contract Terms | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/us-marines-to-quit-china-railway-guard.html | U.S. MARINES TO QUIT CHINA RAILWAY GUARD | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/wood-gathering-easier-emergency-orders-allow-some-cutting-without.html | WOOD GATHERING EASIER; Emergency Orders Allow Some Cutting Without Permit | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/guild-pickets-in-court-20-cleared-8-sentenced-10-await-trial-in.html | GUILD PICKETS IN COURT; 20 Cleared, 8 Sentenced, 10 Await Trial in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/cokeplot-defendants-acquitted.html | Coke-Plot Defendants Acquitted | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/polo-twin-bill-tonight-squadron-a-to-oppose-ramapo-bethpage-faces.html | POLO TWIN BILL TONIGHT; Squadron A to Oppose Ramapo, Bethpage Faces West Point | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/egypt-sends-note-to-london.html | Egypt Sends Note to London | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/marshal-feng-talks-of-poems-he-does-but-says-tale-of-knitting-is.html | Marshal Feng Talks of Poems He Does, But Says Tale of Knitting Is Just a Yarn | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/trumans-entertain-at-1st-press-party.html | TRUMANS ENTERTAIN AT 1ST PRESS PARTY | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/a-rosenberg-dies-jewish-leader-64-head-since-1944-of-hebrew.html | A. ROSENBERG DIES; JEWISH LEADER, 64; Head Since 1944 of Hebrew Congregations Union Was Lay Chief of Reform Group | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/accord-advanced-on-8-trusteeships-committee-approval-covers-british.html | ACCORD ADVANCED ON 8 TRUSTEESHIPS; Committee Approval Covers British, French and Belgians --Soviet Bloc Opposes It | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/bonus-for-employes.html | Bonus for Employes | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/power-till-jan-25-promised-to-city-edison-says-substitute-fuels.html | POWER TILL JAN. 25 PROMISED TO CITY; Edison Says Substitute Fuels Will Extend the Deadline Week Past Original One | True | By Lawrence Resner | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/coal-strike-perils-diet-of-europeans-present-level-is-endangered-us.html | COAL STRIKE PERILS DIET OF EUROPEANS; Present Level Is Endangered, U.S. Department Report Says in Survey of Conditions | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/snyder-on-way-to-panama.html | Snyder on Way to Panama | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/kings-point-to-invite-men-of-12-countries.html | KINGS POINT TO INVITE MEN OF 12 COUNTRIES | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/barbers-pledge-aid-for-cleanup-drive.html | BARBERS PLEDGE AID FOR CLEAN-UP DRIVE | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/the-gardniers-at-home.html | THE GARDNIERS AT HOME | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/nj-realtors-hear-debate-on-housing-summer-opposed-to-permanent.html | N.J. REALTORS HEAR DEBATE ON HOUSING; Summer Opposed to 'Permanent' Public Units for Ex-GI's--New Officers Chosen | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/3-sought-in-rape-attack-girl-forced-into-car-and-attacked-by-2-in.html | 3 SOUGHT IN RAPE ATTACK; Girl Forced Into Car and Attacked by 2 in Brooklyn | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/alaska-bus-rolls-in-4000mile-trip-at-45-below-zero-ends-at-seattle.html | ALASKA BUS ROLLS IN; 4,000-Mile Trip, at 45 Below Zero, Ends at Seattle | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/jet-planes-seen-poor-in-fire-power-mechanical-engineers-told-that.html | JET PLANES SEEN POOR IN FIRE POWER; Mechanical Engineers Told That Future War Planes Will Need New Devices | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/new-grand-jury-asked-mcdonald-also-requests-an-additional-term-in.html | NEW GRAND JURY ASKED; McDonald Also Requests an Additional Term in Kings | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/committee-posts-worry-senate-gop-majority-in-new-congress-must-fit.html | COMMITTEE POSTS WORRY SENATE GOP; Majority in New Congress Must Fit More Members Into Fewer Places Under Reorganization | True | By C.p. Trussell Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/embargo-may-close-tobacco-market.html | EMBARGO MAY CLOSE TOBACCO MARKET | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/rh-collins-makes-song-recital-debut.html | R.H. COLLINS MAKES SONG RECITAL DEBUT | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/equipment-is-sped-as-navy-seeks-vehicles-for-coal-digging-cpa-acts.html | EQUIPMENT IS SPED; As Navy Seeks Vehicles for Coal Digging, CPA Acts to Supply Them MANPOWER IS NO PROBLEM Special Skills Are Not Needed in Surface Pits--Output of Fuel Rises to 185,000 Tons | True | By A.h. Raskin Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/art-studio-room-opened.html | Art Studio Room Opened | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/un-group-drafts-attack-on-franco-preamble-to-resolution-says-he-is.html | U.N. GROUP DRAFTS ATTACK ON FRANCO; Preamble to Resolution Says He is Unfit to Take Part in Affairs of World | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/john-r-crews-named.html | John R. Crews Named | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/egypts-opposition-pleads-for-un-aid-wafd-leader-head-of-majority.html | EGYPT'S OPPOSITION PLEADS FOR U.N. AID; Wafd Leader, Head of Majority, Says Sidky Rams Through Anglo-Egyptian Treaty | True | By Gene Currivan Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/murray-summons-labor-to-defense-sees-monstrous-movement-in-fine.html | MURRAY SUMMONS LABOR TO DEFENSE; Sees 'Monstrous Movement' in Fine Against Miners, With an Attempt to Discredit Unions | True | By Felix Belair Jr. Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/events-today.html | Events Today | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/minesweepers-for-sale-us-offers-30-at-20000-each-on-as-is-where-is.html | MINESWEEPERS FOR SALE; U.S. Offers 30 at $20,000 Each on 'as Is, Where Is' Basis | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/new-plan-is-urged-for-russian-peace-cp-taft-tells-church-group-a.html | NEW PLAN IS URGED FOR RUSSIAN PEACE; C.P. Taft Tells Church Group a Political System Can Be Devised to Avoid War | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/cotton-exchange-holidays.html | Cotton Exchange Holidays | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/minister-shears-sheep-indianan-a-student-also-is-second-in.html | MINISTER SHEARS SHEEP; Indianan, a Student Also, Is Second in Livestock Test | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/washington-u-shifts-dates.html | Washington U. Shifts Dates | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/boy-is-freed-friend-held-for-fatal-shot.html | BOY IS FREED, FRIEND HELD FOR FATAL SHOT | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/soviet-denies-stalin-is-seriously-ill.html | SOVIET DENIES STALIN IS 'SERIOUSLY ILL' | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/federal-controls-in-cotton-oppose-delegates-of-exchanges-all-others.html | FEDERAL CONTROLS IN COTTON OPPOSE; Delegates of Exchanges all Others Unanimously Again Anderson's Proposals NEW YORK PLAN CRITICIZE Shippers Find It Too Seve -- Markets Held 'Capable of Self-Regulation' | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/reagan-and-edwards-seem-ready-in-giants-workout-for-redskins-new.html | Reagan and Edwards Seem Ready In Giants' Workout for Redskins; New Yorkers Quietly Confident of Winning Eastern Title Tomorrow--Dodger Contest With Browns Looms as Passing Duel | True | By William D. Richardson | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/manuilsky-has-heart-attack.html | Manuilsky Has Heart Attack | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/uso-and-the-blind-youth.html | USO and the Blind Youth | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/bevin-to-see-truman-briton-leaves-today-for-white-house-meeting.html | BEVIN TO SEE TRUMAN; Briton Leaves Today for White House Meeting Tomorrow | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/aau-assigns-national-track-to-new-york-and-lincoln-neb-indoor-meet.html | A.A.U. Assigns National Track To New York and Lincoln, Neb.; Indoor Meet Here Feb. 21-22 and Outdoor in West July 3-4--Unified Basketball Rules With N.C.A.A. Are Sought | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/bilbo-will-defend-himself-in-capital-senator-to-leave-mississippi.html | BILBO WILL DEFEND HIMSELF IN CAPITAL; Senator to Leave Mississippi Monday to Face Charges of Improper Financial Deals | True | By Harold B. Hinton Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/a-desirable-reappointment.html | A DESIRABLE REAPPOINTMENT | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/steel-deal-approved.html | Steel Deal Approved | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/boston-curlers-triumph.html | Boston Curlers Triumph | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/nyyc-arranges-new-ocean-race-newportannapolis-contest-to-start-june.html | N.Y.Y.C. ARRANGES NEW OCEAN RACE; Newport-Annapolis Contest to Start June 21--Huffer in Transatlantic Event | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/e-roosevelt-in-tiflis-he-and-his-wife-are-received-by-agriculture.html | E. ROOSEVELT IN TIFLIS; He and His Wife Are Received by Agriculture Minister | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/czech-official-routs-4-muggers-with-cane-in-brooklyn-street-wouldbe.html | Czech Official Routs 4 Muggers With Cane in Brooklyn Street; Would-Be Victim, 60, Lashes Out Fiercely and Assailants Flee--'Convinced It Was Not a Political Assault,' He Says | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/berle-foundation-set-up-fund-headed-by-comedian-will-aid-crippled.html | BERLE FOUNDATION SET UP; Fund Headed by Comedian Will Aid Crippled Children | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/jobs-are-sought-for-souths-labor-governors-warned-of-unrest-if.html | JOBS ARE SOUGHT FOR SOUTH'S LABOR; Governors Warned of Unrest if Industry Work Is Lacking for Men Machines Free | True | By Leo Egan Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/clark-rushes-case-preparing-lewis-record-for-appeal.html | CLARK RUSHES CASE; PREPARING LEWIS RECORD FOR APPEAL | True | By Joseph A. Loftus Special To the New York Times. | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/chinese-reds-balk-at-more-parleys-yenan-notifies-marshall-that.html | CHINESE REDS BALK AT MORE PARLEYS; Yenan Notifies Marshall That 'Illegal Assembly' Must Be Dissolved First | True | By Tillman Durdin Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/living-cost-rise-in-germany-is-15-barter-among-methods-used-to.html | LIVING COST RISE IN GERMANY IS 15%; Barter Among Methods Used to Overcome the Increase in Consumer Prices | True | By Jack Raymond Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/money.html | MONEY | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/hot-springs-racing-feb-24.html | Hot Springs Racing Feb. 24 | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/general-spaatz-to-speak.html | General Spaatz to Speak | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/charles-stewart-canadian-official-chairman-of-the-international.html | CHARLES STEWART, CANADIAN OFFICIAL; Chairman of the International Joint Commission, a Former Premier of Alberta, Dies | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/us-will-attend-palestine-parley-byrnes-announces-observer-will-be.html | U.S. WILL ATTEND PALESTINE PARLEY; Byrnes Announces Observer Will Be Sent to Conference, Put Off to Late January | True | By C. Brooks Peters | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/new-plan-speeds-barge-building-specially-designed-assembly-line-on.html | NEW PLAN SPEEDS BARGE BUILDING; Specially Designed Assembly Line on Staten Island Used by Bethlehem | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/on-savings-associations-board.html | On Savings Association's Board | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/open-reconversion-bids.html | Open Reconversion Bids | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/neads-131-leads-miami-golf-field-a-rare-occurrence-in-miami-golf.html | NEAD'S 131 LEADS MIAMI GOLF FIELD; A RARE OCCURRENCE IN MIAMI GOLF | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/steel-industry-hardest-hit-by-strike-with-70000-out-railroads.html | Steel Industry Hardest Hit By Strike, With 70,000 Out; Railroads Report 50,000 Workers Are Idle, 40,000 Are Laid Off by Auto Plants and Totals Mount Steadily | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/struck-firm-sues-cio-for-750000-ny-wheel-at-buffalo-says-steel.html | STRUCK FIRM SUES CIO FOR $750,000; N.Y. Wheel at Buffalo Says Steel Local Violated the Smith-Connally Act | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/to-join-brokerage-firms-stock-exchange-announces-the-names-of.html | TO JOIN BROKERAGE FIRMS; Stock Exchange Announces the Names of Applicants | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/college-dates-set-for-8-title-events-hockey-and-swim-schedules.html | COLLEGE DATES SET FOR 8 TITLE EVENTS; Hockey and Swim Schedules Released--Various Groups Elect Presidents | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/aid-in-liquidation-allowed-utility-michigan-consolidated-gas-to-buy.html | AID IN LIQUIDATION ALLOWED UTILITY; Michigan Consolidated Gas to Buy Subsidiary's Stock-- Other SEC Action | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/french-submarine-lost-vessel-is-unreported-in-tests-off-morocco29.html | FRENCH SUBMARINE LOST; Vessel Is Unreported in Tests Off Morocco--29 Aboard | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/yonkers-assails-budget-protests-1947-outlay-proposed-for.html | YONKERS ASSAILS BUDGET; Protests 1947 Outlay Proposed for Westchester County | True | Special to THE NEW YORK TIMES. | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/workman-sold-by-pirates.html | Workman Sold by Pirates | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/opa-grants-10-rise-on-blended-syrups.html | OPA GRANTS 10% RISE ON BLENDED SYRUPS | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/collusion-is-charged-in-newsprint-supply.html | COLLUSION IS CHARGED IN NEWSPRINT SUPPLY | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/arson-feared-as-3d-trestle-burns-12000-jersey-commuters-delayed.html | Arson Feared as 3d Trestle Burns; 12,000 Jersey Commuters Delayed; TRESTLE FIRE THAT AFFECTS NEW JERSEY COMMUTERS | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/army-to-fly-200-abroad-dependents-will-be-carried-to-europe-for.html | ARMY TO FLY 200 ABROAD; Dependents Will Be Carried to Europe for Soldier Reunions | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/will-head-pantepec-oil.html | Will Head Pantepec Oil | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/duty-plan-mapped-for-german-goods-customs-to-use-constructive.html | DUTY PLAN MAPPED FOR GERMAN GOODS; Customs to Use Constructive Export Value as Appraisal Basis for USCC Imports TARIFF ACT CAN'T BE USED Traced to Lack of Provision in Law to Cover Type of Trade Involved | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/2-thugs-get-5250-in-payroll-holdup.html | 2 THUGS GET $5,250 IN PAYROLL HOLD-UP | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/court-frees-mondello-grumet-says-he-is-not-needed-as-scottoriggio.html | COURT FREES MONDELLO; Grumet Says He Is Not Needed as Scottoriggio Witness | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/curb-on-travel-is-eased-passports-no-longer-required-for-trip-to.html | CURB ON TRAVEL IS EASED; Passports No Longer Required for Trip to Barbados | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/ruth-c-dempsey-is-brideelect.html | Ruth C. Dempsey Is Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/ask-a-new-setup-on-world-welfare-baltimore-forum-advocates-separate.html | ASK A NEW SET-UP ON WORLD WELFARE; Baltimore Forum Advocates Separate Agency 'to Make Use of Heritage of UNRRA' | True | By Bess Furman Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/jailed-by-error-freed-innocent-youth-served-10-months-on-holdup.html | JAILED BY ERROR, FREED; Innocent Youth Served 10 Months on Hold-Up Conviction | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/pacific-parley-to-be-held.html | Pacific Parley to Be Held | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/us-cites-its-steps-to-halt-31-crash-state-department-publishes.html | U.S. CITES ITS STEPS TO HALT '31 CRASH; State Department Publishes Volume on Intimate Talks on World Economic Crisis | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/finns-open-us-loan-talks.html | Finns Open U.S. Loan Talks | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/anglosaxon-pacts-in-housing-scored.html | 'ANGLO-SAXON' PACTS IN HOUSING SCORED | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/blaik-coach-of-the-year-fellow-mentors-pick-army-man-in-nationwide.html | BLAIK COACH OF THE YEAR; Fellow Mentors Pick Army Man in Nation-Wide Poll | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/operate-on-brain-to-reform-woman-detroit-doctors-report-unusual.html | OPERATE ON BRAIN TO REFORM WOMAN; Detroit Doctors Report Unusual Surgery Which May End Her Criminal Tendencies | True | By Walter W. Ruch Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/mnarney-to-sift-trial-allegation.html | M'NARNEY TO SIFT TRIAL ALLEGATION | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/louisiana-parish-offers-4-bonds-state-of-minnesota-calls-off-the.html | LOUISIANA PARISH OFFERS 4% BONDS; State of Minnesota Calls Off the Sale of Certificates of Indebtedness Tuesday | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/draft-of-miners-opposed-as-making-army-punitive.html | Draft of Miners Opposed As Making Army Punitive | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/dps-sail-for-australia.html | DP's Sail for Australia | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/road-gets-trackage-pennsylvania-granted-right-to-acquire-b-o.html | ROAD GETS TRACKAGE; Pennsylvania Granted Right to Acquire B. & O. Branches | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/veteran-homes-near-completion.html | Veteran Homes Near Completion | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/british-bar-an-india-charter-drawn-without-moslem-aid-british.html | British Bar an India Charter Drawn Without Moslem Aid; BRITISH CONDITION CHARTER FOR INDIA | True | By Herbert L. Matthews Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/zionists-protest-report-agency-resents-the-linking-of-movement-to.html | ZIONISTS PROTEST REPORT; Agency Resents the Linking of Movement to Terrorist Acts | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/city-rejects-bids-on-marcy-houses-general-construction-offers-at.html | CITY REJECTS BIDS ON MARCY HOUSES; General Construction Offers at Brooklyn Site Are Too High, Officials Intimate MANHATTAN ACTION SEEN Authority May Take Similar Step on Amsterdam Project --Lower Costs Possible | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/fears-competition-of-germany-japan-harter-calls-revival-of-toy.html | FEARS COMPETITION OF GERMANY, JAPAN; Harter Calls Revival of Toy Industry in Both Nations 'Very Real Threat' | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/kingsmen-beat-iona-five-brooklyn-college-is-paced-by-levy-in-6353.html | KINGSMEN BEAT IONA FIVE; Brooklyn College Is Paced by Levy in 63-53 Triumph | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/asks-day-of-prayer-in-emergency.html | Asks Day of Prayer in Emergency | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/crane-triumphs-12548-beats-cranfield-to-tie-mosconi-for-pocket.html | CRANE TRIUMPHS, 125-48; Beats Cranfield to Tie Mosconi for Pocket Billiard Lead | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/stocks-show-gains-in-narrow-market-tone-generally-firm-from.html | STOCKS SHOW GAINS IN NARROW MARKET; Tone Generally Firm From Opening-- Best Prices Held at Finish 470 OF 936 ISSUES RISE Combined Averages Up 0.81, With Rails Lagging and Industrials in Van | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/cuban-house-gets-sugar-bill.html | Cuban House Gets Sugar Bill | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/advertising-news-and-notes-klein-ads-exploratory.html | Advertising News and Notes; Klein Ads 'Exploratory' | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/union-chief-is-convicted-rowley-to-be-sentenced-tuesday-for.html | UNION CHIEF IS CONVICTED; Rowley to Be Sentenced Tuesday for Canadian Riot | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/traffic-program-called-old-hat-chopin-rogers-aide-says-city.html | TRAFFIC PROGRAM CALLED 'OLD HAT'; Chopin, Rogers Aide, Says City Engineers Could Equal Plan Agency's Job NIGHT TRUCKING FAVORED Commission Chairman Backs Program as Long-Range Benefit to Public | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/miss-durbin-to-do-for-love-of-mary-actress-is-named-for-comedy-by.html | MISS DURBIN TO DO 'FOR LOVE OF MARY'; Actress Is Named for Comedy by Universal-International-- 'Central Park' Postponed | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/war-on-teenage-gangs-wallander-asks-police-also-to-halt-hijacking.html | WAR ON TEEN-AGE GANGS; Wallander Asks Police Also to Halt Hijacking Incidents | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/czechs-extend-tax-filing-date.html | Czechs Extend Tax Filing Date | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/churches-to-mark-bible-sunday-here-new-york-bible-society-will.html | CHURCHES TO MARK BIBLE SUNDAY HERE; New York Bible Society Will Celebrate 137th Year in First Baptist Service | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/company-changes-name.html | Company Changes Name | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/red-cross-aide-honored.html | Red Cross Aide Honored | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/allied-chemical-adds-2-dividend-directors-declare-a-special-payment.html | ALLIED CHEMICAL ADDS $2 DIVIDEND; Directors Declare a Special Payment on Common Stock Shares on Dec. 27 | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/full-un-sessions-face-major-items-troop-census-and-economic-council.html | FULL U.N. SESSIONS FACE MAJOR ITEMS; Troop Census and Economic Council Vote Up to Assembly Tonight and Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/bonds-and-shares-on-london-market-trading-light-in-advance-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Light in Advance of Opening of New Account --Prices Are Easier | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/allies-to-consider-japans-radio-policy.html | ALLIES TO CONSIDER JAPAN'S RADIO POLICY | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/moslem-is-named-india-envoy-to-us-asaf-ali-first-ambassador-is.html | MOSLEM IS NAMED INDIA ENVOY TO U.S.; Asaf Ali, First Ambassador, Is Congress Party Man, Called 'Renegade' by League | True | By George E. Jones Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/astoria-building-sold-to-investor.html | ASTORIA BUILDING SOLD TO INVESTOR | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/sports-today.html | Sports Today | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/expansion-outlays-put-at-3-billions-clague-forecasts-in-last-half.html | EXPANSION OUTLAYS PUT AT 3 BILLIONS; Clague Forecasts in Last Half They Will Be 2 Times That of Pre-War Annual Rate CITES LABOR PRODUCTIVITY Declares It Is Holding Up Well -- Thorp Says Coal Strike Will Delay Recovery in Europe | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/thirty-witnesses-are-called.html | Thirty Witnesses Are Called | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/ignores-estonian-decree-court-rules-nationalization-of-industry-not.html | IGNORES ESTONIAN DECREE; Court Rules Nationalization of Industry Not Recognized Here | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/economy-on-coal-increased-by-us-measures-to-save-shrinking-fuel.html | ECONOMY ON COAL INCREASED BY U.S.; Measures to Save Shrinking Fuel Supplies Are Ordered-- New Curbs in Prospect | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/leibowitz-off-to-basle-judge-leaves-by-plane-to-attend-zionist.html | LEIBOWITZ OFF TO BASLE; Judge Leaves by Plane to Attend Zionist Congress | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/de-gaulle-foe-freed-giraud-agent-is-acquitted-of-deserting-french.html | DE GAULLE FOE FREED; Giraud Agent Is Acquitted of Deserting French Army | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/returning-lendlease-lead-here.html | Returning Lend-Lease Lead Here | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/lumberman-leaves-4822803.html | Lumberman Leaves $4,822,803 | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/text-of-irans-un-notes.html | Text of Iran's U.N. Notes | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/corriden-quits-dodgers-veteran-coach-reports-he-seeks-another-job.html | CORRIDEN QUITS DODGERS; Veteran Coach Reports He Seeks Another Job in Baseball | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/gets-two-ships-from-us.html | Gets Two Ships From U.S. | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/german-castle-looted-churchill-kin-reveals-thefts-by-poles-and.html | GERMAN CASTLE LOOTED; Churchill Kin Reveals Thefts by Poles and Russians | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/nyu-matmen-win-2111.html | N.Y.U. Matmen Win, 21-11 | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/women-underpaid-state-study-shows-80-in-laundry-restaurant-and.html | WOMEN UNDERPAID, STATE STUDY SHOWS; 80% in Laundry, Restaurant and Hotel Fields Get Subliving Rates--Revisions Begun | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/topics-of-the-day-in-wall-street-capital-market.html | TOPICS OF THE DAY IN WALL STREET; Capital Market | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/marooned-youths-saved-steel-boat-breaks-ice-to-reach-two-on.html | MAROONED YOUTHS SAVED; Steel Boat Breaks Ice to Reach Two on Susquehanna Island | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/trojan-fleet-wins-at-tropical-park-jockey-padgett-starts-triple.html | TROJAN FLEET WINS AT TROPICAL PARK; Jockey Padgett Starts Triple With Favorite in Coromint Purse--Salvo Runner-Up | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/michigan-declares-emergency-exists-sweeping-powers-are-invoked-by.html | MICHIGAN DECLARES EMERGENCY EXISTS; Sweeping Powers Are Invoked by Governor-- Liquor Sales Are Halted at 10 P.M. | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/bills-of-rights-sent-to-un-social-council.html | BILLS OF RIGHTS SENT TO U.N. SOCIAL COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/baylormines-game-off.html | Baylor-Mines Game Off | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/7-decorations-pinned-on-exgi-truman-honors-sgt-chilson-who-killed.html | 7 DECORATIONS PINNED ON EX-GI; Truman Honors Sgt. Chilson, Who Killed 58 Germans-- Medal of Honor to Captain | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/iran-informs-un-of-soviet-advice-not-to-move-army-friendly.html | IRAN INFORMS U.N. OF SOVIET ADVICE NOT TO MOVE ARMY; 'Friendly Admonition' to Keep Troops Out of Azerbaijan During Election Reported ALA REQUESTS NO ACTION But Teheran Tells Council of 'Further Consequences' of Russian Occupation | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/pegs-pride-is-victor-scores-in-jumpoff-at-brooklyn-horse-showmiss.html | PEG'S PRIDE IS VICTOR; Scores in Jump-Off at Brooklyn Horse Show--Miss Lisle Wins | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/truce-reached-in-sumatra.html | Truce Reached in Sumatra | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/books-of-the-times-no-enthusiast-for-desk-work.html | Books of the Times; No Enthusiast for Desk Work | True | By Charles Poore | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/indiana-coal-truce-fails-mine-union-leader-rejects-the-governors.html | INDIANA COAL TRUCE FAILS; Mine Union Leader Rejects the Governor's Proposal | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/400000000-drive-asked-report-calls-for-expansion-of-british.html | $400,000,000 DRIVE ASKED; Report Calls for Expansion of British Universities | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/russian-industry-courts-veterans-farm-and-shop-vie-for-men-who-shed.html | RUSSIAN INDUSTRY COURTS VETERANS; Farm and Shop Vie for Men Who Shed Uniform-- Better Than Pre-War Jobs Offered | True | By Drew Middleton Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/check-charges-dropped-brothers-cleared-of-accepting-benefits-while.html | CHECK CHARGES DROPPED; Brothers Cleared of Accepting Benefits While Working | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/film-to-aid-boys-club-showing-of-its-a-wonderful-life-to-be.html | FILM TO AID BOYS CLUB; Showing of 'It's a Wonderful Life' to Be Presented Dec. 20 | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/twa-lists-a-fare-cut.html | TWA Lists a Fare Cut | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/store-inventories-higher-20-rise-is-reported-oct-31-compared-with.html | STORE INVENTORIES HIGHER; 20% Rise Is Reported Oct. 31 Compared With Year Ago | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/technology-gains-mark-power-show-gas-turbine-coal-pulverizer.html | TECHNOLOGY GAINS MARK POWER SHOW; Gas Turbine, Coal Pulverizer Advances, New Dial Telegraph Draw 55,000 to Exhibit | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/mrs-sara-von-stade-bride-of-hw-fuller.html | MRS. SARA VON STADE BRIDE OF H.W. FULLER | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/soviet-to-free-us-plane-will-clear-craft-that-landed-in-hungary-by.html | SOVIET TO FREE U.S. PLANE; Will Clear Craft That Landed in Hungary by Accident | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/925-paid-for-tabriz-carpet.html | $925 Paid for Tabriz Carpet | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/icc-asked-to-suspend-supplement-on-tariff.html | ICC ASKED TO SUSPEND SUPPLEMENT ON TARIFF | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/mistrial-declared-in-corrigan-case.html | MISTRIAL DECLARED IN CORRIGAN CASE | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/nyu-five-opens-at-garden-tonight-violets-oppose-connecticut-western.html | N.Y.U. FIVE OPENS AT GARDEN TONIGHT; Violets Oppose Connecticut-- Western Michigan Favored Over Manhattan College | True | By Joseph M. Sheehan | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/interior-of-china-welcomes-change-provincial-towns-react-fast-to.html | INTERIOR OF CHINA WELCOMES CHANGE; Provincial Towns React Fast to Western Ideas--Gains Made in Many Fields | True | By Henry R. Lieberman Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/apartment-sold-in-jersey-city.html | Apartment Sold in Jersey City | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/bankers-to-back-savings-bond-sale-president-of-iba.html | BANKERS TO BACK SAVINGS BOND SALE; PRESIDENT OF IBA | True | Kaiden-Kazanjian | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/two-held-as-fences-for-stolen-us-bonds.html | TWO HELD AS FENCES FOR STOLEN U.S. BONDS | True | | C1B 50336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/us-bars-politics-in-un-food-draft-another-amendment-pledges.html | U.S. BARS POLITICS IN U.N. FOOD DRAFT; Another Amendment Pledges Supplies Wherever Needed --La Guardia Heeded | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/boy-2-causes-uproar-sleeps-through-it-all.html | BOY, 2, CAUSES UPROAR, SLEEPS THROUGH IT ALL | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/foreign-language-study-eased-by-patented-photodisc-device-new.html | Foreign Language Study Eased By Patented Photo-Disc Device; New Yorker's Method Flashes Picture of Word Simultaneously With Pronunciation --Airplane Freight Loading Aided | True | By Winifred Mallon Special To the New York Times. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/texts-of-legal-papers-in-lewis-case-government-petition.html | Texts of Legal Papers in Lewis Case; Government Petition | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/the-president-honors-infantry-hero-in-capital.html | THE PRESIDENT HONORS INFANTRY HERO IN CAPITAL | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/washington-monument-is-cold.html | Washington Monument Is Cold | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/germans-asked-for-data-ordered-to-inform-the-allies-about-foreign.html | GERMANS ASKED FOR DATA; Ordered to Inform the Allies About Foreign Holdings | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/missing-mans-body-found.html | Missing Man's Body Found | True | Special to THE NEW YORK TIMES. | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/hockey-shift-foreseen-games-may-be-played-in-canada-if-coal-strike.html | HOCKEY SHIFT FORESEEN; Games May Be Played in Canada if Coal Strike Continues | True | | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/ski-slopes-and-trails-conditions-are-improving.html | Ski Slopes and Trails; Conditions Are Improving | True | By Frank Elkins | C1B 50336 |
| 1946-12-07 | 1946-12-07 | https://www.nytimes.com/1946/12/07/archives/yankees-get-ray-mack-and-sherman-lollar-in-5player-trade-with.html | Yankees Get Ray Mack and Sherman Lollar in 5-Player Trade with Indians; M'PHAIL ACQUIRES INFIELDER, CATCHER Veteran Second Baseman and Young Hitting Star Won in Deal With Cleveland GETTLE GOES TO INDIANS Hal Peck, Gene Bearden Also Traded--Dodgers Seeking 2 Pitchers, Outfielder PENSIONS FOR BALL PLAYERS COME UP FOR DISCUSSION AT LOS ANGELES | True | By John Drebinger Special To the New York Times. | C1B 50336 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-openings.html | THE OPENINGS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/trailing-greens-christmas-brings-to-mind-the-lowly-club-mosses.html | TRAILING GREENS; Christmas Brings to Mind the Lowly Club Mosses | True | By Walter S. Allen | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/to-a-good-neighbor.html | To a Good Neighbor | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/orations-at-hyde-park-corner.html | Orations at Hyde Park Corner | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/treasure-chest-the-little-peoples.html | Treasure Chest; The Little Peoples | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/tropical-dash-won-by-basket-number-131-shot-takes-coral-gables.html | TROPICAL DASH WON BY BASKET NUMBER; 13-1 Shot Takes Coral Gables Handicap by 1 Lengths-- Glen Heather Is Second | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/art-look-too-rare-for-disposal-in-us-print-stolen-from-gallery-here.html | ART LOOK TOO RARE FOR DISPOSAL IN U.S.; PRINT STOLEN FROM GALLERY HERE | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/son-born-to-vincent-p-wynnes.html | Son Born to Vincent P. Wynnes | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/time-magazine-writer-killeddf.html | Time Magazine Writer Killeddf | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/benefit-of-berkeley-institute.html | Benefit of Berkeley Institute | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/franklin-defeats-jefferson-4946-quintet-triumphs-in-feature-school.html | FRANKLIN DEFEATS JEFFERSON, 49-46; Quintet Triumphs in Feature School Contest at Garden-- Madison and Curtis Win | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/for-utility-strike-ban-state-hiy-assembly-votes-bill-to-force.html | FOR UTILITY STRIKE BAN; State Hi-Y 'Assembly' Votes 'Bill' to Force Arbitration | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/dr-e-flet-cher-dies-a-retired-urologist.html | DR. E. FLET CHER DIES; A RETIRED UROLOGIST | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/umw-paper-suspended-journal-stops-publication-until-contempt-case.html | UMW PAPER SUSPENDED; Journal Stops Publication Until Contempt Case Is Settled | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/notes-on-science-byproducts-of-coal-will-soon-be-missedsynthetic.html | NOTES ON SCIENCE; By-Products of Coal Will Soon Be Missed--Synthetic Insulation BY-PRODUCTS-- | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/a-stake-for-the-worker.html | A Stake for the Worker | True | By A.h. Raskin | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus and in the Classroom | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/to-get-first-movies-tonight-marks-end-of-blue-laws-in-lewes-del.html | TO GET FIRST MOVIES; Tonight Marks End of Blue Laws in Lewes, Del. | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/welles-hits-old-stride-again-angel-wanted.html | WELLES HITS OLD STRIDE AGAIN; Angel Wanted | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mt-holyoke-votes-rises-new-schedule-will-give-increases-of-100-and.html | MT. HOLYOKE VOTES RISES; New Schedule Will Give Increases of $100 and $150 a Year | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/wainwright-warns-on-arms-economy.html | WAINWRIGHT WARNS ON ARMS 'ECONOMY' | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/assistance-of-nam-offered-to-world-plan-to-extend-advantages-of-our.html | ASSISTANCE OF NAM OFFERED TO WORLD; Plan to Extend Advantages of Our Economic System Outlined by Wason | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/eisenhower-for-president-talk-grows-louder-republicans-especially.html | 'EISENHOWER FOR PRESIDENT' TALK GROWS LOUDER; Republicans Especially Think That He May Be Their Man | True | By C.p. Trussell Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/whaling-season-opens-south-africa-plans-to-speed-oils-for-world-use.html | WHALING SEASON OPENS; South Africa Plans to Speed Oils for World Use | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miss-bair-married-to-artuhr-d-lewis-brides-of-former-service-men.html | MISS BAIR MARRIED TO ARTUHR D. LEWIS; BRIDES OF FORMER SERVICE MEN | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/julia-l-mills-engaged-mount-holyoke-alumna-will-be-wed-to-johnson.html | JULIA L. MILLS ENGAGED; Mount Holyoke Alumna Will Be Wed to Johnson Shipman | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/romantic-isles-of-the-caribbean.html | ROMANTIC ISLES OF THE CARIBBEAN | True | By Diana Martin | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/a-lesson-from-a-master-at-lac-beauport.html | A LESSON FROM A MASTER AT LAC BEAUPORT | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/welltuned-remington.html | Well-Tuned Remington | True | By Lewis Nichols | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/dylan-thomas-poems.html | Dylan Thomas' Poems | True | By John Malcolm Brinnin | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/prosecutor-rebukes-nuremberg-critics.html | PROSECUTOR REBUKES NUREMBERG CRITICS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/karol-florczak.html | KAROL FLORCZAK | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/melissa-wickser-bride-in-buffalo-westchester-bride.html | MELISSA WICKSER BRIDE IN BUFFALO; WESTCHESTER BRIDE | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/odellfeury.html | Odell--Feury | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/radios-best-gags.html | Radio's 'Best Gags' | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/opera-over-the-air-met-programs-reflect-stage-limitations.html | OPERA OVER THE AIR; 'Met' Programs Reflect Stage Limitations | True | By Morris C. Hastings | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/crazy-like-a-fox-here-in-the-united-states-as-in-england-their.html | 'Crazy Like a Fox'; Here in the United States, as in England, their wiles have added much to the legend of fox hunting. | True | By Betty Fible Martin | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-york-skyscraper-home-now-possible-as-un-center-mayor-odwyer.html | New York Skyscraper Home Now Possible as U.N. Center; Mayor O'Dwyer Says City Offers New Bid for the World Capital--Rockefeller Site Considered a Likely Prototype | True | By George Barrett Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/forfar-beats-petsome-by-head-in-baton-rouge-at-fair-grounds-2to1.html | Forfar Beats Petsome by Head In Baton Rouge at Fair Grounds; 2-to-1 Chance Closes Strongly in Handicap Under Jockey Paradise--Espino Gold and Bengal Boy Take Split Biloxi Purse | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/particular-importance-of-tops-indicated-by-records-of-index-in.html | Particular Importance of Tops Indicated By Records of Index in Disastrous Years; TOPS IMPORTANT IN INDEX OF STOCKS | True | By Winthrop Parkhurst | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/liverpool-toppled-by-wanderers-51-wolverhampton-wins-before-52500.html | LIVERPOOL TOPPLED BY WANDERERS, 5-1; Wolverhampton Wins Before 52,500 to Gain Clear Lead in English Soccer Race | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/parent-and-child-unchanging-teenagers.html | PARENT AND CHILD; Unchanging Teen-agers | True | By Catherine MacKenzie | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/call-of-the-southwest-texas-rio-grande-valley-is-headquarters-for.html | CALL OF THE SOUTHWEST; Texas' Rio Grande Valley Is Headquarters For Those Seeking Warm, Dry Climate | True | By Brown Booth | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/football-dodgers-play-last-game-at-home-against-cleveland-today.html | Football Dodgers Play Last Game At Home Against Cleveland Today; Dobbs in Starting Line-Up for Brooklyn at Ebbets Field, but Leg Injury May Keep Him on Bench for Most of Contest | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/queries-and-answers.html | Queries and Answers | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-query-placed-in-46-tax-returns-distribution-of-less-than-70-of.html | NEW QUERY PLACED IN '46 TAX RETURNS; Distribution of Less Than 70% of Earnings by Corporations to Be Explained KEY TO EXCESS SURPLUSES Deputy Commissioner Tells of Purpose, but Factual Statement Is Advised | True | By Godfrey N. Nelson | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/vacations-on-credit-planned-for-next-summer-carriers-banks-finance.html | VACATIONS ON CREDIT PLANNED FOR NEXT SUMMER; Carriers, Banks, Finance Companies to Join in Travel-Now-Pay-Later Scheme | True | By Charles Grutzner | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-upper-south-virginia-kentucky-teachers-join-in-salary-fight.html | THE UPPER SOUTH; Virginia, Kentucky Teachers Join in Salary Fight | True | By Virginius Dabney | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/hope-gone-for-submarine-french-list-18-deadbritish-undersea-craft.html | HOPE GONE FOR SUBMARINE; French List 18 Dead--British Undersea Craft Adrift | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/french-singer-convicted.html | French Singer Convicted | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/us-will-expedite-grain-to-germany-17-ships-to-sail-from-albany-this.html | U.S. WILL EXPEDITE GRAIN TO GERMANY; 17 Ships to Sail From Albany This Month--Clay Says Food Is Vital to Occupation | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/va-opens-new-hospital-3-veterans-of-pearl-harbor-are-honored-at.html | VA OPENS NEW HOSPITAL; 3 Veterans of Pearl Harbor Are Honored at Brooklyn Ceremony | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/gossip-of-the-rialto-eight-oclock-curtain-is-having-erratic.html | GOSSIP OF THE RIALTO; Eight o'Clock Curtain Is Having Erratic Career--New Play--Other Items | True | By Lewis Funke | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/wool-growers-out-to-bar-tariff-cut-set-for-organized-fight-with.html | WOOL GROWERS OUT TO BAR TARIFF CUT; Set for Organized Fight With Other Interested Groups on Any Move for Reduction | True | By Lucius Lightfoot | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/1919-and-1943-saw-lewis-back-down-he-called-off-strikes-on-writ.html | 1919 AND 1943 SAW LEWIS BACK DOWN; He Called Off Strikes on Writ Under Wilson and in Face of Roosevelt Broadcast | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/gulf-coast-regains-leisurely-pace-easygoing-hospitality-is.html | GULF COAST REGAINS LEISURELY PACE; Easy-Going Hospitality Is Replacing the Wartime Hustle and Bustle | True | By Podine Schoenberger | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/ford-calls-20000-back.html | Ford Calls 20,000 Back | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/longpoiitzer.html | Long--Poiitzer | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-people-protest.html | The People Protest | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/modern-still-obscure-sparsity-of-acceptable-prints-ascribed-to.html | 'MODERN' STILL OBSCURE; Sparsity of Acceptable Prints Ascribed To Failure in Defining the Term | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/cameron-aggies-triumph-top-coffeyville-junior-college-by-2613-in.html | CAMERON AGGIES TRIUMPH; Top Coffeyville Junior College by 26-13 in Papoose Bowl | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/a-bountiful-spirit-a-bountiful-spirit.html | A Bountiful Spirit; A Bountiful Spirit | True | By Richard Sullivan | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/jackinthebox-beds.html | Jack-in-the-Box Beds | True | By Mary Roche | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/rosemary-romeyn-wed-to-exofficer-becomes-bride-of-magruder-dent-jr.html | ROSEMARY ROMEYN WED TO EX-OFFICER; Becomes Bride of Magruder Dent Jr. in Huntington Valley Chapel at Abington, Pa. | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/un-food-survey-urged-by-canada-proposal-accents-international.html | U.N. FOOD SURVEY URGED BY CANADA; Proposal Accents International Cooperation in First Stage of 1947 Relief Program | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/tudor-city-marks-21st-birthday-pioneer-east-side-deals-recalled.html | Tudor City Marks 21st Birthday; Pioneer East Side Deals Recalled; 2,800-FAMILY RESIDENTIAL COLONY (ON EAST SIDE) 'COMES OF AGE' | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/famous-voyage-cutrate.html | Famous Voyage, Cut-Rate | True | By Eugene O'Neill Jr. Assistant Professor of Greet, Yale University | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/german-austrian-pact-proposals-united-states-proposals-i-peace.html | German, Austrian Pact Proposals; United States Proposals I. PEACE TREATY WITH GERMANY | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/gi-schools-criticized-veterans-counselor-declares-stricter.html | GI SCHOOLS CRITICIZED; Veterans' Counselor Declares Stricter Supervision Is Required | True | By Robert C. Schnitzer | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/russians-concessions-brighten-the-situation-shift-on-armament.html | RUSSIANS' CONCESSIONS BRIGHTEN THE SITUATION; Shift on Armament Inspections, Plus More Amiability in Mr. Molotov's Attitude, Speeds Up Prospects IRAN MAY BE ANOTHER TEST | True | By Edwin L. James | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/justice-hides-whisky-56-years.html | Justice Hides Whisky 56 Years | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/world-title-bout-sought-by-cerdan-abrams-conqueror-plans-to-return.html | WORLD TITLE BOUT SOUGHT BY CERDAN; Abrams' Conqueror Plans to Return After Visit With Family in Casablanca | True | By James P. Dawson | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/science-in-review-hope-of-a-new-approach-to-the-treatment-of.html | SCIENCE IN REVIEW; Hope of a New Approach to the Treatment of Diseases of Impaired Circulation | True | By William L. Laurence | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/bazaar-for-refugee-relief.html | Bazaar for Refugee Relief | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-one-big-union.html | THE ONE BIG UNION | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/crisis-is-back-in-india-after-british-fail-again-viscount-wavell.html | CRISIS IS BACK IN INDIA AFTER BRITISH FAIL AGAIN; VISCOUNT WAVELL | True | By Herbert L. Matthews Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/nuremberg-chief-removed-by-army-colonel-andrus-is-replaced-new.html | NUREMBERG CHIEF REMOVED BY ARMY; Colonel Andrus Is Replaced --New Commandant Takes Extra Safety Measures | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/auto-service-show-ready-many-reservations-made-from-foreign.html | AUTO SERVICE SHOW READY; Many Reservations Made From Foreign Countries | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/santa-claus-has-a-visitor.html | SANTA CLAUS HAS A VISITOR | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/historic-hotels-mexicos-guests-sleep-in-remodeled-palaces.html | HISTORIC HOTELS; Mexico's Guests Sleep in Remodeled Palaces | True | By Eleanor N. Knowles | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/us-company-going-to-sweden.html | U.S. Company Going to Sweden | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/fourth-eviction-stay-received-by-widow.html | FOURTH EVICTION STAY RECEIVED BY WIDOW | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/traveling-professors-aid-upstate-schools.html | Traveling Professors Aid Up-State Schools | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/german-farm-delivery-enforced.html | German Farm Delivery Enforced | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/bavarian-leader-under-us-study-military-government-divided-on.html | BAVARIAN LEADER UNDER U.S. STUDY; Military Government Divided on Charges of Nazi Ties Against Dr. Mueller | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/state-guard-orders.html | State Guard Orders | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-york-design.html | New York Design | True | By Virginia Pope | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/reporter-saves-register-phones-guest-list-of-burning-hotel-to.html | REPORTER SAVES REGISTER; Phones Guest List of Burning Hotel to Atlanta Paper | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/rites-tomorrow-for-greek-envoy-tsaldaris-will-give-eulogy-for-cimon.html | RITES TOMORROW FOR GREEK ENVOY; Tsaldaris Will Give Eulogy for Cimon Diamantopoulos-- Truman in Tribute | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/random-notes-about-people-and-pictures-refund.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; Refund | True | By A.h. Weiler | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/nursing-schools-invite-400.html | Nursing Schools Invite 400 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/report-from-the-nation-trends-in-four-areas-of-the-country.html | REPORT FROM THE NATION; Trends in Four Areas of the Country | True | By William M. Blair | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miss-rossetter-wed-exnurses-aide-becomes-the-bride-of-benjamin.html | MISS ROSSETTER WED; Ex-Nurse's Aide Becomes the Bride of Benjamin Trotter Jr. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/world-progress-at-un-and-big-4.html | World Progress; At U.N. and Big 4 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/deny-us-has-sent-abomb-overseas-eisenhower-quotes-patterson-as.html | DENY U.S. HAS SENT A-BOMB OVERSEAS; Eisenhower Quotes Patterson as Saying England Did Not Get Fissionable Material | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/edward-e-kennedy.html | EDWARD E. KENNEDY | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/barbara-lewin-fiancee-friends-seminary-alumna-will-be-bride-of.html | BARBARA LEWIN FIANCEE; Friends Seminary Alumna Will Be Bride of Kessel Schwartz | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/national-aau-kills-amendment-to-restrict-terms-of-its-officers-plan.html | National A.A.U. Kills Amendment To Restrict Terms of Its Officers; Plan Lacks Two-thirds Vote, Though Most Delegates Favor It-- Lujack and Tucker Among 10 Sullivan Award Aspirants | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/republicans-figuring-on-big-cuts-in-budget-they-talk-of-10-to-20.html | REPUBLICANS FIGURING ON BIG CUTS IN BUDGET; They Talk of 10 to 20 Billions, but Estimates Are Still Very General | True | By John D. Morris Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/tax-cuts-urged-by-us-chamber-it-shows-how-us-expenditures-can-be.html | TAX CUTS URGED BY U.S. CHAMBER; It Shows How U.S. Expenditures Can Be Reduced to Per mit Reductions of 25% | True | By John D. Morris Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/colleen-mahoney-as-masters-wed-exnurses-aide-and-former-australian.html | COLLEEN MAHONEY, A.S. MASTERS WED; Ex-Nurse's Aide and Former Australian Officer Married in the Marble Church | True | Bachrach | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/many-fetes-planned-for-december-ball.html | MANY FETES PLANNED FOR DECEMBER BALL | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/gale-will-lead-cornell-five.html | Gale Will Lead Cornell Five | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miss-gillespie-wed-to-maj-gc-murray.html | MISS GILLESPIE WED TO MAJ. G.C. MURRAY | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/detectives-grandson-a-victim.html | Detective's Grandson a Victim | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/long-line-of-lakes.html | Long Line of Lakes | True | By Carl Carmer | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/moscow-maps-shift-to-unrationed-sales.html | MOSCOW MAPS SHIFT TO UNRATIONED SALES | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/wants-census-study-of-trend-to-suburbs.html | WANTS CENSUS STUDY OF TREND TO SUBURBS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/shining-mark-metropolitan-opera-easy-to-attack-has-lot-to-be-said.html | SHINING MARK; Metropolitan Opera, Easy to Attack, Has Lot to Be Said for It | True | By Olin Downes | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/personalities.html | Personalities | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/elizabeth-smith-engaged-to-wed-smith-alumna-member-of-new-haven.html | ELIZABETH SMITH ENGAGED TO WED; Smith Alumna, Member of New Haven Junior League, to Be Bride of Robert Ewing | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/soviet-policy-changes-traced-to-new-factors-chaperon-troubles.html | SOVIET POLICY CHANGES TRACED TO NEW FACTORS; "CHAPERON TROUBLES" | True | By Raymond Daniell Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/violence-marks-election-campaign-in-rumania.html | VIOLENCE MARKS ELECTION CAMPAIGN IN RUMANIA | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-gourmets-guide-to-pleasant-traveling-wherever-you-go-the.html | THE GOURMET'S GUIDE TO PLEASANT TRAVELING; Wherever You Go the Natives Will Have a Dish or Two to Thrill Your Appetite | True | By Jane Nickerson | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/ramapo-and-bethpage-triumph-as-indoor-polo-season-opens-here.html | Ramapo and Bethpage Triumph as Indoor Polo Season Opens Here; PARSELLS EXCELS IN VICTORY BY 9-4 Scores 4 Goals and Sets Up 3 as the Ramapo Poloists Check Squadron A Trio BETHPAGE WINNER BY 11-5 Defeats West Point Officers With Strong 2d-Half Drive --Scanlon Is Pacesetter | True | By William J. Briordy | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/rate-held-constructive-but-metzman-says-detailed-examination-is.html | RATE HELD 'CONSTRUCTIVE'; But Metzman Says Detailed Examination is Necessary | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/hindus-said-to-bar-drastic-india-step-congress-party-will-ponder.html | HINDUS SAID TO BAR DRASTIC INDIA STEP; Congress Party Will Ponder British Statement Today-- Moslems Are Still Wary | True | By George E. Jones Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/airlines-take-lease-on-space-in-hotel.html | AIRLINES TAKE LEASE ON SPACE IN HOTEL | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/suzanne-magyar-to-wed-her-betrothal-to-jean-berthold-wertheimer-is.html | SUZANNE MAGYAR TO WED; Her Betrothal to Jean Berthold Wertheimer Is Announced | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/young-women-presented-to-society-last-night.html | YOUNG WOMEN PRESENTED TO SOCIETY LAST NIGHT | True | Bachrach | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/parks-ready-for-winter-sports.html | Parks Ready for Winter Sports | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/rees-and-ward-invited.html | Rees and Ward Invited | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/president-sworn-for-cochinchina-incumbent-says-his-policy-is.html | PRESIDENT SWORN FOR COCHIN-CHINA; Incumbent Says His Policy Is Neutral to Viet Nam-- Praises French Aid | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/wood-field-and-stream-bluebird-skies-handicap.html | WOOD, FIELD AND STREAM; "Bluebird" Skies Handicap | True | By Raymond R. Camp | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/historic-place-sold-decorator-takes-hearthstone-tavern-in-lime-rock.html | HISTORIC PLACE SOLD; Decorator Takes Hearthstone Tavern in Lime Rock | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/cotton-is-steady-on-mill-buying-replacement-demand-also-aids.html | COTTON IS STEADY ON MILL BUYING; Replacement Demand Also Aids Futures Market--Prices Are Unchanged to 13 Points Up | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/broad-opportunity-cited-in-selling-postwar-salesmen-must-have-wide.html | BROAD OPPORTUNITY CITED IN SELLING; Post-War Salesmen Must Have Wide Knowledge, Council Convention Is Told | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/hitler-aide-holds-post-in-germany-alfred-hugenberg-still-heads.html | HITLER AIDE HOLDS POST IN GERMANY; Alfred Hugenberg Still Heads Steel Works Despite Order of Denazifying Board | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/long-delays-seen-on-filipino-claims-400000000-provided-by-the-us-is.html | LONG DELAYS SEEN ON FILIPINO CLAIMS; $400,000,000 Provided by the U.S. Is Not Expected to Meet Any of Major Demands | True | By H. Ford Wilkins Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/ywca-is-seller-of-17th-st-parcel-p-richard-dolan-pays-225000-cash.html | Y.W.C.A. IS SELLER OF 17TH ST. PARCEL; P. Richard Dolan Pays $225,000 Cash for Building-- SaleIs Made on Ludlow Street | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/gives-gum-away-to-stop-rush.html | Gives Gum Away to Stop Rush | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/white-way-blazes-with-lights-again-street-returns-to-its-old.html | WHITE WAY BLAZES WITH LIGHTS AGAIN; Street Returns to Its Old Radiance, Jumping Gun on Mayor's Announcement | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/freed-on-bond-in-mine-killings.html | Freed on Bond in Mine Killings | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/fire-records.html | Fire Records | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/oklahoma-aggies-and-niagara-win-in-basketball-doubleheader-at.html | Oklahoma Aggies and Niagara Win in Basketball Double-Header at Buffalo; CANISIUS QUINTET SET BACK BY 40-32 Falls Before Oklahoma Aggies as 10,196, a Record Crowd for Buffalo, Attend NIAGARA DEFEATS GEORGIA Scores Triumph by 59 to 51-- Temple and St. Joseph's Win in Philadelphia Games | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/war-captives-strike-in-france.html | War Captives Strike in France | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/women-in-sports-expect-to-set-record.html | Women in Sports; Expect to Set Record | True | By Maureen Orcutt | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/season-of-revivals.html | Season of Revivals | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/arthur-nelson-butz-jr-associate-director-of-the-naval-laboratory-at.html | ARTHUR NELSON BUTZ JR.; Associate Director of the Naval Laboratory at Penn State Dies | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/punishment-in-search-of-crime.html | Punishment in Search of Crime | True | By Richard Plant | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/nobel-prize-winner-nobel-prize-winner.html | Nobel Prize Winner; Nobel Prize Winner | True | By Alfred Werner | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/true-movie-technique-an-amateur-movie-cameraman-at-work.html | TRUE MOVIE TECHNIQUE; An Amateur Movie Cameraman at Work | True | By Jacob Deschin | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/as-the-strike-was-called-off-the-two-chief-protagonists.html | AS THE STRIKE WAS CALLED OFF: THE TWO CHIEF PROTAGONISTS | True | Harris & Ewing | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/events-today.html | Events Today | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/chinese-reds-push-continues-in-shansi.html | CHINESE REDS' PUSH CONTINUES IN SHANSI | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/play-to-aid-boys-club-madison-square-group-to-gain-by-the-fatal.html | PLAY TO AID BOYS CLUB; Madison Square Group to Gain by 'The Fatal Weakness' | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/steel-output-hit.html | STEEL OUTPUT HIT | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/news-yorks-100-neediest-cases-how-to-aid-the-fund.html | NEWS YORK'S 100 NEEDIEST CASES; HOW TO AID THE FUND | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/talk-on-partition-barred-by-arabs-spokesman-sets-condition-for.html | TALK ON PARTITION BARRED BY ARABS; Spokesman Sets Condition for London Parley--Observer Role by U.S. Condemned | True | By Julian Louis Meltzer Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/gd-blennis-dead-once-drove-stages.html | G.D. BLENNIS DEAD; ONCE DROVE STAGES | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mary-b-wolferth-jc-crosby-marry-bride-has-6-attendants-at-her.html | MARY B. WOLFERTH, J.C. CROSBY MARRY; Bride Has 6 Attendants at Her Wedding in Wynnemood, Pa., to Former Army Captain | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/head-man-of-the-house-of-westmore-riding-the-london-underground.html | HEAD MAN OF THE HOUSE OF WESTMORE; Riding the London Underground | True | By Leonard Spinrad | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/in-the-field-of-travel-air-lines-and-steamships-are-rebuilding.html | IN THE FIELD OF TRAVEL; Air Lines and Steamships Are Rebuilding Hawaii Service--On the Jersey Shore | True | By Diana Rice | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/buffalo-triumphs-44-to-34.html | Buffalo Triumphs, 44 to 34 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/police-held-indifferent-civil-rights-group-protests-attacks-on.html | POLICE HELD INDIFFERENT; Civil Rights Group Protests Attacks on Minority Groups | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mrs-june-dudley-wed-widow-of-naval-officer-is-the-bride-in-jersey.html | MRS. JUNE DUDLEY WED; Widow of Naval Officer Is the Bride in Jersey of Ames Bliss | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/atlanta-crowds-view-hotel-ruin-talk-at-scene-is-for-more-safety.html | Atlanta Crowds View Hotel Ruin, Talk at Scene Is for More Safety; ATLANTA THRONGS VIEW HOTEL RUINS | True | By Benjamin Fine Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/news-heartens-britain-help-on-bread-rations-foreseen-along-with.html | NEWS HEARTENS BRITAIN; Help on Bread Rations Foreseen, Along With Fuel Aid to Europe | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/barton-f-sharp-dies-bridgeton-leader-80.html | BARTON F. SHARP DIES; BRIDGETON LEADER, 80 | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/barnettdiserens.html | Barnett--Diserens | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/red-cross-masses-atanta-fire-aid-hundreds-of-volunteers-help-in.html | RED CROSS MASSES ATANTA FIRE AID; Hundreds of Volunteers Help in Rescue Squads--Blood Plasma Is Offered | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/marina-forum-set-during-boat-show-first-national-conference-of.html | MARINA FORUM SET DURING BOAT SHOW; First National Conference of Yacht Basin Authorities Is Announced for Jan. 15 | True | By Clarence E. Lovejoy | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/radio-row-one-thing-and-another-radios-public-service-debated-by.html | RADIO ROW: ONE THING AND ANOTHER; Radio's Public Service Debated by Experts-- Other Items | True | By Sidney Lohman | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/briton-hammers-at-veto-on-arms-shawcross-insists-control-code.html | BRITON HAMMERS AT VETO ON ARMS; Shawcross Insists Control Code Specifically Bar It-- Vishinsky Holds Waiver Unneeded | True | By Thomas J. Hamilton Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/britons-are-warned-of-new-electric-cut.html | BRITONS ARE WARNED OF NEW ELECTRIC CUT | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/god-wash-the-word.html | "God Wash the Word" | True | By Hubert Creekmore | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/trovatore-given-at-metropolitan-capacity-audience-welcomes-the.html | 'TROVATORE' GIVEN AT METROPOLITAN; Capacity Audience Welcomes the Return of Verdi OperaVaghi Sings Ferrando | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-pearl-of-the-antilles-a-birdseye-view.html | The Pearl of the Antilles: A Birdseye View | True | By Mildred Adams | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/memoirs-of-an-elder-statesman-reviewing-some-notable-battle-in-the.html | MEMOIRS OF AN ELDER STATESMAN; Reviewing Some Notable Battle In the Political Arena of Yesterday | True | By Karl Schriftgiesser | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/a-cabin-in-the-cotton.html | A Cabin in the Cotton | True | By Andrea Parke | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/poet-from-brooklyn.html | Poet From Brooklyn | True | By Patricia Blake | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/more-visiting-nurses-now.html | More Visiting Nurses Now | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/study-of-gi-profit-in-germany-urged-house-committee-requested-to.html | STUDY OF GI PROFIT IN GERMANY URGED; House Committee Requested to Look Into Black Mart of Occupation Troops | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/schoolmaster-becomes-siegfried-set-svanholm-wagnerian-tenor-from.html | SCHOOLMASTER BECOMES SIEGFRIED; Set Svanholm, Wagnerian Tenor From Sweden -- Tagliavini | True | The New York Times | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/canada-is-helping-alaska-with-food-shipments-are-moving-along-in-a.html | CANADA IS HELPING ALASKA WITH FOOD; Shipments Are Moving Along in a Steady Stream, Although Dominion Is Itself Short | True | Special to THE NEW YORK TIMES. | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/lincoln-u-victor-2014-downs-florida-a-m-in-negro-orange-blossom.html | LINCOLN U. VICTOR, 20-14; Downs Florida A. & M. in Negro Orange Blossom Game | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/collectors-checklist.html | Collectors' Check-List | True | By David A. Randall | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/union-is-formed-on-okinawa.html | Union Is Formed on Okinawa | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-habit-of-momism.html | The Habit of "Momism" | True | By E.b. Garside | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-financial-week-stock-markets-faith-in-early-end-of-coal-tieup.html | THE FINANCIAL WEEK; Stock Market's Faith in Early End of Coal Tie-Up Proves Justified | True | By Robert H. Fetridge | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/politics-in-action.html | Politics in Action | True | By Robert D. Dinsmore | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-programs-of-the-week.html | The Programs of the Week | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/son-to-mrs-walter-b-pierce.html | Son to Mrs. Walter B. Pierce | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/from-father-to-son.html | From Father to Son | True | By H.i. Brock | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/variety-acts-hissed-back-to-moscow-by-sticks.html | Variety Acts Hissed Back To Moscow by 'Sticks' | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/communist-issue-up-in-jersey-cio-state-convention-votes-to-take.html | COMMUNIST ISSUE UP IN JERSEY CIO; State Convention Votes to Take Roll-Call Today on Resolution of Censure | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/byrnes-urges-troop-cuts-as-big-4-discuss-germany-two-reductions.html | Byrnes Urges Troop Cuts As Big 4 Discuss Germany; Two Reductions Urged | True | By C. Brooks Peters | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mattituck-estate-to-be-developed-builder-plans-summer-colony-in.html | MATTITUCK ESTATE TO BE DEVELOPED; Builder Plans Summer Colony in Suffolk County--Other Long Island Activity | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/joseph-p-farrell-newark-policeman-for-38-years-was-expert-on.html | JOSEPH P. FARRELL; Newark Policeman for 38 Years Was Expert on Pickpockets | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/jacobs-condition-worse-heart-attack-puts-promoter-in-critical-class.html | 'JACOBS' CONDITION 'WORSE'; Heart Attack Puts Promoter in Critical Class, Say Physicians | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-festive-hills.html | THE FESTIVE HILLS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/school-board-digs-coal-gets-17-tons-and-averts-need-to-close.html | SCHOOL BOARD DIGS COAL; Gets 17 Tons and Averts Need to Close Illinois Classes | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/braves-purchase-pitcher-barrett-from-the-cards-the-subject-was.html | BRAVES PURCHASE PITCHER BARRETT FROM THE CARDS; The Subject Was Baseball | True | By John Drebinger Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/made-27th-division-staff-chief.html | Made 27th Division Staff Chief | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/police-benefit-tomorrow-night.html | Police Benefit Tomorrow Night | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/troth-announced-of-miss-mclure-new-haven-girl-will-become-bride-of.html | TROTH ANNOUNCED OF MISS M'CLURE; New Haven Girl Will Become Bride of John A. Smithers, Veteran of the Army | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/travel.html | TRAVEL | True | By Malcolm Laprade | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/dr-merrill-a-swiney-founder-of-bayonne-sanitarium-in-1912-dies-in.html | DR. MERRILL A. SWINEY; Founder of Bayonne Sanitarium in 1912 Dies in Home at 74 | True | Special to THE NEW YORK TIMES. | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/soviet-terror-charged-lithuanians-are-deported-to-siberia-lie-hears.html | SOVIET TERROR CHARGED; Lithuanians Are Deported to Siberia, Lie Hears | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/from-second-avenue-to-hollywood-boulevardby-car-its-a-long-ride.html | FROM SECOND AVENUE TO HOLLYWOOD BOULEVARD-- BY CAR; It's a Long Ride Across the United States, but if the Motor Doesn't Give Out It Can Be Fun-- And Even Inexpensive | True | By Newton E. Meltzer | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/canadas-winter-wonderland-owes-its-popularity-to-skiing-her.html | CANADA'S WINTER WONDERLAND OWES ITS POPULARITY TO SKIING; Her Northern Winters, Once Believed Too Cold for Outdoor Sports, Provide Snow Cover When Other Areas Fail | True | By P.j. Philip | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/posting-a-trio-of-critical-scenes-from-current-and-incoming-films.html | Posting a Trio of Critical Scenes from Current and Incoming Films | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/sally-hughes-affianced-georgian-court-alumna-will-be-married-to.html | SALLY HUGHES AFFIANCED; Georgian Court Alumna Will Be Married to Carl L. Seiler | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/toronto-u-tops-michigan-six.html | Toronto U. Tops Michigan Six | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/owen-white-dead-author-editor-67-former-lawyer-and-rancher-told.html | OWEN WHITE DEAD; AUTHOR, EDITOR, 67; Former Lawyer and Rancher Told Story of Southwest-- Once Collier's Associate | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-york-woman-killed-eloise-buck-was-a-counselor-at-katharine.html | NEW YORK WOMAN KILLED; Eloise Buck Was a Counselor at Katharine Gibbs School | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/oil-geologist-a-victim-joseph-a-goodson-and-family-perish-in-hotel.html | OIL GEOLOGIST A VICTIM; Joseph A. Goodson and Family Perish in Hotel | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/world-is-looking-to-us-farley-says-back-after-3month-trip-he.html | WORLD IS LOOKING TO U.S., FARLEY SAYS; Back After 3-Month Trip, He Reports General Feeling That the U.N. Must Succeed | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/sun-valley-open-to-civilians.html | SUN VALLEY OPEN TO CIVILIANS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/riding-the-duderanch-range.html | RIDING THE DUDE-RANCH RANGE | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/british-move-for-check-on-uns-troop-census.html | British Move for Check On U.N.'s Troop Census | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/nehru-and-jinnaha-study-in-contrasts-both-men-want-a-free-and.html | Nehru and Jinnah--A Study in Contrasts; Both men want a free and tranquil India, but they differ widely on how to achieve it. | True | By George E. Jones | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/coast-tonsorial-prices-soar.html | Coast Tonsorial Prices Soar | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/spaniards-say-change-must-come-united-nations-still-the-greatest.html | SPANIARDS SAY CHANGE MUST COME; United Nations Still The Greatest Hope For Assistance | True | By Sam Pope Brewer Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/aaa-to-zfw.html | A.A.A. to Z.F.W. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/theatre-school-to-gain-performance-of-joan-tuesday-aids.html | THEATRE SCHOOL TO GAIN; Performance of 'Joan' Tuesday Aids Neighborhood Playhouse | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/boy-bags-squirrel-with-toy-gun.html | Boy Bags Squirrel With Toy Gun | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/cheers-for-the-brew-that-cheers.html | Cheers for the Brew That Cheers | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/late-program-listing.html | Late Program Listing | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/alien-exgis-must-act-by-dec-31-for-papers.html | Alien Ex-GI's Must Act By Dec. 31 for Papers | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/woman-trapped-4-hours-elderly-resident-calm-as-firemen-carry-her.html | WOMAN TRAPPED 4 HOURS; Elderly Resident Calm as Firemen Carry Her Out | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mosconi-in-3way-tie-caras-and-crane-also-share-cue-lead-with-3.html | MOSCONI IN 3-WAY TIE; Caras and Crane Also Share Cue Lead With 3 Victories, 1 Loss | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/women-plunge-out-of-inferno-they-crash-into-netsothers-on-ropes-of.html | WOMEN PLUNGE OUT OF INFERNO; They Crash Into Nets--Others on Ropes of Bedding Seared in Descent From Hotel | True | By E.j. Hosch (CHICK) | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/four-debutantes-bow-the-misses-andrews-tucker-horgan-mcalpin.html | FOUR DEBUTANTES BOW; The Misses Andrews, Tucker Horgan, McAlpin Presented | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-garden-books-the-list-runs-from-the-simple-and-quaint-to-the.html | NEW GARDEN BOOKS; The List Runs From the Simple and Quaint to the Erudite and Elegant | True | By Elizabeth C. Hall Librarian, New York Botanical Garden | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/st-francis-in-front-7429.html | St. Francis in Front, 74-29 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/operetta-trouble-viennese-revival-is-hurt-by-theatre-shortage.html | OPERETTA TROUBLE; Viennese Revival Is Hurt By Theatre Shortage | True | By Albion Ross | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/smith-college-benefit-anniversary-fund-will-gain-by-theatre.html | SMITH COLLEGE BENEFIT; Anniversary Fund Will Gain by Theatre Performance Dec. 18 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/andover-shows-films-in-study.html | Andover Shows Films in Study | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/aid-shipped-to-italy.html | Aid Shipped to Italy | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/a-frisian-svengali.html | A Frisian Svengali | True | By Isa Kapp | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-armchair-tourist-and-the-sightseer-they-inspire-the-wanderlust.html | THE ARMCHAIR TOURIST AND THE SIGHTSEER; They Inspire the Wanderlust in Those Planning Trips and Stir The Imaginations of Those Who Stay at Home and Dream | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/ussr-facts-and-figures.html | U.S.S.R.: Facts and Figures | True | By Richard E. Lauterbach | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/snead-holds-lead-at-miami-with-197-tops-field-by-five-strokes-after.html | SNEAD HOLDS LEAD AT MIAMI WITH 197; Tops Field by Five Strokes After 3 Rounds-- Vines and Demaret Second at 202 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/japanese-see-need-for-allies-to-stay-occupation-curbs-are-held.html | JAPANESE SEE NEED FOR ALLIES TO STAY; Occupation Curbs Are Held Vital to Recovery in Addition to Orderly Government | True | By Burton Crane Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/2-new-grand-children-in-roosevelt-family.html | 2 NEW GRAND CHILDREN IN ROOSEVELT FAMILY | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/to-sell-big-building-in-downtown-auction.html | To Sell Big Building In Downtown Auction | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/us-will-demand-berlin-radio-role-plans-to-issue-a-statement.html | U.S. WILL DEMAND BERLIN RADIO ROLE; Plans to Issue a Statement Protesting Sale Control by Soviet Authorities | True | By Jack Raymond Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/throngs-approval-won-by-miss-jonas-but-pianist-with-few-major.html | THRONG'S APPROVAL WON BY MISS JONAS; But Pianist, With Few Major Numbers on Program, Fails to Reach Expectations | True | By Olin Downes | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/on-second-avenue.html | On Second Avenue | True | Valente | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/urges-state-inquiry-into-sampson-college.html | URGES STATE INQUIRY INTO SAMPSON COLLEGE | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/knicks-triumph-9065-stutz-sets-boston-garden-mark-as-celtics-pro.html | KNICKS TRIUMPH, 90-65; Stutz Sets Boston Garden Mark as Celtics Pro Five Bows | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-trails-on-new-englands-hills-better-accommodations-will-help.html | NEW TRAILS ON NEW ENGLAND'S HILLS; Better Accommodations Will Help Keep the Skiers Happy | True | By William M. Blair | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/saga-of-new-yorks-buses-new-york-buses-continued.html | Saga of New York's Buses; New York Buses (Continued) | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/adrogue-71-wins-50000-coast-race-chilean-horse-first-by-neck-in-bay.html | ADROGUE, 7-1, WINS $50,000 COAST RACE; Chilean Horse First by Neck in Bay Meadows Handicap --Autocrat Home Second | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/literary-highlights.html | Literary Highlights | True | By James MacBride | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/opera-to-help-grenfell-missions.html | Opera to Help Grenfell Missions | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-schaeffer-memorial.html | The Schaeffer Memorial | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mott-flying-to-sweden-ymca-leader-on-way-to-receive-nobel-peace.html | MOTT FLYING TO SWEDEN; Y.M.C.A. Leader on Way to Receive Nobel Peace Prize | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/when-the-train-whistle-blows.html | When the Train Whistle Blows | True | By Stewart Holbrook | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/housing-campaign-pushed-philadelphia-aims-to-convert-homes-into.html | HOUSING CAMPAIGN PUSHED; Philadelphia Aims to Convert Homes Into Apartments | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mary-p-gage-is-bride-of-comdr-to-jenkins.html | MARY P. GAGE IS BRIDE OF COMDR. TO JENKINS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/action-at-pearl-harbor-hour.html | Action at Pearl Harbor Hour | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/abroad-impasse-on-india.html | ABROAD; Impasse on India | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/florida-is-full-of-people-sunshineand-superlatives-the-biggest-and.html | FLORIDA IS FULL OF PEOPLE, SUNSHINE--AND SUPERLATIVES; The Biggest and Best Season in History Is What the Natives Predict, and They May Prove to Be Correct | True | By Arthur I. Himbert | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/pacific-states-general-strike-is-a-setback-for-large-oakland-area.html | PACIFIC STATES; General Strike Is a Setback For Large Oakland Area | True | By Lawrence E. Davies | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/buyer-to-develop-farm-450acre-convalescent-resort-sold-near.html | BUYER TO DEVELOP FARM; 450-Acre Convalescent Resort Sold Near Brewster | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mood-of-coal-miners-changed-in-past-week-as-the-nation-felt-the.html | MOOD OF COAL MINERS CHANGED IN PAST WEEK; AS THE NATION FELT THE IMPACT OF THE COAL STRIKE | True | By A.h. Raskin Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/highroads-to-florida-more-than-eight-scenic-routes-lead-southward.html | HIGHROADS TO FLORIDA; More Than Eight Scenic Routes Lead Southward, and They Are All Good | True | By Herbert Mitgang | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/manufacturer-acquires-landmark-on-south-st.html | Manufacturer Acquires Landmark on South St. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/frank-j-iten.html | FRANK J. ITEN | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/producers-plaint-many-of-broadways-troubles-traced-to-hollywood-by.html | PRODUCER'S PLAINT; Many of Broadway's Troubles Traced To Hollywood by Showman | True | By Max Gordon | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/winter-is-the-best-time-to-see-central-america-climate-scenery.html | WINTER IS THE BEST TIME TO SEE CENTRAL AMERICA; Climate, Scenery, Traveling Conditions Are Now at Their Best for the Visitor | True | By C.h. Calhoun | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/e-mcandlish-59-cartoonist-dead-illustrator-was-originator-of.html | E. M'CANDLISH 59, CARTOONIST, DEAD; Illustrator Was Originator of 'Bootlegger's' Map--Author of Many Children's Books | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/invasion-of-the-rockies-slopes-and-huts-built-by-skitroopers-now.html | INVASION OF THE ROCKIES; Slopes and Huts Built by Ski-Troopers Now Used by Non-Military Sportsmen | True | By Marshall Sprague | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/us-violinist-wins-paris-competition-arnold-eidus-receives-award-in.html | U.S. VIOLINIST WINS PARIS COMPETITION; Arnold Eidus Receives Award in International Contest-- Only American to Enter | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/chicago-police-bar-antinegro-moves-mayor-says-families-in-public.html | CHICAGO POLICE BAR ANTI-NEGRO MOVES; Mayor Says Families in Public Housing Project Will Get All Protection They Need | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/lodge-ends-tour-of-germany.html | Lodge Ends Tour of Germany | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/sports-today.html | Sports Today | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/historyladen-river.html | History-Laden River | True | By Harry Harrison Kroll | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miss-martha-n-may-is-married-at-yale-her-nuptials-held.html | MISS MARTHA N. MAY IS MARRIED AT YALE; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/laborites-win-two-seats-government-party-is-successful-in.html | LABORITES WIN TWO SEATS; Government Party Is Successful in By-Elections | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/albemarle-series-no4.html | Albemarle Series, No.4 | True | By Mary McGrory | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/two-narcotic-rings-held-broken-by-us.html | TWO NARCOTIC RINGS HELD BROKEN BY U.S. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/german-in-london-reassures-france.html | GERMAN IN LONDON REASSURES FRANCE | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/signs-by-the-way.html | Signs by the Way | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/nam-leaders-chosen-wason-mosher-and-gaylord-are-named-to-aid.html | NAM LEADERS CHOSEN; Wason, Mosher and Gaylord Are Named to Aid Bunting | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/arnall-to-order-inquiry-assails-fraudulent-advertising-when-hotel.html | ARNALL TO ORDER INQUIRY; Assails 'Fraudulent' Advertising When Hotel Is Not Fireproof | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/candelleisner.html | Candell--Eisner | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/skiers-thronging-to-laurentians-best-season-since-1934-seen-with.html | SKIERS THRONGING TO LAURENTIANS; Best Season Since 1934 Seen, With Many Hotels Reporting Space at a Premium | True | By Frank Elkins Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/coaches-elect-sanford-cornell-crew-mentor-is-chosen-to-head.html | COACHES ELECT SANFORD; Cornell Crew Mentor Is Chosen to Head National Group | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/us-limits-share-in-spanish-break-connally-stresses-resolution-would.html | U.S. LIMITS SHARE IN SPANISH BREAK; Connally Stresses Resolution Would Not Be Binding, but Stand Is Qualified Later | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/aranha-is-invited-to-cleveland.html | Aranha Is Invited to Cleveland | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/white-russia-put-on-social-council-elected-at-un-plenary.html | WHITE RUSSIA PUT ON SOCIAL COUNCIL; Elected at U.N. Plenary Session--Turkey Leader for Final Place--Vote Off Till Today | True | By Frank S. Adams | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-art-of-travel-requires-study-it-calls-for-an-open-mind-a.html | THE ART OF TRAVEL REQUIRES STUDY; It Calls for an Open Mind, A Relaxed Spirit and A Tolerant Smile | True | By L.h. Robbins | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/cleanliness-group-plans-winter-ball-first-of-annual-events-will-be.html | CLEANLINESS GROUP PLANS WINTER BALL; First of Annual Events Will Be Given on Feb. 4 Instead of Party Listed for Dec. 18 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/california-is-still-supercolossal-more-tourists-than-one-can-count.html | CALIFORNIA IS STILL 'SUPER-COLOSSAL'; More Tourists Than One Can Count, Good Food, Even Hotel Rooms | True | By Gladwin Hill | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/maritime-board-is-a-moneymaker-statistics-for-august-show-20000000.html | MARITIME BOARD IS A MONEY-MAKER; Statistics for August Show $20,000,000 Return From Charters, Other Sources | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/brooklyn-man-escapes-fs-fader-had-left-hotel-for-airport-to-meet.html | BROOKLYN MAN ESCAPES; F.S. Fader Had Left Hotel for Airport to Meet Friends | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/bilbo-hearings-turn-on-rights-of-negroes-witnesses-agree-that-the.html | BILBO HEARINGS TURN ON RIGHTS OF NEGROES; Witnesses Agree That the Democratic Primaries Are Closed to Them | True | By Harold B. Hinton Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/buck-crashes-in-stays-for-feast.html | Buck Crashes In, Stays for Feast | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/wider-horizons-beckon-the-winter-traveler-exotic-lands-seem-near.html | WIDER HORIZONS BECKON THE WINTER TRAVELER; Exotic Lands Seem Near Since the War Wrought a Revolution in Our System of Transportation | True | By Walter B. Hayward | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/political-conflict-rages-around-amg-in-germany-chairman.html | POLITICAL CONFLICT RAGES AROUND AMG IN GERMANY; CHAIRMAN | True | By Anthony Leviero Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/olympic-tryouts-feature-ski-season-snow-planes-will-carry-the.html | OLYMPIC TRYOUTS FEATURE SKI SEASON; Snow Planes Will Carry The Winter-Sport Fan To Distant Slopes | True | By Frank Elkins | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/gi-bowl-games-played-in-europe-ninth-division-special-troops-and.html | GI 'BOWL' GAMES PLAYED IN EUROPE; Ninth Division Special Troops and First Division Artillery Victors in Rugged Contests | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/about-marriage-divorce-etcetera-researchers-in-domestic-relations.html | About Marriage, Divorce, Etcetera; Researchers in domestic relations have some surprising answers to familiar questions. | True | By Dr. James F. Bender Director, National Institute For Human Relations | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/hotel-association-cites-ny-safeguards.html | HOTEL ASSOCIATION CITES N.Y. SAFEGUARDS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/compton-topples-kilgore19-to-0-wallace-aerials-net-3-tallies-before.html | COMPTON TOPPLES KILGORE,19 TO 0; Wallace Aerials Net 3 Tallies Before 51,000 in Little Rose Bowl Contest | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/graveyard-of-pioneers.html | Graveyard of Pioneers | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/message-to-king-george.html | Message to King George | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/old-employes-feted-home-title-25year-club-holds-first-annual-dinner.html | OLD EMPLOYES FETED; Home Title 25-Year Club Holds First Annual Dinner | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/dernier-cri.html | Dernier Cri | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/letters-to-the-times-denazification-report-an-analysis-of-american.html | Letters to The Times; Denazification Report An Analysis of American Policy In Germany Presented | True | KARL LOEWENSTEIN. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/to-the-southland-for-winter-holidays-in-summer-climes-sunfollowers.html | TO THE SOUTHLAND FOR WINTER HOLIDAYS IN SUMMER CLIMES; 'Sun-Followers' Offer Many Reasons for Going South and Right Now They All Sound Good | True | By Herbert H. Wildman | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/report-on-our-courses-in-science-for-better-understanding.html | Report on Our Courses in Science; For Better Understanding | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/buys-house-on-twelfth-street.html | Buys House on Twelfth Street | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/liars-club-sub-story-ontario-lighthouse-reported-inverted-to-spy-on.html | LIARS CLUB 'SUB' STORY; Ontario Lighthouse Reported Inverted to Spy on U-Boats | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-small-business-field.html | The Small Business Field | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/anthology-parade.html | Anthology Parade | True | By Nash K. Burger | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/boy-scouts-plan-expansion-in-city-desire-115000-members-by-50youths.html | BOY SCOUTS PLAN EXPANSION IN CITY; Desire 115,000 Members by '50--Youths Hold Induction Ceremony in Brooklyn | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/limerick-addenda-fashions-may-change-but-the-limerick-goes-on.html | Limerick Addenda; Fashions may change but the limerick goes on forever, as our readers demonstrate. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/land-donated-sold-for-nassau-hospital.html | LAND DONATED, SOLD FOR NASSAU HOSPITAL | True | Special to THE NEW YORK TIMES. | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/rush-to-pits-due-miners-eager-for-yule-cash-expected-back-on-the.html | RUSH TO PITS DUE; Miners, Eager for Yule Cash, Expected Back on the Job Promptly LAYOFFS WILL END Eaton, Linked to Lewis Decision, Hails Him as 'Brilliant Leader' | True | By A.h. Raskin Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/for-solid-senders.html | For Solid Senders | True | By Frederic Ramsey Jr. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/housing-returned-to-private-hands-dear-santa.html | HOUSING RETURNED TO PRIVATE HANDS; "DEAR SANTA:" | True | By Samuel A. Tower Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/104unit-housing-for-nj-veterans-rising-in-dumont-downtown-landmark.html | 104-UNIT HOUSING FOR N.J. VETERANS RISING IN DUMONT; DOWNTOWN LANDMARK IN NEW HANDS | True |  | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/trestles-guarded-fire-origin-sought-state-police-blame-sparks-for.html | TRESTLES GUARDED; FIRE ORIGIN SOUGHT; State Police Blame Sparks for Loss of Matawan Span-- Rail Schedules Revised | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/toronto-trips-bruins-51-gains-league-lead-in-seasons-first-victory.html | TORONTO TRIPS BRUINS, 5-1; Gains League Lead in Season's First Victory Over Boston | True |  | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/best-in-show-goes-to-boston-terrier-ch-mighty-sweet-regardless-wins.html | BEST IN SHOW GOES TO BOSTON TERRIER; Ch. Mighty Sweet Regardless Wins at Utica-- Warlord, Boxer, Tops Group | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/nuptials-in-home-for-nancy-rogers-she-is-escorted-by-her-father-at.html | NUPTIALS IN HOME FOR NANCY ROGERS; She Is Escorted by Her Father at Marriage Here to David S. Rutty Jr. of Rochester | True | Bachrach | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/here-there-elsewhere-garden-city-li.html | HERE, THERE, ELSEWHERE; Garden City, L.I. | True |  | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/slowing-of-trend-to-integration-due-textile-interests-base-view-on.html | SLOWING OF TREND TO INTEGRATION DUE; Textile Interests Base View on Verney Mills Trust Suit, Return of Buyers' Market | True | By Herbert Koshetz | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/world-news-summarized.html | World News Summarized | True |  | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/embargo-hampers-holiday-deliveries.html | EMBARGO HAMPERS HOLIDAY DELIVERIES | True |  | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/dr-francis-j-obrien.html | DR. FRANCIS J. O'BRIEN | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/use-of-club-urged-to-end-trade-bars-traders-favor-wielding-us.html | USE OF 'CLUB' URGED TO END TRADE BARS; Traders Favor Wielding U.S. Economic Power That Way, Not as 'Wedge' to Gain Goal SEE U.S. BALKED IN LONDON Call Accords With This Nation in Form Only, Not Substance, in Urging Change in Policy | True | By Charles B. Crisman | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/labor-law-revision-pushed-to-prevent-a-similar-crisis-congress.html | Labor Law Revision Pushed To Prevent a Similar Crisis; Congress Hails End of Strike | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/wheat-advances-other-grains-off-corn-depressed-by-profittaking-and.html | WHEAT ADVANCES; OTHER GRAINS OFF; Corn Depressed by Profit Taking and Selling by Elevator Interests | True |  | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/richmondfurman.html | Richmond--Furman | True | Special to THE NEW YORK TIMES. | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/now-russia-turns-inward-to-a-new-plan-with-twin-goals-of-more.html | Now Russia Turns Inward, to a New Plan; With twin goals of more consumer goods and more security, the Soviets undertake a vast program. | True | By Drew Middleton | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/senator-ball-outlines-a-labor-policy-the-new-congress-he-says.html | Senator Ball Outlines a Labor Policy; The new Congress, he says, should agree on three principles and apply there to live specific problems. | True | By Joseph H. Ball Senator From Minnesota | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-york-portrait-jabby-mistress-of-a-miniature-tower-of-babel.html | New York Portrait; 'Jabby,' mistress of a miniature Tower of Babel, answers over 8,000 questions daily. | True | By Morray Schumach | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/bevin-is-in-washington-will-confer-with-president-and-talk-to.html | BEVIN IS IN WASHINGTON; Will Confer With President and Talk to British Staff | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/truman-hails-finland-sends-message-to-president-on-independence-day.html | TRUMAN HAILS FINLAND; Sends Message to President on Independence Day | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/14-debutantes-bow-at-grosvenor-ball-young-women-introduced-at.html | 14 DEBUTANTES BOW AT GROSVENOR BALL; Young Women Introduced at Dinners in Conjunction With Neighborhood House Fete 800 PERSONS AT BENEFIT White and Pink Flowers Used in Decer--Special Waltz Is Feature of Annual Party | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/deficient-in-the-gift-of-courage.html | Deficient in the "Gift of Courage" | True | By B. V. Winebaum | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/residence-erected-at-lake-success-li.html | RESIDENCE ERECTED AT LAKE SUCCESS, L.I. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/its-summertime-and-the-sun-shines-bright-in-south-america-the.html | IT'S SUMMERTIME AND THE SUN SHINES BRIGHT IN SOUTH AMERICA; The Seasons Are Reserved, but Our Good Neighbors Extend A Straightforward Invitation to All Norteamericanos | True | By Frank L. Kluckhohn | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/adirondacks-in-their-winter-glory-the-upstate-playground-is-ready.html | ADIRONDACKS IN THEIR WINTER GLORY; The Up-State Playground Is Ready With New Skiing Facilities | True | By Robert W. Brown | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/boston-lights-flash-on-railroad-men-start-moving-the-accumulation.html | BOSTON LIGHTS FLASH ON; Railroad Men Start Moving the Accumulation of Freight | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/eightmonth-skiing-season.html | EIGHT-MONTH SKIING SEASON | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/dorothy-minty-gives-town-hall-recital-features-work-by-dvorak-and.html | Dorothy Minty Gives Town Hall Recital, Features Work by Dvorak and Beethoven | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/precedent-for-negro-new-york-girl-presides-at-north-carolina.html | PRECEDENT FOR NEGRO; New York Girl Presides at North Carolina Student Assembly | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/governors-urge-wide-flood-curbs-southern-leaders-stress-value-of.html | GOVERNORS URGE WIDE FLOOD CURBS; Southern Leaders Stress Value of Reclamation Program for Balanced Agriculture | True | By Leo Egan Special To the New York Times. | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miss-leale-fiancee-of-charles-m-deal-former-student-at-columbia.html | MISS LEALE FIANCEE OF CHARLES M. DEAL; Former Student at Columbia, Pine Manor Will Be Wed to a Lawyer for A. T. & T. | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/wartime-devices-to-go-to-antarctic-us-operation-will-be-similar-to.html | WARTIME DEVICES TO GO TO ANTARCTIC; U.S. Operation Will Be Similar to Navy's Island-Hopping Invasions in Pacific | True | By Walter S. Sullivan Special To The New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/atlanta-fire-the-worst-in-hotel-death-records.html | Atlanta Fire the Worst In Hotel Death Records | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/smuts-fights-test-on-indians-issue-against-un-assembly-action-he.html | SMUTS FIGHTS TEST ON INDIANS ISSUE; Against U.N. Assembly Action, He Seeks Ruling by Court-- Mrs. Pandit Presses Case | True | By A.m. Rosenthal | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/spanking-disney-walt-is-chastised-for-song-of-the-south.html | SPANKING DISNEY; Walt Is Chastised for 'Song of the South' | True | By Bosley Crowther | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/utah-state-downs-denver-team-2814-victory-places-farmers-in-tie.html | UTAH STATE DOWNS DENVER TEAM, 28-14; Victory Places Farmers in Tie With Pioneers for Big Seven Title--Van Noy Is Star | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/stability-shown-in-store-rentals-samuels-anticipating-further.html | STABILITY SHOWN IN STORE RENTALS; Samuels Anticipating Further Growth for Retail Center on the East Side | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/canary-sings-in-ruined-hotel.html | Canary Sings in Ruined Hotel | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/jane-m-marshall-married-in-jersey-becomes-a-bride.html | JANE M. MARSHALL MARRIED IN JERSEY; BECOMES A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/donald-a-gest-weds-miss-nancy-johnson.html | DONALD A. GEST WEDS MISS NANCY JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/opening-of-a-new-era-in-exploration-the-goal-is-discovery-in-fields.html | Opening of a New Era in Exploration; The goal is discovery in fields of science ranging from meteorology to man's history. | True | By Roy Chapman Andrews Former Director, Museum of Natural History | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/home-is-the-hunter-emptyhanded-is-he-but-wife-bags-deer-in-her.html | HOME IS THE HUNTER; Empty-Handed Is He, but Wife Bags Deer in Her Garden | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/one-of-our-new-big-guns-for-the-nations-defense.html | ONE OF OUR NEW BIG GUNS FOR THE NATION'S DEFENSE | True | The New York Times | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/play-dec-16-to-aid-war-victims.html | Play, Dec. 16, to Aid War Victims | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/big-job-faces-uso.html | Big Job Faces USO | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/contributes-his-weight-in-canned-goods-for-needy.html | CONTRIBUTES HIS WEIGHT IN CANNED GOODS FOR NEEDY | True | The New York Times Studio | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/russians-find-us-callous-to-plight-end-of-unrra-help-whets-feeling.html | RUSSIANS FIND U.S. CALLOUS TO PLIGHT; End of UNRRA Help Whets Feeling That War Role Is Not Fully Understood | True | By Drew Middleton Special To The New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/golden-rule-week-set-mayor-proclaims-it-in-effort-to-promote-racial.html | GOLDEN RULE WEEK SET; Mayor Proclaims It in Effort to Promote Racial Amity | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/letters-in-the-air.html | Letters in the Air | True | By Warren R. Rosenmayer | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-northwest-beckons-its-mountains-have-been-covered-with-deep.html | THE NORTHWEST BECKONS; Its Mountains Have Been Covered With Deep Snow for the Past Six Weeks | True | By Richard L. Neuberger | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/joseph-w-kellmurray.html | JOSEPH W. KELLMURRAY | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/to-the-north-country-and-its-vast-winter-playground-the-snowbirds-a.html | TO THE NORTH COUNTRY AND ITS VAST WINTER PLAYGROUND; The 'Snow-Birds' Are a Hardy Lot, Spending Their Holidays Where the Air Is Cold and Clear | True | By L.l. Herbert | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/umw-will-lose-35000-lewis-also-must-pay-100-for-security-handling.html | UMW WILL LOSE $35,000; Lewis Also Must Pay $100 for Security Handling Charge | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/lake-placid-club-gets-bus-line.html | Lake Placid Club Gets Bus Line | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/pickets-continue-at-oakland-stores.html | PICKETS CONTINUE AT OAKLAND STORES | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/food-dinner-in-one-dish.html | FOOD; Dinner in One Dish | True | By Jane Nickerson | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/catholic-group-aids-war-relief.html | Catholic Group Aids War Relief | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/marv-owen-san-jose-pilot.html | Marv Owen San Jose Pilot | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/ernie-pyles-biography-in-pictures.html | Ernie Pyle's Biography in Pictures | True | By David Dempsey | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/cologne-archives-home-british-report-their-return-by-french.html | COLOGNE ARCHIVES HOME; British Report Their Return by French Authorities | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/canada-acquits-spy-suspect.html | Canada Acquits Spy Suspect | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miss-b-meckauer-physicians-bride-larchmont-girl-is-wed-to-dr-eugene.html | MISS B. MECKAUER PHYSICIAN'S BRIDE; Larchmont Girl Is Wed to Dr. Eugene R. Griffith, a Fellow With the Mayo Foundation | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/margaret-norman-bride-in-delaware-she-has-7-attendants-at-her.html | MARGARET NORMAN BRIDE IN DELAWARE; She Has 7 Attendants at Her Marriage in Wilmington to Joseph Gilpin Powell | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/brownduffy-special-to-the-new-york-times.html | Brown--Duffy; Special to THE NEW YORK TIMES. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/spaniard-finds-painting.html | Spaniard Finds Painting | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/laurette-taylor-stage-star-dies-actress-62-hailed-in-1912-as-peg-o.html | LAURETTE TAYLOR, STAGE STAR, DIES; Actress, 62, Hailed in 1912 as 'Peg O' My Heart'--Last Seen in 'Glass Menagerie' | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/lewis-order-to-miners.html | Lewis Order to Miners | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/oak-ridge-filling-isotope-orders-carbon-14-in-demand.html | Oak Ridge Filling Isotope Orders; Carbon 14 in Demand | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/toledo-sets-back-bates-squad-2112-smashing-to-a-toledo-first-down.html | TOLEDO SETS BACK BATES SQUAD, 21-12; SMASHING TO A TOLEDO FIRST DOWN IN GLASS BOWL GAME | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/50-reported-killed-in-shanghai-blast.html | 50 REPORTED KILLED IN SHANGHAI BLAST | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/army-building-plan-to-cost-60069752.html | ARMY BUILDING PLAN TO COST $60,069,752 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/etchebaster-is-honored-court-tennis-exhibitions-mark-his-25-years.html | ETCHEBASTER IS HONORED; Court Tennis Exhibitions Mark His 25 Years in the Game | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/flag-in-41-attack-flies-over-hickam.html | FLAG IN '41 ATTACK FLIES OVER HICKAM | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/about-this-land.html | About--; --THIS LAND | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/christmas-roses-winter-flowers-outdoors.html | CHRISTMAS ROSES; Winter Flowers Outdoors | True | By Nancy Ruzicka Smith | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/wife-rules-talmadge-cow-out.html | Wife Rules Talmadge Cow Out | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/child-to-mrs-michael-cardozo-4th.html | Child to Mrs. Michael Cardozo 4th | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/around-the-garden-favorite-indoor-plants-that-are-difficult-to-grow.html | AROUND THE GARDEN; Favorite Indoor Plants That Are Difficult to Grow | True | By Dorothy H. Jenkins | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/robber-is-killed-in-chase-in-bronx-thug-is-shot-by-police-after.html | ROBBER IS KILLED IN CHASE IN BRONX; Thug Is Shot by Police After Attempting Hold-Up in Store Where He Bought Shoes | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/guidance-center-to-be-aided.html | Guidance Center to Be Aided | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/germans-increase-coal-output.html | Germans Increase Coal Output | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/letters-highlight.html | Letters; HIGHLIGHT | True | GEORGE E. LEVINREW. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mary-drew-is-acquitted-paterson-woman-is-freed-of-murder-charge-in.html | MARY DREW IS ACQUITTED; Paterson Woman Is Freed of Murder Charge in Reno | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/builders-awaiting-sweeping-changes-in-housing-policy-home.html | BUILDERS AWAITING SWEEPING CHANGES IN HOUSING POLICY; Home Developers Anticipating Easier Rules to Promote Private Construction HOPE TO REDUCE COSTS But Shortages and Strikes Keep Industry Unsettled While New Plan Is Drafted | True | By Lee E. Cooper | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/emily-balch-puts-nobel-cash-to-use-peace-prize-cowinner-gives-her.html | EMILY BALCH PUTS NOBEL CASH TO USE; Peace Prize Co-Winner Gives Her $17,000 to Organization in Which Work Centered | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/44-in-illinois-rose-bowl-squad.html | 44 in Illinois Rose Bowl Squad | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/deadlock-on-india.html | DEADLOCK ON INDIA | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/heads-builders.html | HEADS BUILDERS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/gi-statue-for-ogden-utah.html | G.I. STATUE FOR OGDEN, UTAH | True | The New York Times | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/troth-announced-of-judith-johnson-goucher-college-alumna-will.html | TROTH ANNOUNCED OF JUDITH JOHNSON; Goucher College Alumna Will Become Bride of Lieut. Col. Smylie C. Stark of AAF | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/historians-record-saga-of-business-growth-of-us-enterprise-is.html | HISTORIANS RECORD SAGA OF BUSINESS; Growth of U.S. Enterprise Is Traced in Universities From Old Records | True | By Will Lissner | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/citys-lights-go-on-again-thousands-recalled-to-jobs-mayor-quickly.html | City's Lights Go On Again; Thousands Recalled to Jobs; Mayor Quickly Proclaims Suspension of Brownout--Transport Agencies Act to Speed Return to Normal | True | By Lawrence Resner | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/railroads-look-ahead-with-new-equipment-they-expect-to-hold-gains.html | RAILROADS LOOK AHEAD; With New Equipment They Expect to Hold Gains and Win New Travelers | True | By Ward Allan Howe | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/fireside-crisis-fathers-role-in-home-hangs-in-balance.html | FIRESIDE CRISIS; Fathers Role in Home Hangs in Balance | True | By Jack Gould | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/battle-for-greece-russianwestern-lines-found-drawn-as-border.html | Battle for Greece; Russian-Western Lines Found Drawn as Border Fighting Kindles Civil War | True | By Hanson W. Baldwin | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/spain-distraught-over-un-severity-cabinet-denounces-the-unjust.html | SPAIN DISTRAUGHT OVER U.N. SEVERITY; Cabinet Denounces the 'Unjust Attitude' and Views It as a Move of 'Criminal Reds' | True | By Sam Pope Brewer Special to The New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/blind-no-more-blind-no-more.html | Blind No More; Blind No More | True | By Lt. Doris Schwartz, Anc | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/lippmangorman.html | Lippman--Gorman | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/will-display-textile-advances.html | Will Display Textile Advances | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mayor-ends-dimout-aid-of-public-praised.html | Mayor Ends Dimout; Aid of Public Praised | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/connor-of-notre-dame-to-get-outland-trophy.html | Connor of Notre Dame To Get Outland Trophy | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/identified-dead-in-fire.html | Identified Dead in Fire | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/news-and-sidelights-on-the-world-of-music.html | NEWS AND SIDELIGHTS ON THE WORLD OF MUSIC | True | By Ross Parmenter | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/angloamerican-funds-to-prime-german-pump-billion-dollars-is-the.html | ANGLO-AMERICAN FUNDS TO PRIME GERMAN PUMP; Billion Dollars Is the Reported Cost of Making Two Zones Self-Supporting | True | By Edward Morrow Special To The New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/yellow-river-gap-ready-for-closing-course-can-be-redirected-with.html | YELLOW RIVER GAP READY FOR CLOSING; Course Can Be Redirected With Fill of 200 Yards--Project Delayed by Communists | True | By Henry R. Lieberman Special To The New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/granby-defeats-clifton-wins-by-6-to-0-in-oyster-bowl-encounter-at.html | GRANBY DEFEATS CLIFTON; Wins by 6 to 0 in Oyster Bowl Encounter at Norfolk | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/margaret-bookmyer-philadelphia-bride.html | MARGARET BOOKMYER PHILADELPHIA BRIDE | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/a-reviewers-notes-brief-comments-on-more-than-a-score-of-new.html | A REVIEWER'S NOTES; Brief Comments on More Than a Score Of New Exhibitions in Galleries | True | By Howard Devree | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/propaganda-war-rife-in-macedonia-war-of-nerves-on-both-sides-of.html | PROPAGANDA WAR RIFE IN MACEDONIA; War of Nerves on Both Sides of Yugoslav-Greek Line Bigger Than Rebel-Athens Strife | True | By Arthur M. Brandel Special To The New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/holiday-tickets-scale-of-prices-for-new-years-eve-celebrants-is.html | HOLIDAY TICKETS; Scale of Prices for New Year's Eve Celebrants Is Herewith Listed | True | By Louis Calta | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/opening-a-window-on-the-outdoors-a-window-on-the-outdoors.html | Opening a Window on the Outdoors; A Window on the Outdoors | True | By Harry Levin | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/readjustment-survey-indicates-terminal-leave-bonds-issued-fo.html | READJUSTMENT; Survey Indicates Terminal Leave Bonds, Issued to 4,000,000 Veterans, May Be Turned Into Cash by Next Congress | True | By Charles Hurd Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/convention-ahead.html | CONVENTION AHEAD | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/club-to-honor-lynch-at-dinner.html | Club to Honor Lynch at Dinner | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/camera-notes-anderson-will-lead-two-groups-to-canada.html | CAMERA NOTES; Anderson Will Lead Two Groups to Canada | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miss-foley-selects.html | Miss Foley Selects | True | Br C. V. TERRY | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/its-just-a-short-hop-to-cuba-now-the-island-next-door-is-preparing.html | IT'S JUST A SHORT HOP TO CUBA NOW; The Island Next Door Is Preparing for Her Winter Visitors | True | By R. Hart Phillips | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/165000000-disks-a-year-recordmaking-companies-cant-supply-a-demand.html | 165,000,000 Disks a Year; Record-making companies can't supply a demand that runs the gamut from Beethoven to jazz. | True | By Howard Taubman | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-big-three-off-guard.html | The Big Three Off Guard | True | By Oscar Berger | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/cudahy-and-union-in-agreement.html | Cudahy and Union in Agreement | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/layoff-prospects-ended-for-autos-but-producers-are-worried-over-the.html | LAYOFF PROSPECTS ENDED FOR AUTOS; But Producers Are Worried Over the Availability of Sufficient Steel | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/127-killed-by-fire-in-atlanta-hotel-many-die-in-leaps-the-winecoff.html | 127 KILLED BY FIRE IN ATLANTA HOTEL; MANY DIE IN LEAPS; The Winecoff Hotel in Atlanta as It Burned Early Yesterday Morning | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/yonkers-housing-figures-in-sales-historic-place-in-dutchess-county.html | YONKERS HOUSING FIGURES IN SALES; HISTORIC PLACE IN DUTCHESS COUNTY | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mother-3-babies-burned-together-tragedy-only-one-of-many-seen-by.html | MOTHER, 3 BABIES BURNED TOGETHER; Tragedy Only One of Many Seen by Reporter as He Climbs Through Hotel's Ruins | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/to-recite-decency-pledge.html | To Recite Decency Pledge | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/liu-players-who-face-oklahoma-a-m-this-week.html | L.I.U. PLAYERS WHO FACE OKLAHOMA A. & M. THIS WEEK | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/coach-stagg-spurns-passive-role-on-coast-takes-susquehanna-post-as.html | Coach Stagg Spurns Passive Role on Coast, Takes Susquehanna Post as Adviser to Son; STAGG TAKES JOB AT SUSQUEHANNA | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/happy-authors-junior-miss-misses-cocktail.html | HAPPY AUTHORS; Junior Miss Misses Cocktail | True | By Thomas M. Pryor | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/chewning-star-back-resigns-from-navy-disappointed-by-treatment-at.html | Chewning, Star Back, Resigns From Navy; 'Disappointed' by Treatment at Annapolis; CHEWNING RESIGNS AT NAVAL ACADEMY | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/100year-contract-lost-british-postoffice-will-end-pact-with-london.html | 100-YEAR CONTRACT LOST; British Postoffice Will End Pact With London Concern | True | Special to THE NEW YORK TIMES. | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-era-foreseen-by-major-airlines-pan-american-and-northwest.html | NEW ERA FORESEEN BY MAJOR AIRLINES; Pan American and Northwest Companies Survey Effects of Coming Equipment | True | By Thomas E. Mullaney | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/winter-protection-for-the-plants-covers-for-lilies.html | WINTER PROTECTION FOR THE PLANTS; Covers for Lilies | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/vetcraft-house-is-dedicated-here-disabled-will-make-textiles-at-42.html | 'VETCRAFT' HOUSE IS DEDICATED HERE; Disabled Will Make Textiles at 42 Greenwich Ave. With Aid of Industry and VA | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/aliceelise-luckstones-troth.html | Alice-Elise Luckstone's Troth | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/holland-belgium-blend-war-claims-coordination-of-demands-on-germany.html | HOLLAND, BELGIUM BLEND WAR CLAIMS; Coordination of Demands on Germany Strengthens Ties That Are Already Close | True | By David Anderson Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/reece-urges-gop-to-end-moral-ills-national-chairman-asserts-new.html | REECE URGES GOP TO END 'MORAL' ILLS; National Chairman Asserts New Congress Must Keep 'Enterprise System' Intact | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/shift-in-politics-noted-in-austria-straw-vote-in-tyrol-shows.html | SHIFT IN POLITICS NOTED IN AUSTRIA; Straw Vote in Tyrol Shows Dominant People's Party Lost Ground in Year | True | By Albion Ross Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/nyu-five-downs-connecticut-6741-before-18309-fans-an-nyu-shot-that.html | N.Y.U. FIVE DOWNS CONNECTICUT, 67-41, BEFORE 18,309 FANS; An N.Y.U. Shot That Failed to Drop Through the Basket | True | By Louis Effrat | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/equity-explains-president-of-actors-association-tells-of.html | EQUITY EXPLAINS; President of Actors Association Tells of Experimental Theatre Impasse | True | CLARENCE DERWENT, | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/lr-sanford-in-new-post.html | L.R. Sanford in New Post | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/josephine-clapp-will-be-married-former-lieutenant-with-us-public.html | JOSEPHINE CLAPP WILL BE MARRIED; Former Lieutenant with U.S. Public Health Service Fiancee of Ben M. Osbun, Ex-AAF | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/main-routes-to-florida.html | MAIN ROUTES TO FLORIDA | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/ccny-in-front-8041-malamed-and-shapiro-pace-rout-of-montclair.html | C.C.N.Y. IN FRONT, 80-41; Malamed and Shapiro Pace Rout of Montclair Teacher Five | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/dr-george-kurke-educator-56-dies-principal-aided-reorganization-of.html | DR. GEORGE KURKE, EDUCATOR, 56, DIES; Principal Aided Reorganization of School Districts—Noted for Americanization Work | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/survives-fall-of-ten-stories.html | Survives Fall of Ten Stories | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/state-department-may-have-to-move-trumans-reported-decision-is.html | STATE DEPARTMENT MAY HAVE TO MOVE; Truman's Reported Decision Is Looked Upon as a Blow to Its Prestige | True | By Bertram D. Hulen Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-winning-model-for-city-center-as-war-memorial.html | THE WINNING MODEL FOR CITY CENTER AS WAR MEMORIAL | True | The New York Times | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/irans-troops-stay-out-of-azerbaijan-province-officials-warn-army.html | IRAN'S TROOPS STAY OUT OF AZERBAIJAN; Province Officials Warn Army Not to Attack, Stressing Plan to Resist | True | By Clifton Daniel Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/hofstra-five-wins-5148.html | Hofstra Five Wins, 51-48 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-dance-a-demiballet-nina-fonaroff.html | THE DANCE: A DEMI-BALLET; Nina Fonaroff | True | By John Martin | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mississippi-weighs-next-negro-vote-primaries-next-summer-it-is-held.html | MISSISSIPPI WEIGHS NEXT NEGRO VOTE; Primaries Next Summer, It Is Held, Will Show Effect of the Bilbo Inquiry | True | By Harold B. Hinton Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/spanish-republican.html | Spanish Republican | True | By Thomas J. Hamilton | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-neediest-of-1946.html | THE NEEDIEST OF 1946 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/rural-church-problems.html | RURAL CHURCH PROBLEMS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-troubles-of-a-travel-agent-inexperienced-travelers-add-to-his.html | THE TROUBLES OF A TRAVEL AGENT; Inexperienced Travelers Add to His Business --And Headaches | True | By John S. Radosta | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/completes-25-years-as-alaska-educator.html | COMPLETES 25 YEARS AS ALASKA EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/among-the-latest-books-received.html | Among the Latest Books Received | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/germany-and-japan-may-get-new-bills.html | GERMANY AND JAPAN MAY GET NEW BILLS | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/brociabyam.html | Brocia--Byam | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/art-loot-of-nazis-on-view-in-capital.html | ART LOOT OF NAZIS ON VIEW IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/weekends-in-snowclad-catskills-new-yorkers-claim-bear-mountain-and.html | WEEK-ENDS IN SNOW-CLAD CATSKILLS; New Yorkers Claim Bear Mountain and the Hills Beyond as Their Own | True | By E.l. Frank | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/investors-survey-new-world-bank-uncertainty-about-successor-to.html | INVESTORS SURVEY NEW WORLD BANK; Uncertainty About Successor to Meyer as President Is Present Factor LENDING POLICIES IN DARK Officials Reported Preparing to Explain Situation in View of Coming Financing | True | By George A. Mooney | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mary-mills-bride-of-robert-panish-wed-yesterday.html | MARY MILLS BRIDE OF ROBERT PANISH; WED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/capital-surprised-calling-off-the-coal-strike.html | CAPITAL SURPRISED; CALLING OFF THE COAL STRIKE | True | By Joseph A. Loftus Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/bridge-import-of-bids-reading-them-improperly-is-called-the-reason.html | BRIDGE: IMPORT OF BIDS; Reading Them Improperly Is Called the Reason for Most 'Partner Trouble' | True | By Albert H. Morehead | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/airplanes-for-holidays-they-now-speed-the-traveler-to-spots-in-any.html | AIRPLANES FOR HOLIDAYS; They Now Speed the Traveler to Spots In Any Clime That He May Choose | True | By Frederick Graham | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/midwest-moves-to-expand-output-industry-parleys-to-improve.html | MIDWEST MOVES TO EXPAND OUTPUT; Industry Parleys to Improve Personnel Administration Set for Attainment of Goal | True | By Alfred R. Zipser Jr. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/seek-maintenance-of-discount-terms-machinery-distributors-call.html | SEEK MAINTENANCE OF DISCOUNT TERMS; Machinery Distributors Call Producers Failing to Do So Out of Step--Poll Cited | True | By Hartley W. Barclay | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/foundations-of-maya-culture-foundations-of-maya-culture.html | Foundations of Maya Culture; Foundations of Maya Culture | True | By Bertram D. Wolfe | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/labor-government-wins-late-new-zealand-result-gives-administration.html | LABOR GOVERNMENT WINS; Late New Zealand Result Gives Administration Slight Edge | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/agree-to-end-seattle-dock-tieup.html | Agree to End Seattle Dock Tie-Up | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/no-threats-by-police-association-head-pledges-loyal-service-by-the.html | NO THREATS BY POLICE; Association Head Pledges Loyal Service by the Force | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miss-brooks-wed-to-stephen-hart-she-becomes-bride-in-pelham-manor.html | MISS BROOKS WED TO STEPHEN HART; She Becomes Bride in Pelham Manor Church-- Reception is Held at Country Club | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/noahs-airborne-ark-fliers-these-days-have-to-know-how-to-milk-a.html | Noah's Airborne Ark; Fliers these days have to know how to milk a flying cow or feed a fingerling. | True | By George Bijur | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/russians-release-austrian-official.html | RUSSIANS RELEASE AUSTRIAN OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/radio-warns-on-fires-script-written-weeks-ago-tells-hotel-dwellers.html | RADIO WARNS ON FIRES; Script Written Weeks Ago Tells Hotel Dwellers How to Act | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/bachelors-of-science-go-off-harvard-list-in-1950.html | Bachelors of Science Go Off Harvard List in 1950 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/parents-society-marks-25th-year-1200-at-conference-hear-a-plea-for.html | PARENTS' SOCIETY MARKS 25TH YEAR; 1,200 at Conference Hear a Plea for Greater ParentSchool Cooperation | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/student-group-to-visit-un.html | Student Group to Visit U.N. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/japanese-returned-from-dairen.html | Japanese Returned From Dairen | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/h-whitehead-dies-albany-steward-superintendent-at-executive-mansion.html | H. WHITEHEAD DIES; ALBANY STEWARD; Superintendent at Executive Mansion, 64, Served Five Governors at Capital | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/jp-warburg-asks-german-recovery.html | J.P. WARBURG ASKS GERMAN RECOVERY | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/europe-her-wounds-healing-bids-for-american-tourists-but-overseas.html | EUROPE, HER WOUNDS HEALING, BIDS FOR AMERICAN TOURISTS; But Overseas Travelers Who Can Arrange Transportation Will Find Inflation Makes Continental Holidays Costly | True | By Kenneth Campbell | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-long-island-home-sold-to-veteran.html | NEW LONG ISLAND HOME SOLD TO VETERAN | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/drive-for-veterans-started.html | Drive for Veterans Started | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/to-honor-chilean-representative.html | To Honor Chilean Representative | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/best-promotions-in-week-misses-cotton-bed-socks-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Cotton Bed Socks Called Leader by Meyer Both | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/soldier-kills-sergeant-convicted-man-also-wounds-2-others-in.html | SOLDIER KILLS SERGEANT; Convicted Man Also Wounds 2 Others in Germany | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/plans-childrens-parties-aid-society-will-bring-cheer-to-40000.html | PLANS CHILDREN'S PARTIES; Aid Society Will Bring Cheer to 40,000 During Holidays | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/us-again-prods-soviet-on-lendlease-account.html | U.S. Again Prods Soviet On Lend-Lease Account | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/ousted-heir-to-rajah-of-sarawak-is-here.html | OUSTED HEIR TO RAJAH OF SARAWAK IS HERE | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/brewster-jests-on-braden-issus-the-argentine-press-however-takes.html | BREWSTER 'JESTS' ON BRADEN ISSUS; The Argentine Press, However, Takes Seriously a Remark by Visiting Republican Senator | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/cruise-possibilities-are-a-bit-brighter-for-next-summer-more-new.html | CRUISE POSSIBILITIES ARE A BIT BRIGHTER FOR NEXT SUMMER; More New Ships Are Coming, but the Backlog of Bookings Continues to Build Up as Reconversion Lags | True | By George Horne | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/new-school-set-up-by-columbia-here-in-columbia-post.html | NEW SCHOOL SET UP BY COLUMBIA HERE; IN COLUMBIA POST | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/allies-allmauve-menage.html | Allies All-Mauve Menage | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/levinschneir.html | Levin--Schneir | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/jimmy-durante-and-company.html | Jimmy Durante and Company | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/britain-works-harder-to-lift-her-exports-another-year-of-austerity.html | BRITAIN WORKS HARDER TO LIFT HER EXPORTS; Another Year of 'Austerity' Planned, And Aid in Modernizing Industry | True | By Charles E. Egan Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/storm-razes-argentine-town.html | Storm Razes Argentine Town | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/rehabilitation-oddshoe-exchange-in-st-louis-for-amputees-who-do-not.html | REHABILITATION; Odd-Shoe Exchange in St. Louis for Amputees Who Do Not Use Artificial Limbs Is Proving Its Worth All Over the U.S. | True | By Howard A. Rusk, M.d. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/palestine-terror-renewed-after-more-deportations-jewish-agency.html | PALESTINE TERROR RENEWED AFTER MORE DEPORTATIONS; Jewish Agency Campaign Against Violence Meets With a Political Setback | True | By Amos Gordon Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-probable-lineup.html | The Probable Line-Up | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/motorized-bermuda-island-that-cherishes-oldworld-charm-permits-only.html | MOTORIZED BERMUDA; Island That Cherishes Old-World Charm Permits Only Bantam-Size Cars | True | By E.t. Sayre | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/that-benny-greenspan-concerning-benny-greenspan.html | That Benny Greenspan; Concerning Benny Greenspan | True | By John O'Hara | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/so-50-cows-will-loaf-a-barn-is-built-upstate-to-give-freedom-in.html | SO 50 COWS WILL 'LOAF'; A Barn Is Built Up-State to Give Freedom in Wintertime | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/skiing-in-the-pocono-mountains.html | SKIING IN THE POCONO MOUNTAINS | True | Odie Monahan | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/ilka-chase-wed-in-nevada.html | Ilka Chase Wed in Nevada | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miss-krupnicks-horses-take-two-championship-at-brooklyn-winter-show.html | Miss Krupnick's Horses Take Two Championship at Brooklyn Winter Show; LIBERTY BOY WINS JUMPING ROSETTE Gray Gelding Takes 2 Events in Brooklyn, but My Buddy Captures Sweepstake MY EASTER BONNET BEST Miss Krupnick's Mare Gains Saddle Horse Title--Miss Hoffman Riding Victor | True | By John Rendel | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/budget-of-unesco-put-at-69500000-huxley-taking-post-stresses-bodys.html | BUDGET OF UNESCO PUT AT $6,950,0000; Huxley, Taking Post, Stresses Body's Ability to Unite Many Different Peoples | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/jacoby-levy.html | JACOBY LEVY | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/sterling-drug-gets-new-varick-st-lease.html | STERLING DRUG GETS NEW VARICK ST. LEASE | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/article-6-no-title-answers-to-questions-on-page-2.html | Article 6 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/nassau-awaits-tourist-boom.html | NASSAU AWAITS TOURIST BOOM | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/education-in-review-school-program-for-louisiana-seeks-to-raise.html | EDUCATION IN REVIEW; School Program for Louisiana Seeks to Raise Standards Through Local Efforts | True | By Benjamin Fine | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/drive-begins-tomorrow-jewish-philanthropic-federation-seeks-record.html | DRIVE BEGINS TOMORROW; Jewish Philanthropic Federation Seeks Record 12 Million Goal | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/failures-indoors-house-plants-fare-badly-in-warm-dry-air.html | FAILURES INDOORS; House Plants Fare Badly In Warm, Dry Air | True | By Ruth Marie Peters | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/va-nurses-win-battle-of-bonnets.html | VA Nurses Win Battle of Bonnets | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/bromwich-scores-over-schroeder-to-retain-victorian-tennis-crown.html | Bromwich Scores Over Schroeder To Retain Victorian Tennis Crown; Halts U.S. Rival in Australia, 8-6, 6-4, 6-4 Action to Be Taken on the Winner's Dropping of Discarded Ball | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-cost-of-travel-by-plane-train-bus-and-ocean-liner-on-a-pleasure.html | THE COST OF TRAVEL: BY PLANE, TRAIN, BUS AND OCEAN LINER; On a Pleasure Trip It Depends Upon the Vacationist's Love of Comfort, and Upon How Much Time and Money He Has | True | By George Barrett | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/business-failures-seen-on-the-rise-ny-credit-groups-poll-points-to.html | BUSINESS FAILURES SEEN ON THE RISE; N.Y. Credit Groups Poll Points to Higher Mortality Rate During Coming Year | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/light-on-the-surface-of-things.html | Light on the Surface of Things | True | By James Johnson Sweeney | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/heir-of-ibn-saud-plans-us-visit-emir-sauds-trip-early-in-1947.html | HEIR OF IBN SAUD PLANS U.S. VISIT; Emir Saud's Trip Early in 1947 Expected to Add to Arabia's Contacts With America | True | By C.l. Sulzberger Special To the New York Times. | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/harold-felton-speaker-of-the-house-of-iowa-state-legislature-is.html | HAROLD FELTON; Speaker of the House of Iowa State Legislature Is Dead | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/portland-woman-believed-safe.html | Portland Woman Believed Safe | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/boy-caught-in-4floor-plunge.html | Boy Caught in 4-Floor Plunge | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/infinite-brotherhood.html | Infinite Brotherhood | True | By Henry James Forman | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/lewis-case-has-posed-a-great-national-issue-the-legal-dispute-has.html | LEWIS CASE HAS POSED A GREAT NATIONAL ISSUE; The Legal Dispute Has Broadened Out And Now a Fundamental Question Of Government Is Presented THE PUBLIC WILL DECIDE IT | True | By Arther Krock | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/stopovers-in-the-seaboard-states-the-carolinas-georgia-and.html | STOPOVERS IN THE SEABOARD STATES; The Carolinas, Georgia And Tennessee Have Much to Offer | True | By George Hatcher | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/bermuda-sets-revenue-mark.html | Bermuda Sets Revenue Mark | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/harts-desire-author-of-christopher-blake-changes-his-pace-in.html | HART'S DESIRE; Author of 'Christopher Blake' Changes His Pace in Writing New Play | True | By Brooks Atkinson | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/glidden-pearson-fetcher-oelsner-reach-semifinals-of-gold-racquet.html | Glidden, Pearson, Fetcher, Oelsner Reach Semi-Finals of Gold Racquet Event; BRINTON IS UPSET IN OPENING ROUND U.S. Titleholder Is Beaten as Invitation Squash Racquets Tournament Is Revived GLIDDEN, PEARSON EXCEL Show Splendid Form on Courts of the Rockaway Hunt Club --Final Listed for Today | True | By Allison Danzig Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/cambridge-hospital-has-fire.html | Cambridge Hospital Has Fire | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/closed-shop-curb-is-upheld-by-court-worker-cannot-be-dropped-for.html | CLOSED SHOP CURB IS UPHELD BY COURT; Worker Cannot Be Dropped for Preferring Another Union, It Is Held | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/colgate-swimmers-win-5124.html | Colgate Swimmers Win, 51-24 | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/rules-end-quickly-federal-officials-rush-to-restore-the-normal-flow.html | RULES END QUICKLY; Federal Officials Rush to Restore the Normal Flow of Commerce FREIGHT BANS OFF Limits on Packages Are Removed, Restrictions on Coal Use Cease | True | By Walter H. Waggoner Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/worse-than-war-general-declares-easier-to-dodge-bullets-than-to.html | WORSE THAN WAR, GENERAL DECLARES; Easier to Dodge Bullets Than to Escape Fire, Baade Says --Survivors Tell of Perils | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/elizabeth-s-jones-becomes-engaged-their-engagements-made-known.html | ELIZABETH S. JONES BECOMES ENGAGED; THEIR ENGAGEMENTS MADE KNOWN | True | Deler | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/betty-myers-betrothed-she-will-be-the-bride-of-donald-mcallister.html | BETTY MYERS BETROTHED; She Will Be the Bride of Donald McAllister, AAF Ex-Officer | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/sell-buffalo-building-simon-bros-dispose-of-large-business-corner.html | SELL BUFFALO BUILDING; Simon Bros. Dispose of Large Business Corner | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/from-the-mail-pouch-bizet.html | FROM THE MAIL POUCH; Bizet | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/concert-features-alltchaikovsky-joseph-fuchs-scores-as-violin.html | CONCERT FEATURES ALL-TCHAIKOVSKY; Joseph Fuchs Scores as Violin Soloist in Concerto With Philharmonic at Carnegie | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/title-is-in-balance-as-giants-engage-washington-today-the-giants-as.html | TITLE IS IN BALANCE AS GIANTS ENGAGE WASHINGTON TODAY; THE GIANTS AS THEY LINED UP AT THE POLO GROUNDS YESTERDAY | True | By William D. Richardson | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/sports-of-the-times-reg-us-pat-off-redskins-on-the-warpath.html | Sports of the Times Reg. U.S. Pat. Off.; Redskins on the Warpath | True | By Arthur Daley | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/capt-charles-b-jones-peconic-bay-skipper-assessor-of-riverhead-town.html | CAPT. CHARLES B. JONES; Peconic Bay Skipper, Assessor of Riverhead Town, Dies | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/picture-credits-94070580.html | PICTURE CREDITS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/dr-will-david-howe-chairman-of-skidmore-board-was-author-editor.html | DR. WILL DAVID HOWE; Chairman of Skidmore Board Was Author, Editor, Teacher | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/policies-of-nam-promote-changes-in-economic-lines-industrial.html | Policies of NAM Promote Changes in Economic Lines; Industrial Experiences Since 1929 Regarded As Reason for New Course | True | By Russell Porter | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mr-lewis-yields.html | MR. LEWIS YIELDS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/lewis-yields-but-big-issue-remains.html | Lewis Yields; But Big Issue Remains | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/peggy-jane-schwab-engaged.html | Peggy Jane Schwab Engaged | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/midwest-states-national-livestock-shows-establish-new-records.html | MIDWEST STATES; National Livestock Shows Establish New Records | True | By Keith Wilson | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/news-of-the-world-of-stamps-lily-of-quito-honored-by-ecuadorother.html | NEWS OF THE WORLD OF STAMPS; Lily of Quito' Honored By Ecuador--Other Foreign Issues | True | By Kent B. Stiles | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/sales-this-week-include-art-work-etchings-and-engravings-are-among.html | SALES THIS WEEK INCLUDE ART WORK; Etchings and Engravings Are Among Auction Items-- Furniture to Be Offered | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/advice-to-motorists-millions-who-will-tour-this-winter-are-urged-to.html | ADVICE TO MOTORISTS; Millions Who Will Tour This Winter Are Urged to Take Special Precautions | True | By Bert Pierce | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/un-peace-program-is-praised-at-forum-youth-panel-finds-assembly.html | U.N. Peace Program Is Praised at Forum; Youth Panel Finds Assembly Worth While | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/stocks-inspired-by-railway-gains-carrier-shares-lead-market-in.html | STOCKS INSPIRED BY RAILWAY GAINS; Carrier Shares Lead Market in Price Improvement and Activity--Bonds Rise | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/coast-guard-raises-an-age-limit.html | Coast Guard Raises an Age Limit | True | | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/8-flee-a-burning-hotel-5-adults-leap-after-dropping-3-children-in.html | 8 FLEE A BURNING HOTEL; 5 Adults Leap After Dropping 3 Children in Jacksonville, Pa. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/swedish-army-in-maneuvers.html | Swedish Army in Maneuvers | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/shipbuilding-jobs-show-steady-drop-yards-in-us-lay-off-15000-men-a.html | SHIPBUILDING JOBS SHOW STEADY DROP; Yards in U.S. Lay Off 15,000 Men a Month as Construction in Foreign Countries Mounts | True | By George Horne | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/the-nation-report-on-amg.html | THE NATION; Report on AMG | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/a-warning-on-overnight-stops.html | A WARNING ON OVERNIGHT STOPS | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/la-salle-academy-victor.html | La Salle Academy Victor | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/st-ambrose-church-dedicated.html | St. Ambrose Church Dedicated | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/melange-of-shows-in-a-huge-print-show-at-the-metropolitan.html | MELANGE OF SHOWS; In a Huge Print Show at the Metropolitan | True | By Edward Alden Jewell | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/racial-peace-plan-drawn-by-youths-540-delegates-at-forum-also-offer.html | RACIAL PEACE PLAN DRAWN BY YOUTHS; 540 Delegates at Forum Also Offer Formula for Peace-- Rise for Teachers Asked | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/un-night-session-like-opera-scene-delegates-and-guests-wear.html | U.N. NIGHT SESSION LIKE OPERA SCENE; Delegates and Guests Wear Finery--Many Seats Vacant as Meeting Is Started | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/people-who-read-and-write-songwriter.html | People Who Read and Write; Songwriter | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/red-star-assailed-for-attack-on-us.html | RED STAR ASSAILED FOR ATTACK ON U.S. | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/riverdale-home-in-new-quarters-agency-for-child-placement-is-110.html | RIVERDALE HOME IN NEW QUARTERS; Agency for Child Placement Is 110 Years Old--Began as Refuge for Negroes | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/assorted-hollywood-tidbits-universal-boasts-of-its-ovulating.html | ASSORTED HOLLYWOOD TIDBITS; Universal Boasts of Its Ovulating Stars--James Mason Bows Out--Tale of a Sister Switch--Other Studio Items | True | By Thomas F. Brady | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/prorussian-ousts-new-berlin-mayor-predecessor-orders-elected.html | PRO-RUSSIAN OUSTS NEW BERLIN MAYOR; Predecessor Orders Elected Official to Quit--City Has Two Governments | True | By Delbert Clark Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/christmas-gift-tips-are-given.html | Christmas Gift Tips Are Given | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/davison-is-named-dean-at-w-j-named-college-dean.html | DAVISON IS NAMED DEAN AT W. & J.; NAMED COLLEGE DEAN | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/fair-profits-seen-in-new-rail-rates-should-put-roads-on-sounder.html | FAIR PROFITS SEEN IN NEW RAIL RATES; Should Put Roads on Sounder Operating Basis, Provided Other Costs Are Stable AVERAGE INCREASE 17.6% Eastern Group Gains 17.9 and Rest of Nation, 17.4--Billion More Income Expected | True | By J.h. Carmical | C1B 50846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/events-of-interest-in-shipping-world-hollandamerica-to-open-three.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland-America to Open Three Offices in Major Cities to Extend Operation | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/party-blocs-snarl-french-assembly-neither-the-communists-nor.html | PARTY BLOCS SNARL FRENCH ASSEMBLY; Neither the Communists Nor Popular Republicans Form a Cabinet | True | By Harold Callender Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/cooperative-gains-seen-their-tax-advantages-decried-at-motor.html | COOPERATIVE GAINS SEEN; Their Tax Advantages Decried at Motor Wholesalers' Session | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/montgomery-is-in-austria.html | Montgomery Is in Austria | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/2-held-on-complaints-by-32-gis-of-swindle-on-homes-in-suffolk-2.html | 2 Held on Complaints by 32 GI's Of Swindle on Homes in Suffolk; 2 SEIZED ON CHARGE OF GI HOME SWINDLE | True | Special to THE NEW YORK TIMES. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/floridas-boom-is-slacking-off-winter-reservations-falling-and-peak.html | FLORIDA'S BOOM IS SLACKING OFF; Winter Reservations Falling and Peak in Realty Prices Seems to Be Passed | True | By Arthur L. Himbert Special To the New York Times. | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/yuletide-gifts-to-veterans.html | Yuletide Gifts to Veterans | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/miss-richardson-is-bride-in-chapel-st-bartholomews-is-scene-of-her.html | MISS RICHARDSON IS BRIDE IN CHAPEL; St. Bartholomew's Is Scene of Her Marriage to William A. Williams, Ex-Captain | True | | C1B 50846 |
| 1946-12-08 | 1946-12-08 | https://www.nytimes.com/1946/12/08/archives/mexico-is-a-kindly-host-she-cherishes-the-profitable-american.html | MEXICO IS A KINDLY HOST; She Cherishes the Profitable American Tourist Trade--And Vice Versa | True | By Virginia Lee Warren | C1B 50846 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/mercy-bill-scored-by-church-jurist-speaker-at-notre-dame-club-is.html | MERCY BILL SCORED BY CHURCH JURIST; Speaker at Notre Dame Club Is Challenged by Potter to Debate on Euthanasia | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/dewey-back-from-south-governor-and-wife-arrive-by-airplane-from.html | DEWEY BACK FROM SOUTH; Governor and Wife Arrive by Airplane From Miami | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/the-neediest.html | THE NEEDIEST | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/nurses-aides-called-to-duty.html | Nurses Aides Called to Duty | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/argentina-agrees-to-terms-of-swiss-agreement-involving-increase-of.html | ARGENTINA AGREES TO TERMS OF SWISS; Agreement Involving Increase of Trade Ends Deadlock Over Loan Made in 1933 ARGENTINA AGREES TO TERMS OF SWISS | True | By George H. Morison Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/nicaragua-appoints-consul.html | Nicaragua Appoints Consul | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/foundation-formed-for-drug-research.html | FOUNDATION FORMED FOR DRUG RESEARCH | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/what-the-coal-strike-proved.html | WHAT THE COAL STRIKE PROVED | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/british-sending-aid-to-stranded-jews.html | BRITISH SENDING AID TO STRANDED JEWS | True | Special to THE NEW YORK TIMES. | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/un-threat-seen-in-selfinterest-bonnell-asserts-organization-needs.html | U.N. THREAT SEEN IN SELF-INTEREST; Bonnell Asserts Organization Needs Spiritual Philosophy for Unity of Purpose | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/heads-grocery-products-for-american-maize.html | Heads Grocery Products For American Maize | True | Rosenfeld | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/air-policy-scored-by-ship-executive-tirey-l-ford-asserts-foreign.html | AIR POLICY SCORED BY SHIP EXECUTIVE; Tirey L. Ford Asserts Foreign Interests Get Aviation Links Barred to Americans | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/exodus-of-teachers-held-peril-to-state.html | EXODUS OF TEACHERS HELD PERIL TO STATE | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/friars-frolic-to-honor-ted-lewis.html | Friars Frolic to Honor Ted Lewis | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/bears-turn-back-lion-eleven-4524-chicago-gets-two-touchdowns-and.html | BEARS TURN BACK LION ELEVEN, 45-24; Chicago Gets Two Touchdowns and Field Goal in First 5 Minutes of Game McAfee Tallies on Pass Wilson Last to Score | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/maxson-reports-loss-research-and-development-costs-heavy-but-are.html | MAXSON REPORTS LOSS; Research and Development Costs Heavy but Are Seen Easing | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/aids-research-in-nutrition.html | Aids Research in Nutrition | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/sydenham-services-go-on-donations-enable-hospital-to-keep.html | SYDENHAM SERVICES GO ON; Donations Enable Hospital to Keep Ambulances Rolling | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/pay-rises-planned-for-city-workers-within-the-budget-mayor-and-his.html | PAY RISES PLANNED FOR CITY WORKERS WITHIN THE BUDGET; Mayor and His Advisers Favor Them for Jan. 1, but Are Not Sure About Financing AMOUNT NOT YET DECIDED It Is Likely to Be Less Than Has Been Demanded--Fiscal Conference Set for Today Rise Likely to Be Below Demand PAY RISES PLANNED FOR CITY WORKERS Pension Payments a Factor | True | By Paul Crowell | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/mrs-luce-in-hospital.html | Mrs. Luce in Hospital | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/roosevelt-jr-maps-housing-aid-for-gis.html | ROOSEVELT JR. MAPS HOUSING AID FOR GI'S | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/gardner-turns-hat-trick-as-rangers-beat-bruins-in-boston-blue-shirt.html | Gardner Turns Hat Trick as Rangers Beat Bruins in Boston; BLUE SHIRT SEXTET GAINS 6-4 VICTORY Gardner Scores Three Goals Within 6 Minutes Against Boston Hockey Team HEXTALL TALLIES TWICE Registers in First and Third Sessions--Russell Also Counts Before 13,900 Tally in All Periods Two Goals in 39 Seconds EASTERN HOCKEY LEAGUE | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/wants-us-to-keep-chemical-plants-sieder-says-sale-as-surplus-would.html | WANTS U.S. TO KEEP CHEMICAL PLANTS; Sieder Says Sale as Surplus Would Bring Only Little Return to Government NEEDED FOR OUR DEFENSE Similar Facilities Unavailable in Private Industry--Locations Held Unparalleled | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/sports-today.html | Sports Today | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/hibbende-witt.html | Hibben--De Witt | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/soviet-birth-rate-increases.html | Soviet Birth Rate Increases | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/tugboat-union-authorizes-strike-call-here-wagehour-talks-due-to.html | Tugboat Union Authorizes Strike Call Here; Wage-Hour Talks Due to Resume Today | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/elizabeth-barker-betrothed.html | Elizabeth Barker Betrothed | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/contributions-to-the-neediest-cases.html | Contributions to the Neediest Cases | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/john-wanhope-albany-newspaper-man-33-years-in-field-had-served-here.html | JOHN WANHOPE; Albany Newspaper Man, 33 Years in Field, Had Served Here | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/dwight-s-pierce-president-of-the-worcester-city-institution-for.html | DWIGHT S. PIERCE; President of the Worcester City Institution for Savings | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/scouts-to-locate-aaf-men.html | Scouts to Locate AAF Men | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/isaac-stern-gives-masters-works-violinist-plays-bach-concertos.html | ISAAC STERN GIVES MASTERS' WORKS; Violinist Plays Bach Concertos, Sonatas by Prokofieff and Brahms at Carnegie Hall | True | By Noel Straus | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/joins-securities-dealers.html | Joins Securities Dealers | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/leafs-late-drive-nips-detroit-54-toronto-skaters-get-4-goals-in.html | LEAFS' LATE DRIVE NIPS DETROIT, 5-4; Toronto Skaters Get 4 Goals in Blazing Last Period to Overcome 4-1 Lead | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/snead-is-twelve-under-par-in-capturing-miami-open-golf-tourney.html | Snead is Twelve Under Par in Capturing Miami Open Golf Tourney; FOLLOWING THE PLAY IN $10,000 MIAMI OPEN | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/resident-offices-report-on-trade-except-for-retailers-efforts-to.html | RESIDENT OFFICES REPORT ON TRADE; Except for Retailers' Efforts to Beat Rail Embargo, N.Y. Markets Were Quiet | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/soviet-press-puts-emphasis-on-veto-progress-in-foreign-ministers.html | SOVIET PRESS PUTS EMPHASIS ON VETO; Progress in Foreign Ministers' Council Held Proof That the Unanimity Principle Is Right Gives Credit to Council Sees Attempts to Sidetrack | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/the-atlanta-holocaust.html | THE ATLANTA HOLOCAUST | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/local-financing-rises-state-and-municipal-bonds-set-at-72-million.html | LOCAL FINANCING RISES; State and Municipal Bonds Set at 72 Million for November | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/half-of-japanese-unable-to-live-on-their-present-earned-incomes.html | Half of Japanese Unable to Live On Their Present Earned Incomes | True | By Lindesay Parrott Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/steel-and-textile-workers-planning-wage-rise-drives-cio-members.html | Steel and Textile Workers Planning Wage Rise Drives; CIO MEMBERS SEEK NEW RISES IN PAY Textile Rise in South Asked Foundry Workers Ask Rise | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/1400-hear-mayor-at-shore-funeral-pecora-woll-dubinsky-also-eulogize.html | 1,400 HEAR MAYOR AT SHORE FUNERAL; Pecora, Woll, Dubinsky Also Eulogize ILGWU Aide--200 Outside During Rites | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/auden-to-teach-at-barnard.html | Auden to Teach at Barnard | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/jersey-veterans-aided-344-banks-act-under-state-guarantee-authority.html | JERSEY VETERANS AIDED; 344 Banks Act Under State Guarantee Authority | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/bargaining-balks-reported-by-nlrb-months-rise-of-100-in-such.html | BARGAINING BALKS REPORTED BY NLRB; Month's Rise of 100% in Such Charges Is Laid to Stiffer Employer Resistance Preponderance of Charges Guide" for Reducing Cases | True | By Jay Walz Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/advertising-news-and-notes-changes-seen-in-ad-displays-accounts.html | Advertising News and Notes; Changes Seen in Ad Displays Accounts Personnel Notes | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/mrs-henry-a-ross-artists-daughter-breeder-of-champion-cocker.html | MRS. HENRY A. ROSS; Artist's Daughter, Breeder of Champion Cocker Spaniels | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/mary-humphreys-engaged-to-wed-their-engagements-announced.html | MARY HUMPHREYS ENGAGED TO WED; THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/baltic-policy-protested-lithuanians-here-ask-us-to-call-for-russian.html | BALTIC POLICY PROTESTED; Lithuanians Here Ask U.S. to Call for Russian Withdrawal | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/exchange-association-elects.html | Exchange Association Elects | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/idlewild-opening-on-june-1-unlikely-scheduled-use-of-6-runways-must.html | IDLEWILD OPENING ON JUNE 1 UNLIKELY; Scheduled Use of 6 Runways Must Await End of Dispute Over Electrical Cables TWO UNIONS CLAIM WORK All Efforts of Officials Fail to Settle Row Involving 450 Feet of Duct Peace Efforts Futile Dilemma Posed for City | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/pawtucket-shuts-schools-in-strike-pay-rise-rejected-teachers-plan.html | PAWTUCKET SHUTS SCHOOLS IN STRIKE; Pay Rise Rejected, Teachers Plan Mass Picketing, but Are Told to Stay Away Today WARNING IN PROVIDENCE Threatened Walkout There, Says Education Head, Would Be 'Against the Public' | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/tito-to-sell-italy-coal-dust.html | Tito to Sell Italy Coal Dust | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/harness-group-to-meet-grand-circuit-to-allot-stakes-and-set-dates-in.html | HARNESS GROUP TO MEET; Grand Circuit to Allot Stakes and Set Dates Wednesday | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/eduardo-schwalbach-newspaper-director-author-and-playwright-dies-in.html | EDUARDO SCHWALBACH; Newspaper Director, Author and Playwright Dies in Lisbon | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/move-on-frisco-due-nominations-for-officers-and-directors-come-up.html | MOVE ON 'FRISCO' DUE; Nominations for Officers and Directors Come Up Tuesday | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/59348000000-sales-of-savings-bonds-since-41.html | $59,348,000,000 Sales Of Savings Bonds Since '41 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/tucker-corp-names-treese.html | Tucker Corp. Names Treese | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/to-speed-new-schools-mayor-and-board-of-education-make-joint.html | TO SPEED NEW SCHOOLS; Mayor and Board of Education Make Joint Statement | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/gop-senate-chiefs-to-shake-plum-tree.html | GOP SENATE CHIEFS TO SHAKE PLUM TREE | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/damon-runyon-critically-ill.html | Damon Runyon 'Critically Ill' | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/truman-and-bevin-see-eye-to-eye-in-sociable-chat-on-world-issues.html | Truman and Bevin See Eye to Eye In Sociable Chat on World Issues | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/ramapo-triumphs-2312-montclair-routed-in-indoor-polo-gamehill-n.html | RAMAPO TRIUMPHS, 23-12; Montclair Routed in Indoor Polo Game--Hill 'n Dale Wins | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/weizmann-committee-chooses-swiss-home.html | WEIZMANN COMMITTEE CHOOSES SWISS HOME | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/son-born-to-mrs-alan-s-hut.html | Son Born to Mrs. Alan S. Hut | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/2alarm-fire-sweeps-building.html | 2-Alarm Fire Sweeps Building | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/iranians-to-march-into-azerbaijan-bargain-navy-plane-purchased-for.html | IRANIANS TO MARCH INTO AZERBAIJAN; BARGAIN NAVY PLANE PURCHASED FOR AIR SCOUTS | True | The New York Times | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/cotton-irregular-as-outlook-shifts-gains-and-losses-in-weekend.html | COTTON IRREGULAR AS OUTLOOK SHIFTS; Gains and Losses in Week-End Shown-- Government Report to Be Issued Today | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/salesmen-reelect-girouard.html | Salesmen Re-elect Girouard | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/economics-and-finance-anatomy-of-the-general-strike.html | ECONOMICS AND FINANCE; Anatomy of the General Strike | True | By Edward H. Collins | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/issues-45-bond-report-foreign-bondholders-council-shows-status-of.html | ISSUES '45 BOND REPORT; Foreign Bondholders Council Shows Status of Defaults | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/ickes-blames-oil-for-zionist-strife-deplores-usbritish-moves-on.html | ICKES BLAMES OIL FOR ZIONIST STRIFE; Deplores U.S.-British Moves on Palestine-- $200,000 Raised for Hadassah Fund | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/task-of-church-seen-as-enormous-today.html | TASK OF CHURCH SEEN AS ENORMOUS TODAY | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/clothing-pricing-called-good-job-market-men-find-producers-kept.html | CLOTHING PRICING CALLED GOOD JOB; Market Men Find Producers Kept Levels Down; Rises Well Received by Retailers | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/new-laws-sought-over-atlanta-fire-city-county-and-state-order.html | NEW LAWS SOUGHT OVER ATLANTA FIRE; City, County and State Order Inquiries on Hotel Disaster-- Deaths Now Set at 114 Thousands Visit the Scene Full Inquiry Is Pledged Editor Assails Fire Hazards 'Fireproof' Construction Cited Governor Calls for Action | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/knickerbockers-sparked-by-stutz-overcome-celtic-five-62-to-44-new.html | Knickerbockers, Sparked by Stutz, Overcome Celtic Five, 62 to 44; New York Star Cages 21 Points in Garden to Stop Boston Second Night in Row-- Lead Changes Hands Often Retain League Lead Victors Set Pace Gray Excels for Visitors | True | By Michael Strauss | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/thrift-shop-to-benefit-awvs.html | Thrift Shop to Benefit AWVS | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/plight-shows-way-in-dinghy-regatta-raymond-craft-leads-races-of.html | PLIGHT SHOWS WAY IN DINGHY REGATTA; Raymond Craft Leads Races of Larchmont Club, With Yiff N' Yiff Second Rest Far Behind Knapp Sails New Boat | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/binz-on-duplan-board-textile-concern-declares-cash-and-stock.html | BINZ ON DUPLAN BOARD; Textile Concern Declares Cash and Stock Dividends | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/to-open-american-shop.html | To Open American Shop | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/asks-aid-in-gift-drive.html | Asks Aid in Gift Drive | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/yolanda-bernabe-bride-in-capital-wed-to-dr-jorge-montealegre.html | YOLANDA BERNABE BRIDE IN CAPITAL; Wed to Dr. Jorge Montealegre, Nicaraguan Delegate to U.N. --Envoy Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/british-currency-demand-expands-for-christmas.html | British Currency Demand Expands for Christmas | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/employment-level-rises-all-postwar-losses-in-payrolls-also-overcome.html | EMPLOYMENT LEVEL RISES; All Post-War Losses in Payrolls Also Overcome, Says NICB | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/insurgents-head-local-804-of-teamsters-elects-slate-that-favored.html | INSURGENTS HEAD LOCAL; 804 of Teamsters Elects Slate That Favored Parcel Strike | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/60337-see-giants-conquer-redskin-eleven-and-gain-eastern-division.html | 60,337 See Giants Conquer Redskin Eleven and Gain Eastern Division Title; NEW YORK SQUAD TRIUMPHS BY 31-0 Filchock Spearhead as Giants' Smart Running and Passing Turn Back Washington STRONG TIES TEAM MARK Kicks Field Goal, Four Extra Points, Matching Cuff's All-Time Record of 319 Display Complete Mastery Carroll Stars in Line A Bad Day for Sammy Seats on Sale Today THE GIANTS SHOW POWER ON THE OFFENSE AND DEFENSE | True | By William D. Richardsonthe New York Times | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/books-of-the-times-a-book-of-subtle-analyses-he-seems-dissatisfied.html | Books of the Times; A Book of Subtle Analyses He Seems Dissatisfied With Regime | True | By Orville Prescott | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/tex-oreilly-dies-served-8-flags-66-soldier-of-fortune-subject-of.html | TEX O'REILLY DIES; SERVED 8 FLAGS, 66; Soldier of Fortune, Subject of Book, 'Born to Raise Hell'-- Entered U.S. Army at 17 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/in-new-probation-post-joseph-r-dorsey-to-be-sworn-as-assistant.html | IN NEW PROBATION POST; Joseph R. Dorsey to Be Sworn as Assistant Deputy Chief | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/rail-service-restored-jerseys-bayshore-area-to-get-half-its-normal.html | RAIL SERVICE RESTORED; Jersey's Bayshore Area to Get Half Its Normal Train Quota | True | Special to THE NEW YORK TIMES | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/second-chamber-chosen-in-france-voting-in-french-parliaments-upper.html | SECOND CHAMBER CHOSEN IN FRANCE; VOTING IN FRENCH PARLIAMENT'S UPPER HOUSE ELECTION | True | By Harold Callender Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/afterski-fashions-to-be-gay-and-warm-tweed-and-wool-plaid-jumpers.html | After-Ski Fashions to Be Gay and Warm; Tweed and Wool Plaid Jumpers Included; GAY OUTFITS FOR THE SKI LODGE | True | The New York Times Studio | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/events-today.html | Events Today | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/rev-jn-sayre-to-be-honored.html | Rev. J.N. Sayre to Be Honored | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/woodmere-club-takes-golf-course-property.html | Woodmere Club Takes Golf Course Property | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/two-directors-elected.html | Two Directors Elected | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/corn-harvesting-progressing-fast-part-of-2000000-bushels-bought-in.html | CORN HARVESTING PROGRESSING FAST; Part of 2,000,000 Bushels Bought in Week by U.S. Is to Go to the Far East WHEAT IS SOLD ABROAD Foreign Orders for 6,000,000 Sacks of Flour Expected to Be Filled in Few Days Industrial Consumption Heavy CORN HARVESTING PROGRESSING FAST | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/angell-calls-for-humility.html | Angell Calls for Humility | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/mild-resolution-on-veto-is-adopted-united-nations-group-at-lake.html | MILD RESOLUTION ON VETO IS ADOPTED; United Nations Group at Lake Success Discussing the Veto Question | True | Special to THE NEW YORK TIMES.The New York Times (by Burns) | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/books-published-today.html | Books Published Today | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/freight-moving-rapidly-many-resume-jobs-today-industrys-return-to.html | Freight Moving Rapidly; Many Resume Jobs Today; Industry's Return to Full Operations Hinges on Replenishing Supplies--Strike Effects to Be Felt Here for Several Weeks RAILROADS SPEED FREIGHT TRAFFIC Christmas Trees to Sparkle Pittsburgh Philadelphia Chicago Cleveland Boston Albany Buffalo | True | By Charles Grutzner | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/irene-beamer-heard-in-times-hall-debut.html | IRENE BEAMER HEARD IN TIMES HALL DEBUT | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/mohorleonardi.html | Mohor--Leonardi | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/survives-7floor-leap-high-school-girl-jumped-from-room-in-atlanta.html | SURVIVES 7-FLOOR LEAP; High School Girl Jumped From Room in Atlanta Fire | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/pennroad-acquires-shares.html | Pennroad Acquires Shares | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/waterfield-sets-pace-for-rams-in-3817-triumph-over-green-bay-bullet.html | Waterfield Sets Pace for Rams In 38-17 Triumph Over Green Bay; Bullet Bob Fires Three Touchdown Passes, Place Kicks 28-Yard Field Goal and 5 Extra Points Before 46,838 Fans | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/books-and-authors.html | Books and Authors | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/ruth-herrmann-married-new-rochelle-girl-becomes-the-bride-ofi.html | RUTH HERRMANN MARRIED; New Rochelle Girl Becomes the Bride ofi Herbert D. Shamberg | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/canadian-rail-service-normal.html | Canadian Rail Service Normal | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/linen-suppliers-facing-shortages-volume-rises-but-inventories-are.html | LINEN SUPPLIERS FACING SHORTAGES; Volume Rises but Inventories Are Decreasing--Equipment Replacements Difficult New Deliveries Are Slow | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/marine-and-aviation-reports.html | Marine and Aviation Reports. | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/swim-champion-stricken.html | Swim Champion Stricken | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/russians-delaying-purge-in-austria-insist-on-concentration-camps.html | RUSSIANS DELAYING PURGE IN AUSTRIA; Insist on Concentration Camps for Former Nazis Despite Other Allies' Protests | True | By Albion Ross Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/moses-demands-parkway-eviction-he-scores-refusal-of-kesbeo-company.html | MOSES DEMANDS PARKWAY EVICTION; He Scores Refusal of Kesbeo Company to Vacate Two Gasoline Stations DEADLINE FIXED AS DEC. 31 Commissioner Sees Attempt to Reap Profit at Expense of Public and City Socony to Vacate Length of Time Specified | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/pearson-triumphs-over-oelsner-in-final-of-gold-racquet-tourney.html | Pearson Triumphs Over Oelsner in Final of Gold Racquet Tourney; RALLY TURNS TIDE FOR PHILADELPHIAN Pearson Shifts to Slow Style to Vanquish Oelsner in Squash Racquets Event GLIDDEN iS UPSET VICTIM Ex-National Champion Beaten in Semi-Final--Adsit and McElroy Doubles Victors Draws Capacity Audience Donor Presents Awards | True | By Allison Danzig Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/flannelly-scores-degraded-plays-administrator-of-st-patricks-holds.html | FLANNELLY SCORES 'DEGRADED' PLAYS; Administrator of St. Patrick's Holds Only 1 Production 'Fit to Be Seen by Anybody' Organized Entertainment | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/jooss-plans-new-dances-three-for-this-weekpandora-in-us-premiere.html | JOOSS PLANS NEW DANCES; Three for This Week--'Pandora' in U.S. Premiere Tomorrow | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/columbus-500-to-be-run-jan-11.html | 'Columbus 500' to Be Run Jan. 11 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/stalins-health-good-official-declares.html | STALIN'S HEALTH GOOD, OFFICIAL DECLARES | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/negro-homeseekers-chased-in-chicago.html | NEGRO HOMESEEKERS CHASED IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/women-stick-by-firm-34-want-to-stay-as-trainees-when-cio-blocks.html | WOMEN STICK BY FIRM; 34 Want to Stay as Trainees When CIO Blocks Expansion | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/shapironewman.html | Shapiro--Newman | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/jack-heintz-directors-to-consider-today-rift-with-jack-over.html | Jack & Heintz Directors to Consider Today Rift With Jack Over Personnel Relations | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/radio-today.html | RADIO TODAY | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/rubber-comeback-strong-dunlop-official-finds-malaya-ahead-of.html | RUBBER COMEBACK STRONG; Dunlop Official Finds Malaya Ahead of Expectations | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/text-of-coal-distribution-order.html | Text of Coal Distribution Order | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/kc-meet-set-for-jan-25.html | K.C. Meet Set for Jan. 25 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/auto-union-board-to-set-pay-demand-meeting-opening-here-today-to.html | AUTO UNION BOARD TO SET PAY DEMAND; Meeting Opening Here Today to Define Goal Expected to Be Approximately $2 a Day AUTO UNION BOARD TO SET PAY DEMAND | True | By Walter W. Ruch | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/un-groups-assist-fund-for-neediest-belgian-staff-attaches-and.html | U.N. GROUPS ASSIST FUND FOR NEEDIEST; Belgian Staff Attaches and French-Speaking Reporters Forward Contributions OPENING TOTAL IS $69,181 One Gift for Annual Appeal Arrives From South Africa--Children's Club Helps War Department Aides Help Some Specify Beneficiaries Eight Forward $200 Each CASE 42 Out of a Concentration Camp CASE 34 Two Crippled Sons CASE 89 A Mother's Dilemma CASE 50 A Father Going Blind CASE 29 A Frightened Boy CASE 69 A Dauntless Mother CASE 55 A Crippled Chinese | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/berlin-disturbed-by-hunger-edema-2175-cases-in-hospitals-allies.html | BERLIN DISTURBED BY HUNGER EDEMA; 2,175 Cases in Hospitals-- Allies Criticized for Basing Food Ration on Calories | True | By Jack Raymond Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/miss-gildea-fiancee-of-dr-wj-mkeever.html | MISS GILDEA FIANCEE OF DR. W.J. M'KEEVER | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/sue-for-110000000-in-portal-back-pay.html | SUE FOR $110,000,000 IN PORTAL BACK PAY | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/lewis-condemned-in-british-papers-attacks-tempered-by-relief-that.html | LEWIS CONDEMNED IN BRITISH PAPERS; Attacks Tempered by Relief That the Strike Is Over and Food Is on Way Strachey Hails Resumption | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/strikefree-pittsburgh-faces-a-gas-stoppage.html | Strike-Free Pittsburgh Faces a Gas Stoppage | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/dr-may-turner-riach-treated-siams-king.html | DR. MAY TURNER RIACH, TREATED SIAM'S KING | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/carol-r-goldstein-affianced.html | Carol R. Goldstein Affianced | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/flores-scores-at-chess-wins-one-game-draws-two-in-marshall-club.html | FLORES SCORES AT CHESS; Wins One Game, Draws Two in Marshall Club Title Play | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/maguiremackinnon.html | Maguire--Mackinnon | True | Special to THE NEW YORK TIMES. | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/allis-boston-plant-signs-with-cio-union.html | ALLIS BOSTON PLANT SIGNS WITH CIO UNION | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/textron-employees-seek-homes.html | Textron Employees Seek Homes | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/angel-face-listed-for-miss-goddard-paramount-pays-25000-for-film.html | 'ANGEL FACE' LISTED FOR MISS GODDARD; Paramount Pays $25,000 for Film Story—Title Conflicts With Tale Owned by RKO Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/eagles-vanquish-boston-40-to-14-van-buren-zimmerman-lio-steinke.html | EAGLES VANQUISH BOSTON, 40 To 14; Van Buren, Zimmerman, Lio, Steinke Lead Fast Attack--Governali Excels for Yanks Runs Back Punt 50 Yards Ferrante Scores on Pass | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/un-group-rejects-plan-to-annex-asks-south-africa-submit-a-pact.html | U.N. Group Rejects Plan to Annex, Asks South Africa Submit a Pact | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/park-avenue-matron-found-dead-in-home.html | PARK AVENUE MATRON FOUND DEAD IN HOME | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/fortyniners-down-los-angeles-487.html | FORTY-NINERS DOWN LOS ANGELES, 48-7 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/mayor-and-friends-start-fund-to-aid-widow-of-irish-patriot-86-and.html | Mayor and Friends Start Fund to Aid Widow of Irish Patriot, 86 and Needy | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/ecuador-ends-gasoline-duty.html | Ecuador Ends Gasoline Duty | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/rationing-goes-on-order-eases-it-slightly-but-keeps-preference-for.html | RATIONING GOES ON; Order Eases It Slightly but Keeps Preference for Vital Services HIGH COURT ACTION IS DUE Decision Is Possible Today on Whether to Take Direct Appeal in Coal Case High Court May Act Today Adequate Supplies" Awaited COAL RATIONING ORDERED TO GO ON Vinson Conference Cited | True | By Anthony Leviero Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/bracken-setter-victor-pitter-pats-pat-takes-jockey-hollow-club.html | BRACKEN SETTER VICTOR; Pitter Pat's Pat Takes Jockey Hollow Club Field Stake | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/kronowitz-in-feature-will-face-walker-in-10rounder-at-st-nicholas.html | KRONOWITZ IN FEATURE; Will Face Walker in 10-Rounder at St. Nicholas Tonight | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/actors-honor-their-dead-episcopal-guild-holds-memorial-service-for.html | ACTORS HONOR THEIR DEAD; Episcopal Guild Holds Memorial Service for 17, Including Arliss | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/letters-to-the-times-the-crisis-in-teaching-depleted-staffs-caused.html | Letters to The Times; The Crisis in Teaching Depleted Staffs, Caused by Low Pay, Seen Menacing Children's Welfare Labor Accord Cited War Memorials as Art An Envoy to the Vatican Continuous Representation Said to Have Manifest Advantages Pointers for Bus Riders Control of Aggression Future of Democratic Party Steps Believed Essential for Its Revival Are Outlined Sign of the Times | True | I. KLASOWITZ.HERMAN WEINBERGER.CALVIN S. HATHAWAY.JAMES H. RYAN,FRANK ROWSOME JR.MAURICE LEON.FRANCIS J. BASSETT.J.H. NEWMARK. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/zearfoss-opens-office-former-maritime-official-to-be-investigator.html | ZEARFOSS OPENS OFFICE; Former Maritime Official to Be Investigator, Adjuster | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/barnessargeant.html | Barnes--Sargeant | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/cr-feldmann-is-named.html | C.R. Feldmann Is Named | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/order-aids-jewish-orphans.html | Order Aids Jewish Orphans | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/mrs-dumont-clarke-wife-of-minister-a-daughter-of-former-seminary.html | MRS. DUMONT CLARKE; Wife of Minister, a Daughter of Former Seminary President | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/miss-segal-quits-role-in-toplitzky-actress-wins-release-from.html | MISS SEGAL QUITS ROLE IN 'TOPLITZKY'; Actress Wins Release From Musical as Cahn Revamps Show for Local Debut Finian's Rainbow" Set To Open Rites for Laurette Taylor | True | By san Zolotow | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/spaniards-prepare-for-antiun-rally.html | SPANIARDS PREPARE FOR ANTI-U.N. RALLY. | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/peace-with-germany.html | PEACE WITH GERMANY | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/bronx-apartments-in-new-ownerships-three-houses-sold-on-tinton-and.html | BRONX APARTMENTS IN NEW OWNERSHIPS; Three Houses Sold on Tinton and Andrews Aves.--Sales of Taxpayers Listed | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/tug-fights-heavy-sea-on-rescue-mission.html | TUG FIGHTS HEAVY SEA ON RESCUE MISSION | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/philippine-court-upholds-deals-in-invasion-money.html | Philippine Court Upholds Deals in Invasion Money | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/workers-to-return-at-royal-typewriter.html | WORKERS TO RETURN AT ROYAL TYPEWRITER | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/seamens-service-seeks-1500000-fund-would-complete-budget-for.html | SEAMEN'S SERVICE SEEKS $1,500,000; Fund Would Complete Budget for 1947--Harriman, Nimitz Hail Organization's Work | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/peril-in-whooping-cough-it-kills-more-children-than-polio-scarlet.html | PERIL IN WHOOPING COUGH; It Kills More Children Than Polio, Scarlet Fever, Study Shows | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/bond-notes.html | BOND NOTES | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/new-york-city-fire-record.html | New York City Fire Record | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/11-die-in-saskatoon-hotel-blaze-many-saved-by-using-fire-escapes-11.html | 11 Die in Saskatoon Hotel Blaze; Many Saved by Using Fire Escapes; 11 DIE IN BURNING OF CANADA HOTEL Names of Dead Listed | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/queens-pastor-sets-out-for-the-coal-fields-with-a-load-of-toys-for.html | Queens Pastor Sets Out for the Coal Fields With a Load of Toys for Miners' Children | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/teenagers-open-city-science-fair-with-jet-models-studies-of-atom.html | Teen-Agers Open City Science Fair With Jet Models, Studies of Atom; 14th Annual Show at the Garden Has 318 Exhibits Ranging From White Rats to a Diagram of U-235 Fission | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/browns-smash-dodgers-by-6614-for-allamerica-circuit-record-nine.html | Browns Smash Dodgers by 66-14 For All-America Circuit Record; Nine Cleveland Players Get Touchdowns in Rout at Ebbets Field--Groza Injured After Running Total to 84 Points Increases His Lead Five Scoring Aerials | True | By Roscoe McGowen | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/britain-plans-curbs-in-companies-bill.html | BRITAIN PLANS CURBS IN COMPANIES BILL | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/city-presses-un-to-stay-site-jockeying-stepped-up-city-presses-un.html | City Presses U.N. to Stay; Site Jockeying Stepped Up; CITY PRESSES U.N. TO STAY ON HERE Applicants Growing Irked Tract Extends Seven Blocks | True | By George Barrett | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/dr-brooks-appeals-for-fund.html | Dr. Brooks Appeals for Fund | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/nuptials-on-dec-27-for-miss-jane-ball.html | NUPTIALS ON DEC. 27 FOR MISS JANE BALL | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/technique-features-miss-eustis-recital.html | TECHNIQUE FEATURES 'MISS EUSTIS RECITAL | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/general-education-board-selects-vice-president.html | General Education Board Selects Vice President | True | Conway Studios, 1943 | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/bread-shortages-worse-costa-rica-and-guatemala-suffer-from-lack-of.html | BREAD SHORTAGES WORSE; Costa Rica and Guatemala Suffer From Lack of Flour | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/arrau-plays-schumann-offers-two-major-piano-works-at-program-of-new.html | ARRAU PLAYS SCHUMANN; Offers Two Major Piano Works at Program of New Friends | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/graysonrobinson-clears-1169355-womens-apparel-chain-issues-its.html | GRAYSON-ROBINSON CLEARS $1,169,355; Women's Apparel Chain Issues Its First Consolidated Operations Report GRAYSON-ROBINSON CLEARS $1,169,355 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/men-start-to-pits-may-escape-penalty-for-work-breach-if-umw-owners.html | MEN START TO PITS; May Escape Penalty for Work Breach if UMW, Owners Agree on It GOVERNMENT IS WILLING Remission Is the PracticeMiners, Bewildered, VoiceAnger at Federal Role Entirely Up to Operators" MINERS GOING BACK, MAY ESCAPE FINES Most Miners Due Back Today | True | By A.h. Raskin Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/small-scope-seen-for-indies-capital-dutch-possessions-in-pacific.html | SMALL SCOPE SEEN FOR INDIES CAPITAL; Dutch Possessions in Pacific Pose Risk for Venture Funds, Holland Economist Says | True | By Paul Catz Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/900-missionaries-to-sail-group-leaving-from-oakland-honored-at.html | 900 MISSIONARIES TO SAIL; Group Leaving From Oakland Honored at Farewell Party | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/canadiens-check-black-hawks-53-three-fast-tallies-in-second-period.html | CANADIENS CHECK BLACK HAWKS, 5-3; Three Fast Tallies in Second Period Clinch Game Before 19,215 Chicago Fans | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/wage-loss-of-individual-miners-put-at-682-due-to-strikes-in-46.html | Wage Loss of Individual Miners Put at $682 Due to Strikes in '46 | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/german-physicians-face-trial-today.html | GERMAN PHYSICIANS FACE TRIAL TODAY | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/bazaar-aids-settlement-1000-raised-for-lenox-hill-by-hunter-alumnae.html | BAZAAR AIDS SETTLEMENT; $1,000 Raised for Lenox Hill by Hunter Alumnae Unit | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/1945-law-aids-the-blind-state-commission-praises-the-mandatory.html | 1945 LAW AIDS THE BLIND; State Commission Praises the Mandatory Report Clause | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/dr-edward-montgomery-sociology-head-at-pennsylvania-college-for.html | DR. EDWARD MONTGOMERY; Sociology Head at Pennsylvania College for Women Dies | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/notes.html | Notes | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/hummelross-plans-sale.html | Hummel-Ross Plans Sale | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/utilities-unions-to-meet-governmentsponsored-talks-for-peace-in.html | UTILITIES, UNIONS TO MEET; Government-Sponsored Talks for Peace in Industry Open Today | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/london-sees-no-glut-of-natural-rubber.html | LONDON SEES NO GLUT OF NATURAL RUBBER | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/marshall-to-visit-truman-china-says-press-reports-envoys-plan-to.html | MARSHALL TO VISIT TRUMAN, CHINA SAYS; Press Reports Envoy's Plan to Return for Consultation-- His Wife Goes to Hawaii To Send Negotiator Big Offensive Doubted | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/chinese-laundrymen-to-close-in-protest-as-power-washers-raise-rates.html | Chinese Laundrymen to Close in Protest As Power Washers Raise Rates a Third | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/seven-britons-held-by-poles-in-shooting.html | SEVEN BRITONS HELD BY POLES IN SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/the-screen-in-review-magnificent-doll-with-ginger-rogers-seen-at.html | THE SCREEN IN REVIEW; 'Magnificent Doll,' With Ginger Rogers, Seen at Loew's Criterion; 'Brennan Girl' Presented at Gotham, 'Taras Family' at the Stanley At the Gotham At the Stanley | True | By Bosley Crowther | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/hospital-program-set-bernecker-to-announce-plans-for-rehabilitation.html | HOSPITAL PROGRAM SET; Bernecker to Announce Plans for Rehabilitation Today | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/big-four-to-open-final-week-today-preliminary-work-on-pacts-for.html | BIG FOUR TO OPEN FINAL WEEK TODAY; Preliminary Work on Pacts for Germany and Austria Major Item on Agenda | True | By C. Brooks Peters | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/sports-of-the-times-coach-of-the-year-peaks-and-valleys-adroit.html | Sports of the Times; Coach of the Year Peaks and Valleys Adroit Handling | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/driscoll-will-study-court-revision-plan.html | DRISCOLL WILL STUDY COURT REVISION PLAN | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/would-file-union-terms-golden-of-cio-urges-copies-of-proposals-go.html | WOULD FILE UNION TERMS; Golden of CIO Urges Copies of Proposals Go to Government | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/rover-six-stops-quebec-aces-94-white-and-bourgie-set-pace-with-two.html | ROVER SIX STOPS QUEBEC ACES, 9-4; White and Bourgie Set Pace With Two Goals Apiece in Fast-Scoring Contest | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/tea-for-marine-library-john-draytons-will-entertain-at-tuxedo-park.html | TEA FOR MARINE LIBRARY; John Draytons Will Entertain at Tuxedo Park Home Saturday | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/china-red-affirms-ban-on-us-consul-official-cannot-get-to-harbin.html | CHINA RED AFFIRMS BAN ON U.S. CONSUL; Official Cannot Get to Harbin Because Yenan Disapproves of American Policies CHINA RED AFFIRMS BAN ON U.S. CONSUL | True | By Benjamin Welles Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/british-retail-trade-up-household-goods-lead-general-trend-for.html | BRITISH RETAIL TRADE UP; Household Goods Lead General Trend for October | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/group-is-formed-to-spur-congress.html | GROUP IS FORMED TO SPUR CONGRESS | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/helen-l-weintraub-is-bride.html | Helen L. Weintraub Is Bride | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/jersey-cio-council-fights-communism-resolution-adopted-by-1054-to.html | JERSEY CIO COUNCIL FIGHTS COMMUNISM; Resolution Adopted by 1,054 to 320 Attacks It as Alien to Americans | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/celebrating-election-victory-in-the-rumanian-capital.html | CELEBRATING ELECTION VICTORY IN THE RUMANIAN CAPITAL | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/serbian-patriarch-and-aides-visit-tito.html | SERBIAN PATRIARCH AND AIDES VISIT TITO | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/new-church-dedicated-evangelical-and-reformed-group-makes-move-at.html | NEW CHURCH DEDICATED; Evangelical and Reformed Group Makes Move at Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/checkup-on-veterans-state-and-va-will-exchange-information-on.html | CHECK-UP ON VETERANS; State and VA Will Exchange Information on Payments | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/athens-intensifies-blows-at-rebels-american-aircraft-carrier-in.html | ATHENS INTENSIFIES BLOWS AT REBELS; AMERICAN AIRCRAFT CARRIER IN LEBANON WATERS | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/submarines-loss-held-certain.html | Submarine's Loss Held Certain | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/charles-m-walter-utilitys-official-78.html | CHARLES M. WALTER, UTILITY'S OFFICIAL, 78 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/sheriff-reassigns-aides-shifts-all-borough-assistants-mandel-named.html | SHERIFF REASSIGNS AIDES; Shifts All Borough Assistants--Mandel Named in Richmond | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/blind-golfer-cards-105-russell-takes-national-title-with-7.html | BLIND GOLFER CARDS 105; Russell Takes National Title With 7 Points--Boswell 2d | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/a-dogs-best-friend-poodle-accompanies-injured-pal-to-hospital-in.html | A DOG'S BEST FRIEND; Poodle Accompanies Injured Pal to Hospital in Brooklyn | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/heads-175000-drive-for-beekmandowntown.html | Heads $175,000 Drive For Beekman-Downtown | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/autoists-buy-souvenirs-heavily.html | Autoists Buy Souvenirs Heavily | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/cereal-exports-lag-agriculture-department-says-maritime-strike-cut.html | CEREAL EXPORTS LAG; Agriculture Department Says Maritime Strike Cut Deliveries | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/mexico-to-debate-new-farming-plan-aleman-presents-resettlement.html | MEXICO TO DEBATE NEW FARMING PLAN; Aleman Presents Resettlement Project to Congress--Plots Shift to Arable Lands | True | By Virginia Lee Warren Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/leon-spilliaert-modernist-painter-in-belgium-is-dead-at-age-of-65.html | LEON SPILLIAERT; Modernist Painter in Belgium Is Dead at Age of 65 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/tourel-sings-varied-list.html | Tourel Sings Varied List | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/premier-of-egypt-resigns-his-post-submits-resignation.html | PREMIER OF EGYPT RESIGNS HIS POST; SUBMITS RESIGNATION | True | By Gene Currivan Special To the New York Times.the New York Times (LONDON BUREAU), 1946 | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/auto-service-show-to-open-in-jersey.html | AUTO SERVICE SHOW TO OPEN IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/cetrulo-open-foil-victor.html | Cetrulo Open Foil Victor | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/argentina-chile-set-to-sign-pact-peron-to-exchange-foodstuffs-for.html | ARGENTINA, CHILE SET TO SIGN PACT; Peron to Exchange Foodstuffs for Metals and Petroleum-- 'Free Andes' Envisaged | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/king-calls-greece-bulwark-of-peace-pleads-for-financial-help-to.html | KING CALLS GREECE BULWARK OF PEACE; Pleads for Financial Help to Restore Economy and Prop 'Democracy in Balkans' Praises Greek People Earthquake in Chile | True | By C.l. Sulzberger Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/waa-lists-offers-for-ny-area-sale-canvas-duck-shields-bed-nets-on.html | WAA LISTS OFFERS FOR N.Y. AREA SALE; Canvas Duck Shields, Bed Nets on Fixed Price Basis-- Aluminum Bids Asked | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/world-title-to-sweet-rhythm.html | World Title to Sweet Rhythm | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/victor-plans-expansion-270-million-disks-for-year-seen-4000000-to.html | VICTOR PLANS EXPANSION; 270 Million Disks for Year Seen -- $4,000,000 to Be Spent | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/bible-is-declared-bulwark-of-faith-preachers-in-churches-of-city.html | BIBLE IS DECLARED BULWARK OF FAITH; Preachers in Churches of City Observe 'Universal Sunday' Sponsored by Society Human Document | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/will-address-dentists-at-22d-annual-session.html | Will Address Dentists At 22d Annual Session | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/ninestory-house-sold-on-east-side-operators-dispose-of-property.html | NINE-STORY HOUSE SOLD ON EAST SIDE; Operators Dispose of Property Near Park Ave.-- Syndicate Buys Again in Harlem | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/allies-err-as-in-1918-gen-koenig-declares.html | ALLIES ERR AS IN 1918, GEN. KOENIG DECLARES | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/rev-joseph-a-huefner-chaplain-at-rikers-island-once-taught-classics.html | REV. JOSEPH A. HUEFNER; Chaplain at Rikers Island, Once Taught Classics at High Schools | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/to-plan-slum-clearance-state-realty-leaders-will-map-program.html | TO PLAN SLUM CLEARANCE; State Realty Leaders Will Map Program Without U.S. Aid | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/selections-and-ratings.html | Selections and Ratings | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/shortage-in-fuels-worries-markets-governments-demand-for-cut-in.html | SHORTAGE IN FUELS WORRIES MARKETS; Government's Demand for Cut in Consumption Casts a Shadow Across City INDUSTRIAL PRICES HOLD Investors, Lacking Any Safer Quarter, Sit Tight, With Selling Pressure Absent | True | By Lewis L. Nettleton Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/new-religious-radio-body-joint-committee-is-formed-by-merger-of.html | NEW RELIGIOUS RADIO BODY; Joint Committee Is Formed by Merger of Canada-U.S. Groups | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/alabama-miners-get-word-by-radio-head-of-umw-there-passes-along.html | ALABAMA MINERS GET WORD BY RADIO; Head of UMW There Passes Along Lewis Order, Hoping for Full Return Today | True | By Harold B. Hinton Special To the New York Times. | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/spur-to-recovery-for-steel-is-seen-end-of-coal-strike-now-likely-to.html | SPUR TO RECOVERY FOR STEEL IS SEEN; End of Coal Strike Now Likely to Bring Ingot Rate Back Sooner Than Expected RAW OUTPUT DROPS AGAIN Production Last Week 3 Points Off Previous Period, but Decline Is Believed Over Considerable Damage Done Conservative Gains Expected SPUR TO RECOVERY FOR STEEL IS SEEN | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/soviet-assails-lag-in-donbas-housing-slow-pace-of-plant-rebuilding.html | SOVIET ASSAILS LAG IN DONBAS HOUSING; Slow Pace of Plant Rebuilding Also Criticized as Threat to Production Quotas | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/heads-sister-kenny-drive-here.html | Heads Sister Kenny Drive Here | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/sorority-marks-half-century.html | Sorority Marks Half Century | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/air-service-to-palestine-twa-to-open-9000mile-route-next-month.html | AIR SERVICE TO PALESTINE; TWA to Open 9,000-Mile Route Next Month | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/christmas-warning-is-issued-on-fires.html | CHRISTMAS WARNING IS ISSUED ON FIRES | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/bowman-ellis-sr-rubber-executive-pioneer-in-crude-product-dies-in.html | BOWMAN ELLIS SR., RUBBER EXECUTIVE; Pioneer in Crude Product Dies in East Orange at 68-- Had Firm Here for 18 Years | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/panslav-congress-is-opened-by-tito.html | PAN-SLAV CONGRESS IS OPENED BY TITO | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/kekeris-picked-on-west-team.html | Kekeris Picked on West Team | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/church-is-donated-as-a-college-hall-church-to-become-college.html | CHURCH IS DONATED AS A COLLEGE HALL; CHURCH TO BECOME COLLEGE LECTURE HALL | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/yeshiva-marks-year-1st-anniversary-of-universitys-charter-observed.html | YESHIVA MARKS YEAR; 1st Anniversary of University's Charter Observed With Dinner | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/indian-assembly-will-meet-today-congress-party-will-proceed-in.html | INDIAN ASSEMBLY WILL MEET TODAY; Congress Party Will Proceed in Spite of Moslem Boycott and British Warning Nehru Back in New Delhi Not Inclined to Change | True | By George E. Jones Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/resolved-to-press-strikecurb-bills-congressmen-say-coal-peace-does.html | RESOLVED TO PRESS STRIKE-CURB BILLS; Congressmen Say Coal Peace Does Not Kill Plan, May Let Debate Be Calmer | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/prague-primate-named-czech-priest-who-had-to-sweep-streets-for.html | PRAGUE PRIMATE NAMED; Czech Priest Who Had to Sweep Streets for Nazis Installed | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/fm-network-planned-for-ny-state-police.html | FM NETWORK PLANNED FOR N.Y. STATE POLICE | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/no-women-in-norse-force-moral-reasons-for-the-ban-in-occupation.html | NO WOMEN IN NORSE FORCE; Moral Reasons for the Ban in Occupation Army | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/marine-unit-is-named-for-negro.html | Marine Unit Is Named for Negro | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/opera-to-offer-boheme-will-give-puccini-work-dec-19-siegfried-role.html | OPERA TO OFFER 'BOHEME'; Will Give Puccini Work Dec. 19 -- 'Siegfried Role to Svanholm | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/again-in-the-running.html | AGAIN IN THE RUNNING | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/swiss-bar-job-security.html | Swiss Bar Job Security | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/ski-slopes-and-trails-producing-results-twoyear-apprenticeship.html | Ski Slopes and Trails; Producing Results Two-Year Apprenticeship | True | By Frank Elkins Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/uschina-pact-scored-soviet-writer-sees-chinese-put-under-us.html | U.S.-CHINA PACT SCORED; Soviet Writer Sees Chinese Put Under U.S. Economic Power | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/jersey-city-vanquishes-akron-in-14to13-playoff-thriller-schibanoff.html | Jersey City Vanquishes Akron In 14-to-13 Play-Off Thriller; Schibanoff Boots His 2d Extra Point After Cheverko 50-Yard Touchdown Sprint to Decide American Loop Championship | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/va-has-100000-hospital-beds.html | VA Has 100,000 Hospital Beds | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/cornelia-otis-skinner-named.html | Cornelia Otis Skinner Named | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/new-milk-processing-plant.html | New Milk Processing Plant | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/italian-premier-invokes-us-help-de-gasperi-seeks-4-billions-in-4.html | ITALIAN PREMIER INVOKES U.S. HELP; De Gasperi Seeks 4 Billions in 4 Years to Aid Economy-- Pledges Inflation Fight | True | By Arnaldo Cortesi Special To the New York Times. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/summary-of-big-4-accomplishments-in-new-york-session.html | Summary of Big 4 Accomplishments in New York Session | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/cash-lard-drops-as-futures-rise-soap-manufacturers-bid-for.html | CASH LARD DROPS AS FUTURES RISE; Soap Manufacturers Bid for Supplies-- Large Packers Are Unwilling to Deal | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/oneyear-maturities-of-us-58759277227.html | ONE-YEAR MATURITIES OF U.S. $58,759,277,227 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/major-issues-still-await-un-assembly-decisions-trusteeship.html | Major Issues Still Await U.N. Assembly Decisions; Trusteeship, Disarmament and Refugee Care Questions Before Delegates This Week Many Reports Await Action Trusteeship Up Today Refugee Solution Awaited | True | By Thomas J. Hamilton | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/expansion-mapped-by-liberal-party-unions-expected-to-aid-drive-in.html | EXPANSION MAPPED BY LIBERAL PARTY; Unions Expected to Aid Drive in City and State Leading to Presidential Nomination | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/sister-m-guillelma-principal-of-st-nicholas-school-for-48-years.html | SISTER M. GUILLELMA; Principal of St. Nicholas School for 48 Years Dies at 84 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/katz-heads-tobacco-council.html | Katz Heads Tobacco Council | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/air-freight-shipments-higher.html | Air Freight Shipments Higher | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/molotov-opposes-census-of-troops-in-home-areas-wants-atombomb-count.html | MOLOTOV OPPOSES CENSUS OF TROOPS IN HOME AREAS; WANTS ATOM-BOMB COUNT; RUSSIAN IS CAUSTIC Molotov Asks Assembly to Pare the Project of Yielding Military Data BRITON ASKS INSPECTION U.N. General Body Votes to Take Note of South Africa Bias Charged by India Molotov Widens Criticism Briton Stresses Need of Check-Up MOLOTOV OPPOSES TROOP DATA PLAN Calls British Plan a First Step Would Also Want Bomb Data Issue of Racial Discrimination Smuts Sees Condemnation | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/medical-service-revises-aid-plan-members-in-surgical-group-to-get.html | MEDICAL SERVICE REVISES AID PLAN; Members in Surgical Group to Get Extension of Benefits After First of Year Comment by Pink | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/surge-expected-of-new-products-foundation-survey-points-to-big.html | SURGE EXPECTED OF NEW PRODUCTS; Foundation Survey Points to Big Supply of Lines With 'Reputation' Names Better Qualities on Way | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/zionist-congress-on-in-basle-today-policy-on-palestine-main-topic.html | ZIONIST CONGRESS ON IN BASLE TODAY; Policy on Palestine Main Topic of Historic Session--Silver Leads Fight on Partition Weizmann Expected to Retire | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/lorna-hyden-in-song-debut.html | Lorna Hyden in Song Debut | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/salvation-army-gives-aid.html | Salvation Army Gives Aid | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/varipapa-bowling-victor.html | Varipapa Bowling Victor | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/irene-d-steckler-married-at-club-married-yesterday.html | IRENE D. STECKLER MARRIED AT CLUB; MARRIED YESTERDAY | True | Yvonne Le Roux | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/miss-richardson-fiancee-connecticut-college-alumna-to-be-bride-of.html | MISS RICHARDSON FIANCEE; Connecticut College Alumna to Be Bride of Grant V. Frazer | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/elected-to-directorate-of-advertising-agency.html | Elected to Directorate Of Advertising Agency | True | Bachrach | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/mayor-supports-federation-drive-proclamation-asks-all-in-city-to.html | MAYOR SUPPORTS FEDERATION DRIVE; Proclamation Asks All in City to Donate to Jewish Health and Welfare Agencies $5,300,000 More Is Needed | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/detective-injured-by-two-muggers.html | DETECTIVE INJURED BY TWO MUGGERS | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/aau-picks-greim-for-a-third-term-omaha-gets-the-next-national.html | A.A.U. PICKS GREIM FOR A THIRD TERM; Omaha Gets the Next National Convention After Spirited Bid From San Diego Rhodes, Miller Advance Run Set at 10,000 Meters | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/museum-presents-annual-art-show.html | MUSEUM PRESENTS ANNUAL ART SHOW | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/un-subgroup-asks-break-with-spain-votes-11-to-6-for-individual.html | U.N. SUBGROUP ASKS BREAK WITH SPAIN; Votes, 11 to 6, for Individual Ruptures of Relations-- Also for Food Exports Embargo U.S., BRITAIN FIGHT MOVES Required Two-thirds Majority in the General Assembly Is Believed to Be Remote Divisions in the Voting Asked Food Export Embargo Says Franco Wants a Change | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/wagner-act-test-for-foremen-is-nearer-high-court-may-put-it-on.html | Wagner Act Test for Foremen Is Nearer, High Court May Put It on Calendar Today | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/home-freezer-at-macys.html | Home Freezer at Macy's | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/americans-beaten-by-kearny-celtics-nj-booters-capture-league.html | AMERICANS BEATEN BY KEARNY CELTICS; N.J. Booters Capture League Contest, 2 to 1-- Brooklyn Wanderers on Top, 4-2 O'Connell Scores Twice Baltimore Americans Win, 4--3 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/dehumidifying-units-cut-ship-insurance.html | DEHUMIDIFYING UNITS CUT SHIP INSURANCE | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/new-clubhouse-flies-to-young-sea-scouts.html | NEW CLUBHOUSE FLIES TO YOUNG SEA SCOUTS | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/senatorelect-returns-from-tour-of-germany.html | Senator-Elect Returns From Tour of Germany | True | The New York Times | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/initial-shipments-jan-1.html | Initial Shipments Jan. 1 | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/fh-martin-jr-leaves-rfc.html | F.H. Martin Jr. Leaves RFC | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/laurette-taylor.html | LAURETTE TAYLOR | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/us-to-give-no-aid-to-lands-that-stress-building-armies-acheson-bars.html | U.S. to Give No Aid to Lands That Stress Building Armies; Acheson Bars Help to Nation Diverting Men From Plow to Rifle--Denies America Uses Relief as a Political Weapon ARMY-LADEN LANDS TO GET NO U.S. FOOD Food Not a Political Weapon Reports U.S. Contributions | True | Special to THE NEW YORK TIMES. | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/buys-house-on-w-92d-street.html | Buys House on W. 92d Street | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/outlook-held-sour-for-holiday-candy-confectionery-leaders-here.html | OUTLOOK HELD SOUR FOR HOLIDAY CANDY; Confectionery Leaders Here Expect Supply of Canes for Yule Trees to Be Small | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/named-vice-presidents-by-ted-bates-inc.html | NAMED VICE PRESIDENTS BY TED BATES, INC. | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/reifmorelia-box-tomorrow.html | Reif-Morelia Box Tomorrow | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/social-security-covers-35500000-workers-now.html | Social Security Covers 35,500,000 Workers Now | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/raids-on-6-german-trains-net-black-market-goods.html | Raids on 6 German Trains Net Black Market Goods | True | | C1B 50847 |
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/news-of-food-homemade-cookies-offer-one-solution-of-the-problem-of.html | News of Food; Home-Made Cookies Offer One Solution Of the Problem of Christmas Giving | True | | C1B 50847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-09 | 1946-12-09 | https://www.nytimes.com/1946/12/09/archives/nevada-tops-hawaii-267-scores-all-four-tallies-in-aloha-bowl-game.html | NEVADA TOPS HAWAII, 26-7; Scores All Four Tallies in Aloha Bowl Game on Aerials | True | | C1B 50847 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/gulf-oil-offering-placed-on-market-399860-common-shares-held-back.html | GULF OIL OFFERING PLACED ON MARKET; 399,860 Common Shares, Held Back Recently, Priced at $63 After Exchange Closes | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/leontine-lippold-is-wed-becomes-bride-in-asbury-park-of-reginald-m.html | LEONTINE LIPPOLD IS WED; Becomes Bride in Asbury Park of Reginald M. Cleveland Jr. | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/malcolm-mdonald-weds-governor-general-of-malaya-marries-mrs-audrey.html | MALCOLM M'DONALD WEDS; Governor General of Malaya Marries Mrs. Audrey Rowley | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/social-work-aides-ask-rise.html | Social Work Aides Ask Rise | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/curb-signs-with-union-225-employes-covered-in-new-contract-with-the.html | CURB SIGNS WITH UNION; 225 Employes Covered in New Contract With the UFE | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/broad-street-trust-company-of-philadelphia-merges-with-midcity-on.html | Broad Street Trust Company of Philadelphia Merges With Mid-City on 25th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/gifts-to-neediest-honor-war-dead-two-contributions-dedicated-to.html | GIFTS TO NEEDIEST HONOR WAR DEAD; Two Contributions Dedicated to Memory of Lieutenants, One Killed in Air Action GRATEFUL REFUGEES HELP Donation Expresses Thanks for Citizenship--Army Man Sends Check From Korea Knew "Depths of Misery" Tribute Paid Late Surgeon Fund Now $61,638.44 Importance of Work Told More Funds Necessary CASE 72 Two Courageous Cripples CASE 6 Family of Grief CASE 12 To Unite a Home CASE 41 Stricken Father | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/fire-laid-to-boys-damages-school-brophy-believes-it-was-set-by.html | FIRE LAID TO BOYS DAMAGES SCHOOL; Brophy Believes It Was Set by Group of Vandals Who Raided Bronx Classrooms | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/ski-slopes-and-trails-modern-lift-under-way-to-welcome-french-ace.html | Ski Slopes and Trails; Modern Lift Under Way To Welcome French Ace | True | By Frank Elkins Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/war-bride-arrivals-found-speeding-up.html | WAR BRIDE ARRIVALS FOUND SPEEDING UP | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/112554-for-christmas-seals.html | $112,554 for Christmas Seals | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/us-honors-bebe-daniels-lyon.html | U.S. Honors Bebe Daniels, Lyon | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/case-plant-strike-ends-tieup-in-rockford-ill-lasted-almost-a-year.html | CASE PLANT STRIKE ENDS; Tie-Up in Rockford, Ill., Lasted Almost a Year | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/gets-westchester-store-john-blye-takes-white-plains-corner-in.html | GETS WESTCHESTER STORE; John Blye Takes White Plains Corner in $100,000 Lease | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/herbert-janssen-is-now-citizen.html | Herbert Janssen Is Now Citizen | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/hotel-safeguards-speeded-by-mayor-odwyer-tells-city-departments-to.html | HOTEL SAFEGUARDS SPEEDED BY MAYOR; O'Dwyer Tells City Departments to Check Hazards asSaid Cites Protective Laws | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/poland-bans-papers-from-us.html | Poland Bans Papers From U.S. | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/army-is-cautious-on-streptomycin-warns-against-medicine-as-a-sure.html | ARMY IS CAUTIOUS ON STREPTOMYCIN; Warns Against Medicine as a 'Sure Shot' Cure and Tells of Apparent Toxic Effects Army Studies Action Little Value in Typhoid | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/new-steel-record-stymied-by-strike-low-output-in-fourth-week-of.html | NEW STEEL RECORD STYMIED BY STRIKE; Low Output in Fourth Week of November Severe Blow to Earlier High Figures Comparison of Output | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/wh-cook-to-wed-murlene-sayles-former-trinity-student-navy-veteran.html | W.H. COOK TO WED MURLEN-E. SAYLES; Former Trinity Student, Navy Veteran, Fiance of Northfield School for Girls Alumna | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/the-captain-remembers-he-makes-tour-to-coast-to-tell-kin-how-men.html | THE CAPTAIN REMEMBERS; He Makes Tour to Coast to Tell Kin How Men Died in War | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/downtown-buildings-bought-by-investors.html | DOWNTOWN BUILDINGS BOUGHT BY INVESTORS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/city-pay-rise-discussed-mayor-asks-patterson-to-draw-up-schedules.html | CITY PAY RISE DISCUSSED; Mayor Asks Patterson to Draw Up Schedules Within Week | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/jamaica-bay-service-resumed.html | Jamaica Bay Service Resumed | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/union-plans-new-wage-policy.html | Union Plans New Wage Policy | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/h-roundtree-dies-wildlife-artist-illustrator-for-the-sportsman.html | H. ROUNDTREE DIES; WILD-LIFE ARTIST; Illustrator for The Sportsman, Field and Stream Was 68-- Started at $10 a Week | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/2-bishops-in-poland-said-to-be-deported.html | 2 BISHOPS IN POLAND SAID TO BE DEPORTED | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/germans-unseat-cabinet-in-berlin-holdover-officials-backed-by.html | GERMANS UNSEAT CABINET IN BERLIN; Hold-Over Officials, Backed by Russians, Are Replaced-- Allied Decision Awaited | True | By Delbert Clark Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mandel-bros-inc.html | Mandel Bros., Inc. | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/registration-plan-pusheid-by-women.html | REGISTRATION PLAN PUSHEID BY WOMEN | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/shaw-rebuff-used-to-gain-by-women-note-refusing-autograph-sells-for.html | SHAW REBUFF USED TO GAIN BY WOMEN; Note Refusing Autograph Sells for $170 at Book Fair Here, Helps Their U.N. Work | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/new-liberal-arts-college-buys-700-acres-at-pittsfield-mass.html | New Liberal Arts College Buys 700 Acres at Pittsfield, Mass; Institution, Not Yet Named, Gets Site West of Stockbridge Bowl-- Project Was Endowed by Paul W. Mellon NEW COLLEGE BUYS SITE AT PITTSFIELD | True | Special to THE NEW YORK TIMES. | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/china-made-to-stand-hard-use.html | CHINA MADE TO STAND HARD USE | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/jewish-refugees-arriving-in-palestine.html | JEWISH REFUGEES ARRIVING IN PALESTINE | True | The New York Times | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/new-philadelphia-offer-40000000-buildings-proffered-for-proposed-un.html | NEW PHILADELPHIA OFFER; $40,000,000 Buildings Proffered for Proposed U.N. Site | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/riverdale-site-urged-for-un.html | Riverdale Site Urged for U.N. | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/philippine-pact-urged-goodwill-of-peoples-needed-un-delegate-warns.html | PHILIPPINE PACT URGED; Good-Will of Peoples Needed, U.N. Delegate Warns Here | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/glenmore-earns-net-of-1563012-distilleries-company-profits-are.html | GLENMORE EARNS NET OF $1,563,012; Distilleries Company Profits Are Equal to $1.49 a Share for 9-Month Period | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/texan-sees-again-at-birthday-party-youth-who-regained-sight-by.html | TEXAN SEES AGAIN AT BIRTHDAY PARTY; Youth Who Regained Sight by Cornea Transplant Operation Celebrates in Hospital | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/10000-products-feature-exhibit-are-shown-by-120-producers-at-annual.html | 10,000 PRODUCTS FEATURE EXHIBIT; Are Shown by 120 Producers at Annual Display Event of Spring, Summer Lines WIDEST MARKET YET HELD Silvestri Reports 800 Buyers on Hand From All Parts of U.S., Canada and Mexico Interest of Retailers | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/press-freedom-a-big-issue-in-moscow-peace-meeting-how-far-will.html | Press Freedom a Big Issue In Moscow Peace Meeting; How Far Will Russians Go in Allowing Full Coverage of Big Four? A Few Questions Remain News Rationing in Point Change in Policy | True | By James Reston | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/republicans-sort-committee-posts-they-seek-formula-to-assign-new.html | REPUBLICANS SORT COMMITTEE POSTS; They Seek Formula to Assign New and Holdover Senators to Positions They Want Taft is Undecided | True | By C.p. Trussell Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/futures-advance-in-grain-trading-cash-interests-put-market-up-in.html | FUTURES ADVANCE IN GRAIN TRADING; Cash Interests Put Market Up in Corn-- Short-Covering Aids Rise in Wheat Quotations | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/british-ground-airliners-vickers-planes-found-unstable-under-icing.html | BRITISH GROUND AIRLINERS; Vickers Planes Found Unstable Under Icing Conditions | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/high-court-to-pass-on-foreman-unions-grants-review-in-packard-fight.html | HIGH COURT TO PASS ON FOREMAN UNIONS; Grants Review in Packard Fight on NLRB Ruling--Error Had It Refusing the Case Circuit Court Finding Stresses Scope of Issue | True | By Lewis Wood Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/succeeds-to-presidency-of-the-budd-company.html | Succeeds to Presidency Of the Budd Company | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/tokyo-disturbed-by-inflation-fear-governments-payment-of-bills-must.html | TOKYO DISTURBED BY INFLATION FEAR; Government's Payment of Bills Must Put Large Sums Into Circulation Shortly | True | By Burton Crane Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/united-states-supreme-court-united-states-supreme-court.html | United States Supreme Court; United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/japan-to-pay-bonuses-for-coal.html | Japan to Pay Bonuses for Coal | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/hiss-elected-to-head-carnegie-peace-fund.html | HISS ELECTED TO HEAD CARNEGIE PEACE FUND | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/believe-cigarette-caused-hotel-fire-atlanta-officials-also-say-that.html | BELIEVE CIGARETTE CAUSED HOTEL FIRE; Atlanta Officials Also Say That a Lighted Match May Have Been Thrown Carelessly Open Stairwell Criticized Clubwomen Plan Action | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/jack-settles-row-with-directorate-says-he-was-misinformed-as-to.html | JACK SETTLES ROW WITH DIRECTORATE; Says He Was Misinformed as to Opposition to Employe Welfare, Takes Leave TO BE ABSENT FOR A YEAR His Joint Statement With Foy Says Old Policies Will Continue in Force Says He Was Misinformed JACK SETTLES ROW WITH DIRECTORATE | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/zinc-output-shows-rise.html | Zinc Output Shows Rise | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/best-gain-in-month-is-made-by-stocks-market-bounds-forward-1-to.html | BEST GAIN IN MONTH IS MADE BY STOCKS; Market Bounds Forward 1 to Points, With Price Index Rising 3.13 on the Day 2,840,000 SHARES TRADE Jubilation Over End of Coal Strike Brings a Buying Surge at the Opening Large Blocks Traded BEST GAIN IN MONTH IS MADE BY STOCKS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/miss-sadowsky-plays-grieg-for-students.html | MISS SADOWSKY PLAYS GRIEG FOR STUDENTS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/narcotics-controls-for-germany-urged.html | NARCOTICS CONTROLS FOR GERMANY URGED | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/death-suit-settled-for-40000.html | Death Suit Settled for $40,000 | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/business-failures-up-sharply.html | Business Failures Up Sharply | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/lord-beecher-in-front-score-in-national-amateur-cue-tourney-at-new.html | LORD, BEECHER IN FRONT; Score in National Amateur Cue Tourney at New York A.C. | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/industrial-sites-in-brooklyn-deals-manufacturer-buys-on-van-dam.html | INDUSTRIAL SITES IN BROOKLYN DEALS; Manufacturer Buys on Van Dam Street--Albert Ehlers Gets Plot for New Building | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/directors-seeking-world-bank-head-resignation-of-eugene-meyer-poses.html | DIRECTORS SEEKING WORLD BANK HEAD; Resignation of Eugene Meyer Poses Problem of Finding a Successor Quickly | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/students-hit-racial-bias-colby-group-assails-alleged-affront-to.html | STUDENTS HIT RACIAL BIAS; Colby Group Assails Alleged Affront to Negro by Hotel | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/unity-is-reached-on-relief-moves-un-committee-for-creation-of-body.html | UNITY IS REACHED ON RELIEF MOVES; U.N. Committee for Creation of Body to Report on Food and Exchange Deficits Soviet Doubts Success To Study Day's Pay Gift Congress to Be Asked to Aid | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/backs-fcc-refusal-of-radio-license-high-court-in-unanimous-opinion.html | BACKS FCC REFUSAL OF RADIO LICENSE; High Court, in Unanimous Opinion, Declares Public Interest Comes First | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/finch-alumnae-to-form-club.html | Finch Alumnae to Form Club | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/steel-output-scheduled-at-698-of-capacity.html | Steel Output Scheduled At 69.8% of Capacity | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/whitney-presents-modern-art-show-museum-in-annual-exhibition-offers.html | WHITNEY PRESENTS MODERN ART SHOW; Museum in Annual Exhibition Offers Display of Work by Contemporary Artists Other Types of Art on View Artists Veer From Middle | True | By Edward Alden Jewell | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/no-us-protest-in-bromwich-case-pate-says-he-will-not-make-an-issue.html | NO U.S. PROTEST IN BROMWICH CASE; Pate Says He Will Not Make an Issue of Aussie Star's Ball-Dropping Habit | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/court-upholds-lack-of-defense-counsel.html | COURT UPHOLDS LACK OF DEFENSE COUNSEL | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/nicaraguan-coffee-at-26-cents.html | Nicaraguan Coffee at 26 Cents | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/choppy-sea-is-first-by-three-lengths-at-tropical-park-790-choice.html | Choppy Sea Is First by Three Lengths at Tropical Park; $7.90 CHOICE ROUTS RIVALS IN FEATURE Choppy Sea Captures Brendan Purse, With Silver Plate 2d --Show to Cherry Wine JOCKEY PADGETT INJURED Falls as His Mount Stumbles --Tropical Doubles Scored by Donoso and McPhee Favorite Forges Ahead Victory Blue Pays $55.80 | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/3-hurt-at-bronx-fire-five-stores-damaged-by-blaze-at-westchester.html | 3 HURT AT BRONX FIRE; Five Stores Damaged by Blaze at Westchester Avenue | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/work-for-peace-honored-john-nevin-sayre-of-fellowship-of.html | WORK FOR PEACE HONORED; John Nevin Sayre of Fellowship of Reconciliation Cited | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/w00d-field-and-stream-prospects-not-promising-miss-easy-shot.html | W00D, FIELD AND STREAM; Prospects Not Promising Miss Easy Shot | True | By Raymond R. Camp Special To The New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/scrolls-for-3-railroads-historical-society-to-commemorate-their.html | SCROLLS FOR 3 RAILROADS; Historical Society to Commemorate Their Centenaries | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/braden-chile-copper-pact-signed.html | Braden Chile Copper Pact Signed | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/old-rules-restored-by-yachting-group.html | OLD RULES RESTORED BY YACHTING GROUP | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/bonds-and-shares-on-london-market-weeks-opening-session-quiet-but.html | BONDS AND SHARES ON LONDON MARKET; Week's Opening Session Quiet but Firm, Excepting the British Governments | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/ccny-harriers-pick-ettinger.html | C.C.N.Y. Harriers Pick Ettinger | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/soviet-class-differences-seen.html | Soviet Class Differences Seen | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/use-of-narcotics-by-caraway-told-north-carolina-youths-testify-at.html | USE OF NARCOTICS BY CARAWAY TOLD; North Carolina Youths Testify at Murder Trial of His Habit of Taking Drugs | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/maxson-names-officers.html | Maxson Names Officers | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/franco-defies-un-as-falange-cheers-crowd-of-30000-roars-when-he.html | FRANCO DEFIES U.N. AS FALANGE CHEERS; Crowd of 30,000 Roars When He Says Spain Will Fight to Preserve His Regime Independence Seen Threatened Franco Receives Ovation | True | By Sam Pope Brewer Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/marcantonio-inquiry-to-be-pushed-by-house-group-as-it-gets-leads.html | Marcantonio Inquiry to Be Pushed By House Group as It Gets 'Leads'; Marcantonio Inquiry to Be Pushed By House Group as It Gets 'Leads' | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/california-insists-on-amateurs-only-university-vice-president-says.html | CALIFORNIA INSISTS ON AMATEURS ONLY; University Vice President Says Institution Will Not Subsidize Athletes | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/soviet-norway-sign-trade-pact.html | Soviet, Norway Sign Trade Pact | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/hague-on-witness-stand-jersey-city-mayor-tells-court-of-advice-on.html | HAGUE ON WITNESS STAND; Jersey City Mayor Tells Court of Advice on Tax Levy | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/james-p-casey-exmagistrate-in-philadelphia-a-former-wpb-coordinator.html | JAMES P. CASEY; Ex-Magistrate in Philadelphia, a Former WPB Coordinator | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/views-on-budget-differ-taxpayers-in-westchester-assail-figuressome.html | VIEWS ON BUDGET DIFFER; Taxpayers in Westchester Assail Figures--Some Favor Them | True | Special to THE NEW YORK TIMES | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/nassau-studies-pay-bill-pay-rises-for-four-officials-to-be.html | NASSAU STUDIES PAY BILL; Pay Rises for Four Officials to Be Considered at Hearing | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/texan-gets-philippine-post.html | Texan Gets Philippine Post | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/radio-today.html | RADIO TODAY | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/engine-troubles-suspend-airline-empire-says-drastic-measure-was.html | ENGINE TROUBLES SUSPEND AIRLINE; Empire Says 'Drastic Measure' Was Taken in Interests of 'Absolute Public Safety' Engine Quits After Landing Inspection Is Requested | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/advertising-news-and-notes-anan-rates-discounts-issued-auto-budget.html | Advertising News and Notes; ANAN Rates, Discounts Issued Auto Budget Increase Doubtful Approve of Examination Plan Accounts Personnel Notes | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/12-stowaways-on-vessel-924-passengers-also-are-aboard-ship-arriving.html | 12 STOWAWAYS ON VESSEL; 924 Passengers Also Are Aboard Ship Arriving From Italy | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/gop-sweep-in-augusta-me-party-wins-mayoralty-and-all-seats-ousting.html | GOP SWEEP IN AUGUSTA, ME.; Party Wins Mayoralty and All Seats, Ousting Rivals From Six | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/a-reminder-of-pearl-harbor.html | A REMINDER OF PEARL HARBOR | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/money.html | MONEY | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/4-guild-pickets-held-in-philadelphia-fight.html | 4 GUILD PICKETS HELD IN PHILADELPHIA FIGHT | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/terror-in-philippines-recalled.html | Terror in Philippines Recalled | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/news-of-food-practicing-economy-in-preparing-meals.html | News of Food; PRACTICING ECONOMY IN PREPARING MEALS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/the-sea-yields-a-strange-fish-story-this-is-a-very-queer-fish.html | THE SEA YIELDS A STRANGE FISH STORY; This Is a Very Queer Fish, Indeed; Even in Flatbush It Is Unknown Smaller Than the Loch Ness Monster, but More Tangible, Queer Denizen of the Deep Is a Mystery--Until Boston Speaks Up One Look Was Enough Football-Size Mouth Postscript From Boston | True | By Meyer Bergerthe New York Times | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/silver-price-rises-sale-of-mexican-metal-here-at-88-cents-announced.html | SILVER PRICE RISES; Sale of Mexican Metal Here at 88 Cents Announced | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/text-of-un-committee-resolution-on-spain.html | Text of U.N. Committee Resolution on Spain | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/polish-peasants-issue-manifesto-call-for-civil-liberties-and.html | POLISH PEASANTS ISSUE MANIFESTO; Call for Civil Liberties and Limitations on Police as Well as Russian Ties | True | By Sydney Gruson Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/advanced-university-is-planned-in-berlin.html | ADVANCED UNIVERSITY IS PLANNED IN BERLIN | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/coat-suit-volume-headed-for-record-white-advance-orders-are-below.html | COAT, SUIT VOLUME HEADED FOR RECORD; White Advance Orders Are Below Year Ago, Price Rises to Bring Peak Dollar Total | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/asks-120000000-in-portal-pay-suit-cio-steel-union-files-for-120000.html | ASKS $120,000,000 IN PORTAL PAY SUIT; CIO Steel Union Files for 120,000 Employes of Two Units of U.S. Steel | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/milstein-at-best-in-violin-program-with-fire-and-temperament-under.html | MILSTEIN AT BEST IN VIOLIN PROGRAM; With Fire and Temperament Under Rein, He Plays Mozart, Beethoven and Prokofieff | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/cudahy-signs-with-cio-11000-meat-packing-workers-get-rise-of-7.html | CUDAHY SIGNS WITH CIO; 11,000 Meat Packing Workers Get Rise of 7 Cents an Hour | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/reparations-plan-enters-2d-phase-us-sends-soviet-equipment-from-two.html | REPARATIONS PLAN ENTERS 2D PHASE; U.S. Sends Soviet Equipment From Two German Plants Built Especially for War Full Speed Sought Slave" Names Still in Place | True | By Jack Raymond Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/rowes-body-cremated-ashes-to-be-placed-in-pan-american-unions.html | ROWE'S BODY CREMATED; Ashes to Be Placed in Pan American Union's Building | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/in-the-nation-the-complicated-legal-issues-in-the-lewis-case.html | In The Nation; The Complicated Legal Issues in the Lewis Case Planned Complexity Suggested The Proof in the Call-Back | True | By Arthur Krock | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/books-published-today.html | Books Published Today | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/1-dividend-voted-on-cramp-shares-payment-is-first-declared-by-the.html | $1 DIVIDEND VOTED ON CRAMP SHARES; Payment Is First Declared by the Shipbuilding Company Since Its Organization | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/dartmouth-on-top-4232-sets-back-union-college-five-on-troy-court.html | DARTMOUTH ON TOP, 42-32; Sets Back Union College Five on Troy Court | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/reducing-saltiness-in-soup.html | Reducing Saltiness in Soup | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/youth-chorus-a-hit-at-pal-show-here.html | YOUTH CHORUS A HIT AT PAL SHOW HERE | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/nokrashy-named-premier-of-egypt-forms-coalition-cabinet-along-lines.html | NOKRASHY NAMED PREMIER OF EGYPT; Forms Coalition Cabinet Along Lines of Its Predecessor-- Britain States Sudan Case KING SAID TO HONOR SIDKY Foreign Office Declares That Sudanese May Choose to Be Free When Time Comes New Cabinet Line-Up Affirmation on the Sudan Text of Statement | True | Special to THE NEW YORK TIMES.By Charles E. Egan Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/ill-soldier-saved-at-sea-coast-guard-plane-brings-him-to-hospital.html | ILL SOLDIER SAVED AT SEA; Coast Guard Plane Brings Him to Hospital From Transport | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/bbc-barred-from-russia-moscow-forbids-stationing-of-correspondent.html | BBC BARRED FROM RUSSIA; Moscow Forbids Stationing of Correspondent There | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/new-wright-china-is-hard-to-break-designer-declares-that-his-casual.html | NEW WRIGHT CHINA IS HARD TO BREAK; Designer Declares That His 'Casual' Dishes Are Proof Even Against Husbands Not for Looks Alone | True | By Mary Roche | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/vinay-as-otello-proves-a-success-chilean-on-10-hours-notice-fills.html | VINAY, AS OTELLO, PROVES A SUCCESS; Chilean, on 10 Hours' Notice, Fills Role at Metropolitan When Ralf Is Indisposed | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/chain-stores-sales.html | CHAIN STORES SALES | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/a-time-for-giving.html | A TIME FOR GIVING | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/colleges-sharing-gi-education-cost-zook-says-us-now-pays-only-60.html | COLLEGES SHARING GI EDUCATION COST; Zook Says U.S. Now Pays Only 60% Under Bill Limiting Aid to Teaching in Colleges Scholarship Moves Discussed Research Problems to Fore | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/errol-flynn-set-for-comedy-role-he-will-star-in-warners-one-last.html | ERROL FLYNN SET FOR COMEDY ROLE; He Will Star in Warner's 'One Last Fling'--Agnes De Mille Is Engaged for Musical | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/raf-drops-aid-supplies-to-800-shipwrecked-jews.html | RAF Drops Aid, Supplies To 800 Shipwrecked Jews | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/400-bobbysoxers-mob-mayor-at-fair-the-mayor-is-an-interested.html | 400 BOBBY-SOXERS MOB MAYOR AT FAIR; THE MAYOR IS AN INTERESTED VISITOR | True | The New York Times | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/council-will-take-up-greek-charge-today.html | COUNCIL WILL TAKE UP GREEK CHARGE TODAY | True | Special to THE NEW YORK TIMES. | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/miners-start-coal-rolling-from-pits-the-miners-are-going-to-have-a.html | MINERS START COAL ROLLING FROM PITS; THE MINERS ARE GOING TO HAVE A BUSY WEEK | True | By A.h. Raskin Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/from-hospital-to-job.html | FROM HOSPITAL TO JOB | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/bankers-group-elects-officers.html | Bankers' Group Elects Officers | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/hearing-on-cotton-belt-return-of-reorganization-plan-to-icc-is.html | HEARING ON COTTON BELT; Return of Reorganization Plan to ICC Is Sought | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/pj-corsa-to-marry-miss-teresa-k-kane.html | P.J. CORSA TO MARRY MISS TERESA K. KANE | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/elders-warned-of-killing-with-kindness-by-buying-unsafe-toys-for.html | Elders Warned of 'Killing With Kindness' By Buying Unsafe Toys for Small Children | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/rules-on-veteran-tuition-va-will-not-deduct-on-states-payments-to.html | RULES ON VETERAN TUITION; VA Will Not Deduct on State's Payments to Students | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/declaration-of-rights-draft-is-sent-to-un-assembly-classics.html | DECLARATION OF RIGHTS; Draft Is Sent to U.N. Assembly-- Classics Translation Planned | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/medical-research-cited-for-award-american-pharmaceutical-award.html | MEDICAL RESEARCH CITED FOR AWARD; AMERICAN PHARMACEUTICAL AWARD PRESENTED | True | The New York Times | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/british-soldiers-cleared-seven-absolved-in-shooting-of-poletwo-held.html | BRITISH SOLDIERS CLEARED; Seven Absolved in Shooting of Pole--Two Held for Disorder | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/montana-players-making-plans-for-tonights-game-with-ccny.html | MONTANA PLAYERS MAKING PLANS FOR TONIGHT'S GAME WITH C.C.N.Y. | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/weizmann-terms-statehood-urgent-tells-zionist-session-morrison-plan.html | WEIZMANN TERMS STATEHOOD URGENT; Tells Zionist Session Morrison Plan Repudiates Mandate-- Castigates Terrorists Wise Assails White Paper Soviet Fear Ascribed to Bevin | True | By Julian Louis Meltzer Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/irene-lee-engaged-to-edieutenant-packer-alumna-brideelect-of.html | IRENE LEE ENGAGED TO EX-LIEUTENANT; Packer Alumna Bride-Elect of Harold R. Reynolds Jr., Who Served 3 Years in Navy | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/un-emblem-challenged-london-woman-claims-to-have-designed-it-as.html | U.N. EMBLEM CHALLENGED; London Woman Claims to Have Designed It as Victory Flag | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/moratorium-is-set-on-liquor-licenses-under-sla-order-applications.html | MORATORIUM IS SET ON LIQUOR LICENSES; Under SLA Order Applications Will Not Be Accepted During Period of Dec. 16 to April 1 MORATORIUM IS SET ON LIQUOR LICENSES | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/credit-group-hits-easing-of-control-regulation-w-action-declared-no.html | CREDIT GROUP HITS EASING OF CONTROL; Regulation W Action Declared No Aid to Installment Sales --Maladjustment Charged | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/palestine-pact-reported-extremists-said-to-plan-lull-during-zionist.html | PALESTINE PACT REPORTED; Extremists Said to Plan Lull During Zionist Congress | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/argentinebolivian-pact-likely.html | Argentine-Bolivian Pact Likely | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/police-capture-3-in-running-fights-2-stolen-autos-recovered-after.html | POLICE CAPTURE 3 IN RUNNING FIGHTS; 2 Stolen Autos Recovered After Bullets Fly in Wild Dashes Through Streets Nine Shots Exchanged in Chase | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/long-beach-suites-sold-operators-convey-a-28family-house-on-east.html | LONG BEACH SUITES SOLD; Operators Convey a 28-Family House on East Front Street | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/lafayette-five-set-for-opener.html | Lafayette Five Set for Opener | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/gold-output-lower-october-figure-off-14-due-to-seasonal-drop-in.html | GOLD OUTPUT LOWER; October Figure Off 14% Due to Seasonal Drop in Alaska | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/redskins-sign-coaches-moore-aldrich-veteran-stars-in-backfield-and.html | REDSKINS SIGN COACHES; Moore, Aldrich, Veteran Stars, in Backfield and Line Jobs | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/25-long-island-trains-stoned-by-boys-gang-in-queens-28-hurt-25.html | 25 Long Island Trains Stoned By Boys' Gang in Queens, 28 Hurt; 25 TRAINS STONED BY BOYS IN QUEENS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/greeks-doom-2-german-generals.html | Greeks Doom 2 German Generals | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/up-sets-conviction-of-three-germans-supreme-tribunal-says-lower.html | UP SETS CONVICTION OF THREE GERMANS; Supreme Tribunal Says Lower Court Erred in Trial Over Baring Nazi Membership | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/new-peace-talks-studied-by-chiang-chinese-government-considers.html | NEW PEACE TALKS STUDIED BY CHIANG; Chinese Government Considers Sending Representative to Yenan for More Parleys Some Have Little Hope Fighting in 3 Provinces Reds Said to Cross Sungari | True | By Tillman Durdin Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/budget-charter-of-iro-are-voted-committees-send-to-assembly.html | BUDGET, CHARTER OF IRO ARE VOTED; Committees Send to Assembly Measures Opposed by Russia --Lie Pleads for Funds | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/model-planes-are-big-business.html | Model Planes Are Big Business | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/ghavam-reports-iranian-skirmish-premier-says-teheran-troops-were.html | GHAVAM REPORTS IRANIAN SKIRMISH; Premier Says Teheran Troops Were Attacked--Azerbaijan Leader Holds Revolt Near Troops Along Entire Border Tabriz Reports Bombardment Pravda Sees Foreign Hand | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/heads-drive-on-paralysis-impellitteri-to-be-city-leader-for-sister.html | HEADS DRIVE ON PARALYSIS; Impellitteri to Be City Leader for Sister Kenny Fund | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/stoddardblack.html | Stoddard--Black | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mrs-edward-rhodes-a-welfare-worker.html | MRS. EDWARD RHODES, A WELFARE WORKER | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/hogan-and-mangrum-dominate-1946-pga-best-performances-ben-leads-in.html | Hogan and Mangrum Dominate 1946 P.G.A. Best Performances; Ben Leads in Cash Winnings With $42,596 and Most Tournaments Won With 13-- Lloyd's Victory in Open Hailed Also Lightest on Tour Mangrum's Putt Longest | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/will-rehear-sioux-tribe-suit.html | Will Rehear Sioux Tribe Suit | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/soldiers-protest-ships-food.html | Soldiers Protest Ship's Food | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/new-insurance-directors.html | New Insurance Directors | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/company-abolishes-chairmanship.html | Company Abolishes Chairmanship | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/dr-james-leuba-78-long-at-bryn-mawr.html | DR. JAMES LEUBA, 78, LONG AT BRYN MAWR | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/offers-first-stock-in-92year-history-carson-pirie-scott-co-store-in.html | OFFERS FIRST STOCK IN 92-YEAR HISTORY; Carson Pirie Scott & Co. Store in Chicago to Put Preferred Issue on Sale Today | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/surveys-public-tastes-nrdga-launches-retail-study-on-apparel-home.html | SURVEYS PUBLIC TASTES; NRDGA Launches Retail Study on Apparel, Home Furnishings | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/germans-give-toys-to-americans.html | Germans Give Toys to Americans | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/sholtz-sees-prosecutor-exgovernor-of-florida-denies-association.html | SHOLTZ SEES PROSECUTOR; Ex-Governor of Florida Denies Association With 'Collins' | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/fire-at-newark-airport.html | Fire at Newark Airport | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/two-police-units-merged-automobile-and-forgery-squads-combined-by.html | TWO POLICE UNITS MERGED; Automobile and Forgery Squads Combined by Wallander | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/gets-lippmann-papers-yale-library-accepts-collection-of-ro-anthony.html | GETS LIPPMANN PAPERS; Yale Library Accepts Collection of R.O. Anthony of Brooklyn | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/wages-the-next-round.html | WAGES: THE NEXT ROUND? | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/max-goldberg-san-franciscan-95-the-father-of-rube-the-cartoonist.html | MAX GOLDBERG; San Franciscan, 95, the Father of Rube, the Cartoonist | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/sukoffschreiber.html | Sukoff--Schreiber | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/russia-reconsiders.html | RUSSIA RECONSIDERS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/death-driver-accused-fh-bedford-to-be-arraigned-in-crash-fatal-to.html | DEATH DRIVER ACCUSED; F.H. Bedford to Be Arraigned in Crash Fatal to Roy C. Holliss | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/topics-of-the-times-songs-of-a-nation-feelings-are-hurt-gilbert-and.html | Topics of The Times; Songs of a Nation Feelings Are Hurt Gilbert and Sullivan What People Resent Many More Voters | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/harvester-sales-show-rise.html | Harvester Sales Show Rise | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/revises-steel-prices-american-rolling-mill-raises-some-items-and.html | REVISES STEEL PRICES; American Rolling Mill Raises Some Items and Cuts Others | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/british-name-chief-scientist.html | British Name Chief Scientist | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/bethlehem-raises-export-plate.html | Bethlehem Raises Export Plate | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mrs-israel-corby-dies-here-at-102-widow-of-civil-war-veteran.html | MRS. ISRAEL CORBY DIES HERE AT 102; Widow of Civil War Veteran Recalled Arduous Trips From Jersey City to Westchester | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/sherman-is-chosen-as-court-nominee-exattorney-general-agreed-on-for.html | SHERMAN IS CHOSEN AS COURT NOMINEE; Ex-Attorney General Agreed on for U.S. Post Left Vacant by Mandelbaum's Death | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/events-today.html | Events Today | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/indian-assembly-opens-discussion-body-to-draft-constitution-for.html | INDIAN ASSEMBLY OPENS DISCUSSION; Body to Draft Constitution for Independence Meets, but Moslems Are Absent Gandhi Caps'' Predominate Party Delegates Meet Need for Compromises | True | By George E. Jones Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/africa-good-auto-market-dodge-kaiserfrazer-export-head-ranks-union.html | AFRICA GOOD AUTO MARKET; Dodge, Kaiser-Frazer Export Head, Ranks Union First | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/city-college-and-st-johns-to-play-western-fives-in-garden-tonight.html | City College and St. John's to Play Western Fives in Garden Tonight; BEAVERS SLATED TO MEET MONTANA Quintets Will Open Double Bill--Holman's Team Is Choice Over Wolf Pack REDMEN TO PLAY NEVADA Frascella and McGuire Named as Starters, for St. John's-- Rolfe to Tutor Pro Team Lacking in Reserves L.I.U. Coach Speaks | True | By Louis Effrat | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/back-transit-pay-by-budget-notes-is-declared-legal-justice-mcnally.html | BACK TRANSIT PAY BY BUDGET NOTES IS DECLARED LEGAL; Justice McNally Dismisses 2 Suits That Sought to Bar $18,500,000 Financing CITY LIABILITY HELD CLEAR Promise to Workers to Keep Them on Job Called Valid-- Riegelman Plans Appeal BACK TRANSIT PAY CLEARED BY COURT | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mexico-seeks-salesdiplomats.html | Mexico Seeks Sales-Diplomats | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/killed-in-trench-cavein.html | Killed in Trench Cave-In | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/cotton-futures-up-by-45-to-65-points-bullish-government-estimate.html | COTTON FUTURES UP BY 45 TO 65 POINTS; Bullish Government Estimate Helps Market--Position of Mills Termed Strong | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/west-side-suites-in-new-ownership-investor-gets-columbus-ave.html | WEST SIDE SUITES IN NEW OWNERSHIP; Investor Gets Columbus Ave. Corner--Apartment on 113th Street Conveyed by Bank | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/magazine-100-years-old-town-country-observes-its-centennial-in.html | MAGAZINE 100 YEARS OLD; Town & Country Observes Its Centennial in Special Issue | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/un-vote-weighed-by-south-africans-moral-onus-of-verdict-backing.html | U.N. VOTE WEIGHED BY SOUTH AFRICANS; Moral Onus of Verdict Backing India Noted in Comment-- Political Reactions Slight Smuts Reaches London | True | By G.h. Archambault Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/rose-bowl-profits-to-be-split-equally.html | ROSE BOWL PROFITS TO BE SPLIT EQUALLY | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/new-contributions-for-the-neediest.html | New Contributions for the Neediest | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/girl-bookmaker-fined-bettaker-working-in-office-pays-100-to-avoid.html | GIRL BOOKMAKER FINED; Bet-Taker Working in Office Pays $100 to Avoid Jail | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mrs-winston-churchill-ill.html | Mrs. Winston Churchill Ill | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/cotton-hearing-today-arguments-on-limiting-line-of-speculators.html | COTTON HEARING TODAY; Arguments on Limiting Line of Speculators Scheduled | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/leaving-metropolitan-life-to-become-bank-president.html | Leaving Metropolitan Life To Become Bank President | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/joins-foremost-dairies-board.html | Joins Foremost Dairies Board | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/brennan-army-soccer-captain.html | Brennan Army Soccer Captain | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/jean-servais-belgian-minister-of-state-90-former-procurator-general.html | JEAN SERVAIS; Belgian Minister of State, 90 Former Procurator General | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/yugoslav-charges-west-courts-nazism.html | YUGOSLAV CHARGES WEST COURTS NAZISM | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/booksauthors.html | Books--Authors | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/net-loss-for-auto-plants-ama-reports-5493046-total-for-first-9.html | NET LOSS FOR AUTO PLANTS; AMA Reports $5,493,046 Total for First 9 Months of Year | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/4000-pressmen-get-rise-increase-of-950-a-week-given-by-chicago.html | 4,000 PRESSMEN GET RISE; Increase of $9.50 a Week Given by Chicago Printing Group | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/news-of-the-stage-playboy-of-the-western-world-to-end-broadway-run.html | NEWS OF THE STAGE; 'Playboy of the Western World' to End Broadway Run Jan. 4 After 81 Performances, Said to Be Record for the Comedy Another Wilde Revival Rehearsals of "S'Wonderful" | True | By Louis Calta | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/facilities-assailed-in-rural-education.html | FACILITIES ASSAILED IN RURAL EDUCATION | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/london-strike-holds-food-ships.html | London Strike Holds Food Ships | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/scotch-prospect-rises-british-distillers-may-get-grain-supplies-in.html | SCOTCH PROSPECT RISES; British Distillers May Get Grain Supplies in February | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/soviet-integrates-sakhalin-into-the-communist-system-soviet.html | Soviet Integrates Sakhalin Into the Communist System; SOVIET INTEGRATES SAKHALIN DISTRICT Summary of Conditions | True | By Lindesay Parrott Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/utilities-to-work-for-farmers-good-ideas-of-agriculture-clinic-to.html | UTILITIES TO WORK FOR FARMERS' GOOD; Ideas of Agriculture Clinic to Be Promoted Soon by Thirty-five Companies Farm Income Increased | True | By John P. Callahan | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/42-knockouts-in-row-for-fox.html | 42 Knockouts in Row for Fox | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/law-survey-in-jersey-urged.html | Law Survey in Jersey Urged | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/fortun-leads-mkenley-cuban-runs-100meter-trial-in-104-close-to.html | FORTUN LEADS M'KENLEY; Cuban Runs 100-Meter Trial in 10.4, Close to Record | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/un-committee-asks-recall-of-mission-heads-in-madrid-political-group.html | U.N. Committee Asks Recall Of Mission Heads in Madrid; Political Group Votes 23 to 4, With U.S. and 19 Others Abstaining-- Resolution Scores Franco as Axis Creature U.N. GROUP BACKS REBUKE TO SPAIN United States Proposal Fails Chairman Rebukes Connally | True | By Thomas J. Hamilton Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/stronger-defense-asked-by-military-gen-eaker-tells-educators-nation.html | STRONGER DEFENSE ASKED BY MILITARY; Gen. Eaker Tells Educators Nation Would Be Attacked Before Mobilization Calls for United Defense Thomas Is Optimistic | True | By Gladwin Hill Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/camp-barracks-for-families.html | Camp Barracks for Families | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/civil-war-veteran-112-charles-woodcock-of-first-ny-cavalry-dies-in.html | CIVIL WAR VETERAN, 112; Charles Woodcock of First N.Y. Cavalry Dies in Virginia | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/germans-on-trial-in-science-crimes-23-doctors-and-others-face-us.html | GERMANS ON TRIAL IN 'SCIENCE CRIMES; 23 Doctors and Others Face U.S. Court for Atrocities Against Prisoners Responsibility to Germans | True | By Dana Adams Schmidt Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/hanley-grandfather-7th-time.html | Hanley Grandfather 7th Time | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/2000-attend-rites-for-greek-envoy-premier-tsaldaris-eulogizes.html | 2,000 ATTEND RITES FOR GREEK ENVOY; Premier Tsaldaris Eulogizes Diamantopoulos Before U.N. Delegates, Other Notables Service Conducted by 18 Villard and Reber at Rites | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/1314809000-of-bills-sold.html | $1,314,809,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/merger-hearing-ends-utility-commission-seen-ruling-after-jan-1-on.html | MERGER HEARING ENDS; Utility Commission Seen Ruling After Jan. 1 on L.I. Lighting Plan | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/elected-to-directorate-of-the-wheeler-osgood-co.html | Elected to Directorate Of the Wheeler, Osgood Co | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/high-court-agrees-to-take-coal-case-on-direct-appeal-grants-the.html | HIGH COURT AGREES TO TAKE COAL CASE ON DIRECT APPEAL; Grants the Petition for Speed and Sets Hearing Jan. 14 on Contempt Conviction INJUNCTION LAW INVOLVED Decision Viewed as Likely to Cover Issue of the Scope of Norris-La Guardia Act Day's Output Estimated Talks Hinge on Findings | True | By Joseph A. Loftus Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/government-seeks-to-avoid-tug-tieup-us-conciliators-enter-dispute.html | GOVERNMENT SEEKS TO AVOID TUG TIE-UP; U.S. Conciliators Enter Dispute as Union Rejects Offers by Operators Here Contract Expires Dec. 31 Early Meeting Expected | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/trustees-sell-in-bronx-4family-house-on-webster-ave-was-owned-by.html | TRUSTEES SELL IN BRONX; 4-Family House on Webster Ave. Was Owned by Royall Victor | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/efficiency-urged-in-tax-dollar-use-governments-told-to-stretch.html | EFFICIENCY URGED IN TAX DOLLAR USE; Governments Told to Stretch Money if Living Standard Rises Are to Continue Efficiency Is Stressed Shortages are Blamed | True | By Russell Porter Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/hen-lays-again-as-strike-ends.html | Hen Lays Again as Strike Ends | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mrs-wb-cobb-killed-by-yule-tree-truck.html | MRS. W.B. COBB KILLED BY YULE TREE TRUCK | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/feng-criticizes-chiang-chinese-marshal-says-chief-did-not-like.html | FENG CRITICIZES CHIANG; Chinese Marshal Says Chief Did Not Like School's Freedom | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/randolph-churchill-fined-50-by-court-in-new-canaan-for-reckless.html | Randolph Churchill Fined $50 by Court In New Canaan for 'Reckless Driving' | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/2-matson-vessels-start-runs-in-may-reconditioned-lurline-and-the.html | 2 MATSON VESSELS START RUNS IN MAY; Reconditioned Lurline and the Mariposa to Enter Pacific Service, Line Says | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/art-works-are-raffled-collectors-group-distributes-686-items-among.html | ART WORKS ARE 'RAFFLED'; Collectors' Group Distributes 686 Items Among Its Members | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/soviet-restrains-war-wives.html | Soviet Restrains War Wives | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/muhlenberg-captain-named.html | Muhlenberg Captain Named | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/art-blanchard-gets-trophy.html | Art Blanchard Gets Trophy | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/aiding-salvation-army-campaign.html | AIDING SALVATION ARMY CAMPAIGN | True | The New York Times | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/reinicke-is-hopeful-on-idlewild-opening.html | REINICKE IS HOPEFUL ON IDLEWILD OPENING | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/letters-to-the-times-fifth-avenue-bus-service-protest-voiced-of.html | Letters to The Times; Fifth Avenue Bus Service Protest Voiced of Change-Over to One-Man Operation Attack in Jerusalem Described Essential of Process of Law Deflationary Measures Curtailment of Money Supply Held Need, Not Tax Reduction Christmas Greetings to GI's New Textbooks Needed | True | CLAY MORGAN.JULIUS A. BERNSTEIN.ERNST LOEW.FRANK CIST.D. SMITH.GLORIA FRABITZ. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/yugoslavs-map-libraries-plan-reading-rooms-here-in-paris-and-other.html | YUGOSLAVS MAP LIBRARIES; Plan Reading Rooms Here, in Paris and Other Cities | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/yankees-vanquish-seahawks-by-310-sanders-scores-twice-as-new-york.html | YANKEES VANQUISH SEAHAWKS BY 31-0; Sanders Scores Twice as New York Rolls to Easy Victory on Miami Gridiron Manders Gets Touchdown Sanders Intercepts Toss | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/sf-bayne-columbia-chaplain-is-named-bishop-of-the-episcopal-diocese.html | S.F. Bayne, Columbia Chaplain, Is Named Bishop of the Episcopal Diocese of Olympia | True | The New York Times (U.S. Navy), 1944 | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/manila-fiber-inventory-limited.html | Manila Fiber Inventory Limited | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/bellevue-to-refit-disabled-civilians-most-ambitious-program-of-its.html | BELLEVUE TO REFIT DISABLED CIVILIANS; Most Ambitious Program of Its Kind Is Announced by Dr. Rusk and Dr. Bernecker WAR LESSONS TO BE USED Two Wards to Start Project That Will Help Along Road 'From Bed to Job' Wartime Lessons Cited Third Phase of Medical Care" | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/poland-tells-regret-in-news-mans-arrest.html | POLAND TELLS REGRET IN NEWS MAN'S ARREST | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/pastor-building-his-own-church.html | Pastor Building His Own Church | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/fire-routs-40-families-man-68-carried-down-ladder-from-5story-bronx.html | FIRE ROUTS 40 FAMILIES; Man, 68, Carried Down Ladder From 5-Story Bronx Building | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/union-pay-reports-range-up-to-7800.html | UNION PAY REPORTS RANGE UP TO $7,800 | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/miss-marilyn-karp-fiancee-of-officer-three-girls-whose-engagements.html | MISS MARILYN KARP FIANCEE OF OFFICER; THREE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Chidnoff | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/kronowitz-beats-walker-on-points-brooklynite-victor-by-close-margin.html | KRONOWITZ BEATS WALKER ON POINTS; Brooklynite Victor by Close Margin at St. Nicks--Vega Stops Vasquez in First | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/wider-child-care-asked-of-dentists-adequate-treatment-for-all-urged.html | WIDER CHILD CARE ASKED OF DENTISTS; Adequate Treatment for All Urged by Dr. Mead as 15,000 Convene Here Praises School Program Also Attacks Bill | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/bakelite-strike-end-voted.html | Bakelite Strike End Voted | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/books-of-the-times-admits-those-that-got-away-a-lovingly-executed.html | Books of the Times; Admits Those That Got Away A Lovingly Executed "Walden" | True | By Orville Prescott | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/japanese-en-route-to-rome-to-study-for-priesthood.html | JAPANESE EN ROUTE TO ROME TO STUDY FOR PRIESTHOOD | True | The New York Times | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/traffic-accidents-rise-88-more-reported-last-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 88 More Reported Last Week Than in Same Period of '45 | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/roosevelt-tablet-planned-for-westminster-abbey.html | Roosevelt Tablet Planned For Westminster Abbey | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/police-quell-mob-in-chicago-riot-200-battle-whites-protesting.html | POLICE QUELL MOB IN CHICAGO RIOT; 200 Battle Whites Protesting Moving of Negroes Into New Housing Project | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/kips-bay-boys-benefit-tonight.html | Kips Bay Boys Benefit Tonight | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/statement-in-commons.html | Statement in Commons | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/traction-plan-due.html | Traction Plan Due | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/rebuilding-job-to-begin-city-starts-work-today-on-7-unused.html | REBUILDING JOB TO BEGIN; City Starts Work Today on 7 Unused Structures | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/pupil-segregation-on-coast-is-fought-judges-hear-it-defended-by.html | PUPIL SEGREGATION ON COAST IS FOUGHT; Judges Hear It Defended by Officials in South California. Hit by Mexico Descendants LANGUAGE POINT ARGUED Inability to Keep Up Is Not Real Test but Names and Faces Are, Say Taxpayers Equal Facilities Not Enough Name and Face Held Factors | True | By Lawrence E. Davies Special To the New York Times | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/sheraton-gets-philadelphian.html | Sheraton Gets Philadelphian | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/archives/us-demand-is-met-molotov-assures-byrnes-of-same-facilities-for-news.html | U.S. DEMAND IS MET; Molotov Assures Byrnes of Same Facilities for News Men as Here DEPUTIES' ROLE NOT FIXED Foreign Ministers Still at Odds Over Prior Study of Small Nations' Claims on Germany Two Colleagues Back Byrnes Byrnes Sees Russian in Private BIG 4 TO CONVENE IN MOSCOW MAR. 10 | True | By C. Brooks Peters | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/store-joins-medical-service.html | Store Joins Medical Service | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/schumacher-seen-as-new-fuehrer-russian-attacks-german-social.html | SCHUMACHER SEEN AS 'NEW FUEHRER'; Russian Attacks German Social Democrat--Latter Urges Revision of Oder Border Linked With Noske Schumacher Denies Charge Asks Opening of Oder Line | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/gas-delivery-by-pipeline-expected-in-ohio-today.html | Gas Delivery by Pipeline Expected in Ohio Today | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/galeashed-europa-sinks-tugs-right-ship-at-le-havre-former-german.html | Gale-Lashed Europa Sinks; Tugs Right Ship at Le Havre; FORMER GERMAN LUXURY LINER AGROUND AT LE HAVRE GALE SINKS EUROPA; SALVAGE POSSIBLE Palmyre Saved after Drifting Help on Way to U.S. Tanker Gale Lashes English Coast Planes Hover Over Submarine French Rectifying Defects | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/the-holiday-spirit-reaches-rockefeller-center.html | THE HOLIDAY SPIRIT REACHES ROCKEFELLER CENTER | True | The New York Times | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/christmanduclous.html | Christman--Duclous | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/utah-cult-asks-review-seeks-high-court-rehearing-on-mann-act.html | UTAH CULT ASKS REVIEW; Seeks High Court Rehearing on Mann Act Convictions | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/lawrence-e-doyle-directed-uso-shows.html | LAWRENCE E. DOYLE, DIRECTED USO SHOWS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/french-horses-rejected-boussac-application-is-turned-down-by-stud.html | FRENCH HORSES REJECTED; Boussac Application Is Turned Down by Stud Book Keepers | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/business-hopeful-of-fast-recovery-holiday-goods-pour-into-city-with.html | BUSINESS HOPEFUL OF FAST RECOVERY; Holiday Goods Pour Into City With Railway Services Almost Back to Normal | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/chinese-general-arrives-wei-to-study-training-of-the-united-states.html | CHINESE GENERAL ARRIVES; Wei to Study Training of the United States Army | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/bank-will-finance-purchases-of-art-credit-risk-less-than-in-car-or.html | BANK WILL FINANCE PURCHASES OF ART; Credit Risk Less Than in Car or Refrigerator Deals, Head of Amalgamated Contends | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/utility-note-plan-submitted-to-sec-columbia-gas-would-finance.html | UTILITY NOTE PLAN SUBMITTED TO SEC; Columbia Gas Would Finance Building by a Subsidiary-- Australian Proposal | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/score-311-for-9-wickets-queensland-batsmen-work-fast-against.html | SCORE 311 FOR 9 WICKETS; Queensland Batsmen Work Fast Against English Cricketers | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/daughter-to-robert-c-mattoons.html | Daughter to Robert C. Mattoons | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/court-invalidates-i-am-indictment-supreme-tribunal-holds-the.html | COURT INVALIDATES 'I AM' INDICTMENT; Supreme Tribunal Holds the Exclusion of Women From Jury Nullifies Case | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/frances-hurrey-wed-to-plainfield-mayor.html | FRANCES HURREY WED TO PLAINFIELD MAYOR | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/eddie-dowling-asks-ri-to-honor-cohan.html | EDDIE DOWLING ASKS R.I. TO HONOR COHAN | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 MANHATTAN TRANSFERS TRANSFERS IN THE BRONX | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mullergarnett.html | Muller--Garnett | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/us-blames-soviet-on-denazification.html | U.S. BLAMES SOVIET ON DENAZIFICATION | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/amon-l-george-construction-engineer-for-state-capitol-building-dies.html | AMON L. GEORGE; Construction Engineer for State Capitol Building Dies at 86 | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/city-fund-will-bar-cut-in-vet-housing-fpha-to-continue-erection-of.html | CITY FUND WILL BAR CUT IN 'VET' HOUSING; FPHA to Continue Erection of Huts and Barracks Despite End of U.S. Allowance $3,600,000 COST FORECAST Move by Board of Estimate to Assure Temporary Quarters for 1,000 Ex-GI's Here Assurance by Mayor Project in Scranton, Pa. | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/rolfe-goes-to-huskies-exyale-basketball-head-will-coach-pro-five-at.html | ROLFE GOES TO HUSKIES; Ex-Yale Basketball Head Will Coach Pro Five at Toronto | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/us-opposes-delay-in-rubinstein-case.html | U.S. OPPOSES DELAY IN RUBINSTEIN CASE | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/auto-union-seeks-standardized-pay-reuther-says-uaw-will-ask-for-an.html | AUTO UNION SEEKS STANDARDIZED PAY; Reuther Says UAW Will Ask for an Equalization Fund--Sees Volume Key to Issue AUTO UNION SEEKS STANDARDIZED PAY Same Money for Same Job Each One for Itself | True | By Walter W. Ruch | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/genocide-an-international-crime-with-individual-roots-un-finds.html | Genocide an International Crime With Individual Roots, U.N. Finds; Legal Committee Resolution Asks Nations to Enact Laws and Economic Council to Draft Convention Against Offense Asks Nations for Laws Calls It 'Policy-Making Organ | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/cotton-estimate-drops-5000-bales-department-of-agricultures-final.html | COTTON ESTIMATE DROPS 5,000 BALES; Department of Agriculture's Final Figure for '46 Crop Is 8,482,000 Units CLOSE TO A 51-YEAR LOW Supply of Staple Seen Ample, Despite Small Output, Due to Carryovers | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mosconi-ties-cue-mark-tops-cranfield-125-to-1-in-two-innings-at.html | MOSCONI TIES CUE MARK; Tops Cranfield, 125 to 1, in Two Innings, at Pocket Billiards | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/federation-breakfast-today.html | Federation Breakfast Today | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/hospital-fund-shows-expansion-in-service.html | HOSPITAL FUND SHOWS EXPANSION IN SERVICE | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/reif-fights-morelia-tonight.html | Reif Fights Morelia Tonight | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/reagn-and-hapes-of-giants-to-share-fullback-duties-against-bears.html | Reagn and Hapes of Giants to Share Fullback Duties Against Bears Sunday; INJURY MAY KEEP BILL PASCHAL IDLE Giants' Star Not Expected to Be Ready for Play-Off Game With Chicago Eleven SQUAD WILL DRILL TODAY Owen Will Take Men to Bear Mountain Tomorrow--Rivals Due to Arrive on Friday Reaching Peak Form Receipts at $143,333 | True | By William D. Richardson | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/fishbein-will-retain-ama-editorial-post.html | FISHBEIN WILL RETAIN A.M.A. EDITORIAL POST | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/trustee-council-urged-in-us-plan-compromise-would-permit-its.html | TRUSTEE COUNCIL URGED IN U.S. PLAN; Compromise Would Permit Its Formation. With Issue of 'Concern' in Abeyance Field Narrowed Down Soviet Defeated on Arming | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/education-by-bilbo.html | EDUCATION BY BILBO | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/two-are-slain-in-athens-leftists-are-victims-of-unidentified.html | TWO ARE SLAIN IN ATHENS; Leftists Are Victims of Unidentified Attackers | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/ringling-flying-to-europe.html | Ringling Flying to Europe | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/parts-output-renewed-for-jeep.html | Parts Output Renewed for Jeep | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/stalemate-halts-issue-of-arms-veto-soviets-willingness-to-give-up.html | STALEMATE HALTS ISSUE OF ARMS VETO; Soviet's Willingness to Give Up Dissent on Inspection Still Clouded in U.N. Debate U.S. Paragraph Accepted | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/suzanna-zabrak-married-bride-in-budapest-of-alexander-harsanyi.html | SUZANNA ZABRAK MARRIED; Bride in Budapest of Alexander Harsanyi, Clergyman's Son | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/sports-of-the-times-the-64-question-strangely-subdued-a-new.html | Sports of the Times; The $64 Question Strangely Subdued A New Vendetta | True | By Arthur Daley | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/notre-dame-no-1-team-for-1946-with-top-offense-and-defense-season.html | Notre Dame No. 1 Team for 1946 With Top Offense and Defense; Season Dual Achievement Unmatched Among Nation's College Elevens-- Gains at 441.3 Yards per Game Held Rivals to 1,275 Yards Nevada Overhead Leader | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mississippi-zev-texas-victor.html | Mississippi Zev Texas Victor | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/son-to-mrs-js-dickerson-jr.html | Son to Mrs. J.S. Dickerson Jr. | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/hartford-teachers-talk-strike.html | Hartford Teachers Talk Strike | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/shanghai-arms-blasts-continue.html | Shanghai Arms Blasts Continue | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/four-types-of-american-christmas-shown-in-20-scenes-revolving-in.html | Four Types of American Christmas Shown In 20 Scenes Revolving in Store Windows | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/tchaikovsky-ms-found-nutcracker-suite-discovered-in-load-of-waste.html | TCHAIKOVSKY MS. FOUND; 'Nutcracker Suite' Discovered in Load of Waste Paper | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/us-bids-un-delay-on-site-till-late-47-debate-breaks-down-as-austin.html | U.S. BIDS U.N. DELAY ON SITE TILL LATE '47; Debate Breaks Down as Austin Reverses Stand, Asks Pause Until Next Assembly Session U.S. BIDS U.N. DELAY SITE CHOICE TILL '47 Final Areas Delimited British Hit "Shirking" | True | By George Barrett Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/business-world-store-sales-here-up-21-firstquarter-rayons-allotted.html | BUSINESS WORLD; Store Sales Here Up 21% First-Quarter Rayons Allotted No Interest in Japanese Rugs Liquor Tariff Brief Planned | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/end-of-coal-strike-holdtheline-spur-purchasing-agents-declare.html | END OF COAL STRIKE HOLD-THE-LINE SPUR; Purchasing Agents Declare Resistance to Excessive Prices Buying Policy Key INVENTORY WARNING GIVEN No Excuse Seen for Ordering Beyond Wants With Better Balance Now Prime Need END OF COAL STRIKE HOLD-THE-LINE AID | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/deals-closed-in-queens-corner-vacant-plot-in-jamaica-sold-by.html | DEALS CLOSED IN QUEENS; Corner Vacant Plot in Jamaica Sold by Salvation Army | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/costa-rican-importers-hurt.html | Costa Rican Importers Hurt | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/pact-with-british-on-arms-is-denied-a-war-barracks-now-serving-a.html | PACT WITH BRITISH ON ARMS IS DENIED; A WAR BARRACKS NOW SERVING A PEACEFUL PURPOSE | True | Special to THE NEW YORK TIMES.The New York Times | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/edison-parleys-resumed.html | Edison Parleys Resumed | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/niece-of-huk-leader-held.html | Niece of 'Huk' Leader Held | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/josef-malik-director-of-the-czech-national-bank-in-london-foe-of.html | JOSEF MALIK; Director of the Czech National Bank in London, Foe of Benes | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mrs-as-smith-wins-national-bridge-test.html | MRS. A.S. SMITH WINS NATIONAL BRIDGE TEST | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/kentucky-tobacco-brought-24629080.html | KENTUCKY TOBACCO BROUGHT $24,629,080 | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mrs-charles-l-murray-former-member-of-new-york-board-of-education.html | MRS. CHARLES L. MURRAY; Former Member of New York Board of Education, 77 | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/cars-smashed-many-are-hurt-in-allis-strikes-worst-violence.html | Cars Smashed, Many Are Hurt In Allis Strike's Worst Violence | True | Special to THE NEW YORK TIMES. | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/banker-on-insurance-board.html | Banker on Insurance Board | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/high-court-upholds-bond-interest-ruling.html | HIGH COURT UPHOLDS BOND INTEREST RULING | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/pascal-quartet-offers-contrasts-program-by-official-group-of-french.html | PASCAL QUARTET OFFERS CONTRASTS; Program by Official Group of French Radio Reveals Gulf in Interpretation | True | By Olin Downes | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/drive-plans-laid-by-march-of-dimes-250000-women-volunteers-needed.html | DRIVE PLANS LAID BY MARCH OF DIMES; 250,000 Women Volunteers Needed for Theatres--New Campaign Aides Named | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/confer-on-peace-in-utility-work-management-and-labor-men-seek-means.html | CONFER ON PEACE IN UTILITY WORK; Management and Labor Men Seek Means to Implement Arbitration Methods New Meeting Is Planned Good-Will Marks Session | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/topics-of-the-day-in-wall-street-new-treasury-call-foreign-bond.html | TOPICS OF THE DAY IN WALL STREET; New Treasury Call Foreign Bond Defaults Export Flour Sales | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/selfhelp-pushed-in-building-homes-dr-patterson-tuskegee-head-tries.html | SELF-HELP PUSHED IN BUILDING HOMES; Dr. Patterson, Tuskegee Head Tries Plan in Which Family Does Most of the Work Farmer Makes Own Molds Fireproof Except for Roof | True | By Harold B. Hinton Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/rev-john-e-joyce-55-maryknoll-missioner.html | REV. JOHN E. JOYCE, 55, MARYKNOLL MISSIONER | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/earlyrising-undertaker-wins-lowlicense-race.html | Early-Rising Undertaker Wins Low-License Race | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/personnel-association-elects-him-chairman.html | Personnel Association Elects Him Chairman | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/united-states-and-poland-agree-on-cultural-relations.html | UNITED STATES AND POLAND AGREE ON CULTURAL RELATIONS | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/frances-s-perkins-plans-former-wac-to-be-wed-dec-28-in-bryn-mawr-to.html | FRANCES S. PERKINS PLANS; Former Wac to Be Wed Dec. 28 in Bryn Mawr to Howard Kellogg | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/pontypool-rugby-victor-90.html | Pontypool Rugby Victor, 9-0 | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/britain-restricts-us-branch-plants-dalton-says-only-those-that-aid.html | BRITAIN RESTRICTS U.S. BRANCH PLANTS; Dalton Says Only Those That Aid Country's 'Know-How' Will Be Welcome War Rules Codified Liberal Control Promised Robert Donat's Wife Gets Divorce | True | By Mallory Browne Special To the New York Times. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/us-limits-power-of-german-banks-new-laws-in-american-zone-effective.html | U.S. LIMITS POWER OF GERMAN BANKS; New Laws in American Zone, Effective Jan. 1, Follow the Federal Reserve Pattern 3 Central Banks Created Inter-Zone System Desired | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/unesco-approves-program-for-1947-yugoslav-warns-that-russia-and-his.html | UNESCO APPROVES PROGRAM FOR 1947; Yugoslav Warns That Russia and His Country Will Wait Outside for a Year Would Fight "Propaganda" Says Slavs Will Wait and See | True | Special to THE NEW YORK TIMES. | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/share-exchange-made-american-woolen-issues-report-on-revamping.html | SHARE EXCHANGE MADE; American Woolen Issues Report on Revamping Operation | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/gunmen-lock-up-9-loot-5th-ave-club-3-take-over-the-club-car-at-9-am.html | GUNMEN LOCK UP 9, LOOT 5TH AVE. CLUB; 3 Take Over 'The Club Car' at 9 A.M., Flee With Booty Estimated at $8,000 Child Ill in Bed Slow Mover is Slugged | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/nine-fined-200-each-in-slaying-of-negro.html | NINE FINED $200 EACH IN SLAYING OF NEGRO | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/steel-index-slumped.html | Steel Index Slumped | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/taft-for-labor-laws-now-senator-sees-no-reason-for-congress-to.html | TAFT FOR LABOR LAWS NOW; Senator Sees No Reason for Congress to Await Lewis Ruling | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mt-holyoke-glee-club-aids-fund.html | Mt. Holyoke Glee Club Aids Fund | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/named-vice-president-of-the-silex-company.html | Named Vice President Of the Silex Company | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/30000-tons-of-cocoa-offered-us.html | 30,000 Tons of Cocoa Offered U.S. | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/crosley-refuses-to-sell-the-reds-not-interested-in-selling-owner.html | CROSLEY REFUSES TO SELL THE REDS; 'Not Interested in Selling' Owner Replies to Offer by Group of Business Men | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/43000000-days-lost-since-41-in-umw-strikes.html | 43,000,000 Days Lost Since '41 in UMW Strikes | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mercury-rises-to-611-setting-record-for-date.html | Mercury Rises to 61.1 , Setting Record for Date | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/c-vander-putten-leader-in-belgium-a-founder-of-resistance-unit.html | C. VANDER PUTTEN, LEADER IN BELGIUM; A Founder of Resistance Unit, Twice Nazi Prisoner, Dead --Aided Allied Airmen | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/utility-issue-placed.html | Utility Issue Placed | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/preparing-for-a-merry-christmas-in-germany.html | PREPARING FOR A MERRY CHRISTMAS IN GERMANY | True | The New York Times Frankfort Bureau from U.S. Signal Corps | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/39-retail-life-span-placed-at-12-years.html | '39 RETAIL LIFE SPAN PLACED AT 12 YEARS | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mortgage-burned-at-emanuel-fete-congregation-free-from-debt-as-it.html | MORTGAGE BURNED AT EMANU-EL FETE; Congregation Free From Debt as It Observes 101st Year-- I.L. Strauss Re-elected | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/appointed-by-goodyear-to-head-district-here.html | Appointed by Goodyear To Head District Here | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/state-tax-policy-drawing-business-outside-companies-attracted-here.html | STATE TAX POLICY DRAWING BUSINESS; Outside Companies Attracted Here Total 1,500 Up to April 1, Bates Tells Accountants | True | | C1B 50848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/brazilian-official-shifted.html | Brazilian Official Shifted | True | Special to THE NEW YORK TIMES. | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/mrs-james-whitford-sr-leader-in-child-welfare-on-staten-island-for.html | MRS. JAMES WHITFORD SR.; Leader in Child Welfare on Staten Island for 30 Years | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/rites-for-jacob-mauss-service-will-be-held-tomorrow-for-victim-of.html | RITES FOR JACOB MAUSS; Service Will Be Held Tomorrow for Victim of Atlanta Fire | True | | C1B 50848 |
| 1946-12-10 | 1946-12-10 | https://www.nytimes.com/1946/12/10/archives/sec-policy-elastic-registration-acceleration-to-be-based-on.html | SEC POLICY 'ELASTIC'; Registration Acceleration to Be Based on Circumstances | True | | C1B 50848 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/british-employers-unite-two-chief-organizations-have-announced.html | BRITISH EMPLOYERS UNITE; Two Chief Organizations Have Announced Merger | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/radio-today.html | RADIO TODAY | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/miss-connell-fiancee-vassar-graduate-to-be-bride-of-lieut-david-e.html | MISS CONNELL FIANCEE; Vassar Graduate to Be Bride of Lieut. David E. Bullard | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/gets-purple-heart-for-1876-action.html | GETS PURPLE HEART FOR 1876 ACTION | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/laboratory-opened-for-study-of-aged.html | LABORATORY OPENED FOR STUDY OF AGED | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/the-days-contributions-for-the-neediest-cases-case-83-another.html | The Day's Contributions for the Neediest Cases; CASE 83 Another Battle for a Veteran | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/guilty-as-diamond-smuggler.html | Guilty as Diamond Smuggler | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/wyattsmall-pact-fixed-building-top-they-put-35000000-a-week-limit.html | WYATT-SMALL PACT FIXED BUILDING TOP; They Put $35,000,000 a Week Limit on Authorizations for Non-Residential Class Liquidation Agency Planned | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/graced-vanamee-leader-of-women-former-new-york-suffragist-lecturer.html | GRACED VANAMEE, LEADER OF WOMEN; Former New York Suffragist, Lecturer, Writer, Figure in Republican Party Dies A Crowded Career Co-Leader in 22d District | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/norway-forwards-yacht-challenge-seawanhaka-corinthian-yc-to-defend.html | NORWAY FORWARDS YACHT CHALLENGE; Seawanhaka Corinthian Y.C. to Defend Scandinavian Gold Cup in Revival | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/homecoming-soldiers.html | HOMECOMING SOLDIERS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/mansion-on-fifth-avenue-purchased-by-yugoslavia.html | Mansion on Fifth Avenue Purchased by Yugoslavia | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/hay-comic-paying-12440-takes-6furlong-dash-at-fair-grounds-becomes.html | Hay Comic, Paying $124.40, Takes 6-Furlong Dash at Fair Grounds; Becomes Longest-Priced Winner of Meeting --Sliding Home and Russian Valor Annex Divisions of Feature | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/auto-union-to-seek-30cent-increase-uaw-executive-board-united-on.html | AUTO UNION TO SEEK 30-CENT INCREASE; UAW Executive Board United on Plan That Would Cost Industry $530,000,000 Seeks Social Security Fund | True | By Walter W. Ruch | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/40-sugar-rise-held-possible-next-year.html | 40% SUGAR RISE HELD POSSIBLE NEXT YEAR | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/strikeweary-reenlists-joins-army-to-escape-from-strikes.html | STRIKE-WEARY, RE-ENLISTS; JOINS ARMY TO ESCAPE FROM STRIKES | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/walter-johnson-dies-in-capital-59-pitching-star-for-washington.html | WALTER JOHNSON DIES IN CAPITAL, 59; Pitching Star for Washington Senators 21 Years Held Many Baseball Records SET MARK FOR SHUT-OUTS Manager of Team, 1929-33-- One of First Few Elected to Game's Hall of Fame Attained Great Popularity Returned as Manager Ovation at Relief Program No-Hit, No-Run Game | True | THE NEW YORK TIMES, 1936. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/suites-and-taxpayer-in-brooklyn-trading.html | SUITES AND TAXPAYER IN BROOKLYN TRADING | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/westinghouse-plans-new-plant.html | Westinghouse Plans New Plant | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/tests-3way-cleaner-hollingshead-corp-will-sound-out-market-in.html | TESTS 3-WAY CLEANER; Hollingshead Corp. Will Sound Out Market in Eastern Area | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/race-set-for-li-sound-gold-cup-classic-to-be-held-by-south-shore-y.c.html | RACE SET FOR L.I. SOUND; Gold Cup Classic to Be Held by South Shore Y.C. in 1947 | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/elected-a-vice-president-of-north-star-reinsurance.html | Elected a Vice President Of North Star Reinsurance | True | Matar Studio | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/oxford-rugby-victor-15-to-5.html | Oxford Rugby Victor, 15 to 5 | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/hail-rocket-plane-in-first-test-hop-armys-new-highspeed-rocket.html | HAIL ROCKET PLANE IN FIRST TEST HOP; ARMY'S NEW HIGH-SPEED ROCKET PLANE IN TEST FLIGHT | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/britain-honors-187-in-city-area-military-awards-given-to-eh-ezzes.html | BRITAIN HONORS 187 IN CITY AREA; Military Awards Given to E.H. Ezzes, Thornton Wilder-- Others Get King's Medal | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/new-city-cabinet-seated-in-berlin-allies-break-deadlock-but-leave.html | NEW CITY CABINET SEATED IN BERLIN; Allies Break Deadlock but Leave Soviet Issue Unsolved -- 14 of 18 Names Approved | True | By Delbert Clark Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/german-experiments-on-captives-described-at-trial-of-physicians.html | German Experiments on Captives Described at Trial of Physicians; Victims Suspended From Top of Low-Pressure Chamber While Observers Took ColorPictures-- Witness Tries Suicide | True | By Dana Adams Schmidt Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/veterans-administration-gets-halloran-on-order-of-truman-for.html | Veterans Administration Gets Halloran On Order of Truman for Temporary Use | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/paperboard-output-up-117-gain-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 11.7% Gain Reported for Week Compared With Year Ago | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/daily-news-brief-to-challenge-fcc-newspaper-contends-agency-has-no.html | DAILY NEWS BRIEF TO CHALLENGE FCC; Newspaper Contends Agency Has No Control Over Editorials --Hits Anti-Racial Charges | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/vaughan-coach-at-princeton.html | Vaughan Coach at Princeton | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/2-men-held-in-attack-on-bronxville-girl.html | 2 MEN HELD IN ATTACK ON BRONXVILLE GIRL | True | | C1B 51078 |