# Exhibit B182

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/1947-officers-elected-new-york-mercantile-exchange-holds-annual.html | 1947 OFFICERS ELECTED; New York Mercantile Exchange Holds Annual Meeting | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/duchess-of-luxembourg-honored.html | Duchess of Luxembourg Honored | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/nick-wall-out-of-hospital.html | Nick Wall Out of Hospital | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/un-budget-vote-delayed-committee-awaits-supplementary-estimates.html | U.N. BUDGET VOTE DELAYED; Committee Awaits Supplementary Estimates From Secretariat | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/october-income-payments-at-14763000000-peak.html | October Income Payments At $14,763,000,000 Peak | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/attlee-says-talks-on-arms-are-limited.html | ATTLEE SAYS TALKS ON ARMS ARE LIMITED | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/springfield-stars-named-3-to-play-with-north-against-south-in.html | SPRINGFIELD STARS NAMED; 3 to Play With North Against South in All-Star Soccer | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/educator-assails-our-moves-in-china-dr-tunchi-lin-tells-world.html | EDUCATOR ASSAILS OUR MOVES IN CHINA; Dr. Tun-chi Lin Tells World Affairs Institute We Vacillate in Use of Troops There | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/decision-on-right-of-lewis-to-end-krug-pact-put-off-both-sides.html | DECISION ON RIGHT OF LEWIS TO END KRUG PACT PUT OFF; Both Sides Agree to Delay Case Till After Supreme Court Rules on Fines LATTER LIKELY BY JAN. 28 Action Stays Union Moves to Kill Declaratory Judgment, Preliminary Injunction Prompt Decision Expected COURT POSTPONES LEWIS PACT RULING Coal Output Near Normal Speculation on Decisions | True | By Louis Stark Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/ski-slopes-and-trails-should-be-ready-in-2-years-provides-variety.html | Ski Slopes and Trails; Should be Ready in 2 Years Provides Variety of Runs French Star Arriving | True | By Frank Elkins Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bridge-pair-title-won-by-high-score-glick-and-gippes-get-392-in-the.html | BRIDGE PAIR TITLE WON BY HIGH SCORE; Glick and Gippes Get 392 in the Orange Blossom--Snite Plays From Iron Lung 36 Cities Represented Master Mixed Pair Play | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/us-supreme-court.html | U.S. Supreme Court | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/end-of-industry-war-urged-in-economic-behavior-plan-national.html | End of Industry War Urged In Economic Behavior Plan; National Panning Association Asks a Code to Govern Actions--Interdependence Stressed by Labor, Farm, Business END OF WARFARE IN INDUSTRY URGED Understanding Is Asked Agriculture Declaration | True | By John D. Morris Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/american-and-british-arms.html | AMERICAN AND BRITISH ARMS | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/new-cbs-set-gets-color-television-equipment-built-but-not-on-market.html | NEW CBS 'SET' GETS COLOR TELEVISION; Equipment Built, but Not on Market, Firm Tells FCC in Seeking Special 'Band' | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/prepared-pianos-give-odd-program-john-cage-inventor-offers-a.html | PREPARED PIANOS GIVE ODD PROGRAM; John Cage, Inventor, Offers a Program of His Own Works Without Being Seen | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/donors-speed-gifts-to-neediest-cases-student-at-wellesley-finds.html | DONORS SPEED GIFTS TO NEEDIEST CASES; Student at Wellesley Finds Appeal Is 'Impossible' to Refuse and Sends $10 32 CONTRIBUTE $100 EACH Cases 4 and 9, Concerning Woman, 93, and Veteran Supporting Mother, Are Closed Writes Check Cheerfully Gift for Case 84 CASE 94 Unwanted Son CASE 80 Young Girl, Crippled CASE 73 Awaiting Adoption CASE 96 Diabetic 5-Year-Old CASE 69 A Dauntless Mother CASE 27 "Must Have a Chance" CASE 44 "Man" of 12 CASE 58 To Save a Mother CASE 74 Shut In and Friendless | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/dodd-sees-decline-in-export-of-food-undersecretary-asserts-fear-of.html | DODD SEES DECLINE IN EXPORT OF FOOD; Under-Secretary Asserts Fear of Wars Causes Europeans to Increase Own Production Sees Productivity Increase Imports Expected to Gain | True | By Lawrence E. Davies Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/water-utility-sale-authorized.html | Water Utility Sale Authorized | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/moscow-says-we-sent-40-planes.html | Moscow Says We Sent 40 Planes | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/unions-win-wage-rise-maintenance-employes-sign-with-rockefeller.html | UNIONS WIN WAGE RISE; Maintenance Employes Sign With Rockefeller Center | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/eddie-girard-figure-in-vaudeville-was-78.html | EDDIE GIRARD, FIGURE IN VAUDEVILLE, WAS 78 | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/mrs-ag-manice-wed-former-anita-grosvenor-is-the-bride-of-robert.html | MRS. A.G. MANICE WED; Former Anita Grosvenor Is the Bride of Robert Reynolds | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/transit-payroll-speeded-checks-with-retroactive-rises-due-early.html | TRANSIT PAYROLL SPEEDED; Checks With Retroactive Rises Due Early Next Week | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/us-plywood-corp-shows-profit-rise-clears-351-a-common-share-in-6.html | U.S. PLYWOOD CORP. SHOWS PROFIT RISE; Clears $3.51 a Common Share in 6 Months to Oct. 31, Against $1.15 in '45 OTHER CORPORATE REPORTS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/wheeler-plans-to-practice-law.html | Wheeler Plans to Practice Law | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/20-wage-increase-sought-by-ilgwu-but-employers-spokesman-says-group.html | 20% WAGE INCREASE SOUGHT BY ILGWU; But Employers' Spokesman Says Group Could Not Meet $60,000,000 Needed | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/us-to-back-un-on-spain-will-support-diplomatrecall-motion-in.html | U.S. TO BACK U.N. ON SPAIN; Will Support Diplomat-Recall Motion in Assembly | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/memorable-music-by-philadelphians-hillsberg-assistant-conductor.html | MEMORABLE MUSIC BY PHILADELPHIANS; Hillsberg, Assistant Conductor, Wins Ovation for Readings --Piatagorsky Is Soloist | True | By Olin Downes | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/chinese-communists-on-the-march-in-dairen.html | CHINESE COMMUNISTS ON THE MARCH IN DAIREN | True | The New York Times (Shanghai Bureau) | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/australians-pick-cup-squad-today-fast-footwork-by-americans-in.html | AUSTRALIANS PICK CUP SQUAD TODAY; FAST FOOTWORK BY AMERICANS IN AUSTRALIAN TOURNAMENT | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/car-rises-to-equal-any-pay-increases-gm-head-says-cost-is-virtually.html | CAR RISES TO EQUAL ANY PAY INCREASES; GM Head Says Cost Is Virtually All 'Wages and Salary'-- Asks Labor Law Reforms CAR RISES TO EQUAL ANY PAY INCREASES Calls for Labor Law Changes | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/keep-coal-curbs-europe-urges-us-retention-of-export-control-in-1947.html | KEEP COAL CURBS, EUROPE URGES U.S.; Retention of Export Control in 1947 Asked as Remedy in Stern Crisis Abroad There Just Ain't No Justice! | True | By Charles E. Egan Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/house-in-ardsley-sold-cost-100000-to-build.html | House in Ardsley Sold; Cost $100,000 to Build | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/normandie-pay-dispute-negotiations-over-wrecking-pay-continue-in.html | NORMANDIE PAY DISPUTE; Negotiations Over Wrecking Pay Continue in Fifth Day | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/takes-new-post-on-jan-l-in-american-home-foods.html | Takes New Post on Jan. 1 In American Home Foods | True | Blank & Stoller | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bill-dwyer-dies-bootlegger-king-rumrunners-head-here-in-prohibition.html | BILL DWYER DIES; 'BOOTLEGGER KING'; Rum-Runners' Head Here in Prohibition Era, 63--Sports Promoter Served in Prison Bought Train Ticket to Prison Friend of Sports Figures | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/stock-increase-planned-western-electric-would-raise-its-total-to.html | STOCK INCREASE PLANNED; Western Electric Would Raise Its Total to 7,500,000 Shares | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bulldozer-routs-trains-runaway-machine-in-queens-hits-third-rail-of.html | BULLDOZER ROUTS TRAINS; Runaway Machine in Queens Hits Third Rail of Long Island | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/coast-guard-needs-uso.html | Coast Guard Needs USO | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/e-wilson-gets-divorce-author-of-hecate-county-then-weds-mrs-elena.html | E. WILSON GETS DIVORCE; Author of 'Hecate County' Then Weds Mrs. Elena Thornton | True | Special to THE NEW YORK TIMES. | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/2500ft-ceiling-sought-proposed-local-law-would-ban-low-flying-over.html | 2,500-FT. CEILING SOUGHT; Proposed Local Law Would Ban Low Flying Over City | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/improvement-noted-for-clerical-workers.html | IMPROVEMENT NOTED FOR CLERICAL WORKERS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/the-tour-of-capt-mcloskey.html | THE TOUR OF CAPT. M'CLOSKEY | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/at-lasta-beginning.html | AT LAST--A BEGINNING | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/nightmare-at-nuremberg.html | NIGHTMARE AT NUREMBERG | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/266000-doctors-seen-as-chinas-big-need.html | 266,000 DOCTORS SEEN AS CHINA'S BIG NEED | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/british-demand-albania-apologize-or-mine-case-will-be-sent-to-un.html | British Demand Albania Apologize Or Mine Case Will Be Sent to U.N.; BRITISH ULTIMATUM IS SENT TO ALBANIA | True | By Mallory Browne Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/us-indicates-plan-to-raise-wftu-issue.html | U.S. INDICATES PLAN TO RAISE WFTU ISSUE | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/acts-to-decontrol-veterans-housing-hardware-group-to-submit-appeal.html | ACTS TO DECONTROL VETERANS' HOUSING; Hardware Group to Submit Appeal to Senate Hearing for Immediate Action | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/movie-by-cardinal-to-aid-foundlings-attending-cardinal-spellmans.html | MOVIE BY CARDINAL TO AID FOUNDLINGS; ATTENDING CARDINAL SPELLMAN'S CHRISTMAS PARTY HERE | True | The New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/pawtucket-ends-school-shutdown.html | PAWTUCKET ENDS SCHOOL SHUTDOWN | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/directors-are-named-for-frisco-railway.html | DIRECTORS ARE NAMED FOR FRISCO RAILWAY | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/antarctic-ships-bid-farewell-to-panama.html | ANTARCTIC SHIPS BID FAREWELL TO PANAMA | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/army-i-and-e-in-peril-congress-expected-to-challenge-work-of.html | Army 'I. and E.' in Peril; Congress Expected to Challenge Work of Information and Education Division Mistakes Exaggerated Cannot Succeed Alone Occupation Studied | True | By Hanson W. Baldwin | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/takes-candy-duty-stand-association-wants-tariff-kept-at-present.html | TAKES CANDY DUTY STAND; Association Wants Tariff Kept at Present Levels | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/miss-susan-wolf-wed-to-el-lifton-she-is-escorted-by-her-father-at.html | MISS SUSAN WOLF WED TO E.L. LIFTON; She Is Escorted by Her Father at Marriage in the Pierre-- Bridegroom War Veteran | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/long-island-association-dines.html | Long Island Association Dines | True | Special to THE NEW YORK TIMES. | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/court-denies-plea-of-equity-minority-federal-judge-refuses-to.html | COURT DENIES PLEA OF EQUITY MINORITY; Federal Judge Refuses to Enjoin Voting of Proxies on Recapitalization Plan | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bill-of-rights-service-sunday.html | Bill of Rights Service Sunday | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/benguet-to-resume-soon.html | Benguet to Resume Soon | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/russian-charges-denied-britain-rejects-accusations-on-german.html | RUSSIAN CHARGES DENIED; Britain Rejects Accusations on German Leader's Visit | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/barbara-a-cleveland-married.html | Barbara A. Cleveland Married | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/silver-price-87-cents.html | Silver Price 87 Cents | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/books-of-the-times-pride-in-feats-well-justified-workers-an-odd.html | Books of the Times; Pride in Feats Well Justified Workers an Odd Assortment | True | By Orville Prescott | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/warns-fur-trade-of-competition-association-head-calls-on-all-parts.html | WARNS FUR TRADE OF COMPETITION; Association Head Calls on All Parts of Trade to Cooperate to Combat Inroads WARNS FUR TRADE OF COMPETITION | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/news-of-wood-field-and-stream-flytying-sessions-set-only-one-good.html | NEWS OF WOOD, FIELD AND STREAM; Fly-Tying Sessions Set Only One Good Day | True | By Raymond R. Camp | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/new-strategy-seen-in-church-building-population-shifts-cause-need.html | NEW STRATEGY SEEN IN CHURCH BUILDING; Population Shifts Cause Need for Structures Outside Cities, Methodist Official Says | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/stassen-elected-to-board-post.html | Stassen Elected to Board Post | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/sports-today.html | Sports Today | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/becomes-vice-president-of-north-side-savings.html | Becomes Vice President Of North Side Savings | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/condemn-strikes-by-city-employes-but-speakers-at-chicago-meeting.html | CONDEMN STRIKES BY CITY EMPLOYES; But Speakers at Chicago Meeting Also Score Public Officials for 'Ineptitude'DEWEY'S POLICY PRAISEDAFL Municipal Union's President Calls Governor's Standon Membership 'Sound' Eschewing of Politics Urged More Social Security Favored | True | By Russell Porter Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/caraway-displays-dim-recollection-he-explains-in-testimony-at-trial.html | CARAWAY DISPLAYS DIM RECOLLECTION; He Explains in Testimony at Trial That Narcotics Played Tricks on His Memory Special to THE NEW YORK TIMES. Memory Poor, Then Good Tells of Pistol in Pocket | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/caputa-gets-war-medal-district-attorneys-aide-cited-for-meritorious.html | CAPUTA GETS WAR MEDAL; District Attorney's Aide Cited for 'Meritorious Achievement' | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/railway-loan-awarded-halsey-stuart-co-and-associates-get-g-m-o.html | RAILWAY LOAN AWARDED; Halsey, Stuart & Co. and Associates Get G., M. & O. Issue | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/clark-outlines-fight-on-alien-ideologies.html | CLARK OUTLINES FIGHT ON 'ALIEN IDEOLOGIES' | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/ranger-will-end-her-navy-career-veteran-aircraft-carrier-is-offered.html | RANGER WILL END HER NAVY CAREER; Veteran Aircraft Carrier Is Offered for Sale--Probably Will Land on Scrap Heap | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/city-gets-95000-for-2-parcels.html | City Gets $95,000 for 2 Parcels | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/brides-of-yesterday-and-an-engaged-girl.html | BRIDES OF YESTERDAY AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/paschal-and-hare-are-lost-to-giants-for-game-with-bears-sunday.html | Paschal and Hare Are Lost to Giants for Game With Bears Sunday; IMPROVED ELEVENS TO MEET FOR TITLE McAfee and Margarita Likely to Bolster Bears Against Giants at Polo Grounds CHICAGO 7-POINT FAVORITE New York Looks for Filchock and Reagan to Test Defense of Western Champions Reagan Back in Form Giant Shares Not Voted Yet | True | By Roscoe McGowen | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/court-aids-policemans-widow.html | Court Aids Policeman's Widow | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/lands-end-opens-run-here-tonight-thomas-jobs-adaptation-of-mary.html | 'LAND'S END' OPENS RUN HERE TONIGHT; Thomas Job's Adaptation of Mary Ellen Chase's Novel to Arrive at Playhouse Miss Cornell Seeks New Play Plans 'Life With Father' Sequel | True | By Sam Zolotow | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/parades-against-un-spreading-in-spain.html | PARADES AGAINST U.N. SPREADING IN SPAIN | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/permit-for-track-upheld-florida-supreme-court-rules-against-racing.html | PERMIT FOR TRACK UPHELD; Florida Supreme Court Rules Against Racing Commission | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/queens-sewer-bids-rejected.html | Queens Sewer Bids Rejected | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/french-assembly-meets-tomorrow-fourparty-coalition-under-premier.html | FRENCH ASSEMBLY MEETS TOMORROW; Four-Party Coalition Under Premier From a Minor Group Expected Several Points Agreed On | True | By Harold Callender Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/business-world-buyers-arrivals-higher-rayon-yarn-shipments-down.html | BUSINESS WORLD; Buyers' Arrivals Higher Rayon Yarn Shipments Down Buyers Seeking Scrap Sees Truck Rate Increase Glass Bottles Steady | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/state-guard-orders.html | State Guard Orders | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/hoppe-and-schaefer-divide.html | Hoppe and Schaefer Divide | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/argentina-rules-on-german-firm.html | Argentina Rules on German Firm | True | Special to THE NEW YORK TIMES. | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/kaiser-mav-absorb-grahampaige-unit-negotiations-to-consolidate.html | KAISER MAV ABSORB GRAHAM-PAIGE UNIT; Negotiations to Consolidate Automotive Businesses Are Well Advanced ROTOTILLER NOT INVOLVED Assumption of Debentures Is Part of Deal--Central Direction Held Needed To Keep Rototiller Business Agreement Made Last Year KAISER MAY ABSORB GRAHAM-PAIGE UNIT | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/asks-rise-in-school-aid-state-grange-master-says-new-york-could-get.html | ASKS RISE IN SCHOOL AID; State Grange Master Says New York Could Get Better Teachers | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/diabetic-talbert-gives-hope-to-others-afflicted.html | Diabetic Talbert Gives Hope to Others Afflicted | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/price-increases-in-some-lines-announced-by-steel-companies-4.html | Price Increases in Some Lines Announced by Steel Companies; 4 Concerns, Led by U.S. Steel, Change Base Rates for Hot and Cold-Rolled Sheets and Carbon Strip--Coke Tin Plate to Rise | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/un-held-unable-to-insure-peace-times-radio-forum-speakers-call-for.html | U.N. HELD UNABLE TO INSURE PEACE; Times' Radio Forum Speakers Call for Veto-less Set-Up Able to Abolish War | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/cotton-exchanges-ask-selfpolicing-discuss-andersons-margin-plan.html | COTTON EXCHANGES ASK SELF-POLICING; Discuss Anderson's Margin Plan Before Commodity Exchange Commission Asks for Sixty Days' Explanation by Knell | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/9-games-on-harvard-list-crimson-adds-western-maryland-to-1947.html | 9 GAMES ON HARVARD LIST; Crimson Adds Western Maryland to 1947 Football Slate | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/us-obligations-off-236000000-business-loans-show-a-gain-of.html | U.S. OBLIGATIONS OFF $236,000,000; Business Loans Show a Gain of $28,000,000--Demand Deposits Decline | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/segur-granted-right-to-fight-greer-will.html | SEGUR GRANTED RIGHT TO FIGHT GREER WILL | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/again-heads-bnai-brith-unit.html | Again Heads B'nai B'rith Unit | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/furtwaengler-on-trial-conductor-faces-court-today-to-attempt-his.html | FURTWAENGLER ON TRIAL; Conductor Faces Court Today to Attempt His Vindication | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/santa-gets-a-pair-of-helpers.html | SANTA GETS A PAIR OF HELPERS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/advanced-to-directorate-of-advertising-agency.html | Advanced to Directorate Of Advertising Agency | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/city-school-to-get-ship-for-training.html | CITY SCHOOL TO GET SHIP FOR TRAINING | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/weizmann-heads-zionist-congress-elected-president-in-meeting-at.html | WEIZMANN HEADS ZIONIST CONGRESS; Elected President in Meeting at Basle--Silver Backs Fight in Palestine, Assails Truman | True | By Julian Louis Meltzer Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/writers-honor-mmann-name-him-biggest-contributor-to-tennis-in-1946.html | WRITERS HONOR M'MANN; Name Him Biggest Contributor to Tennis in 1946 | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bicyclist-66-killed-in-bronx.html | Bicyclist, 66, Killed in Bronx | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/lord-killearn-is-operated-on.html | Lord Killearn Is Operated On | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/gromyko-voices-a-fear-sees-world-cereal-shortage-turned-to.html | GROMYKO VOICES A FEAR; Sees World Cereal Shortage Turned to Political Use | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/manhattan-elects-walsh.html | Manhattan Elects Walsh | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/3-meet-records-broken-labeach-wint-and-miss-phipps-set-central.html | 3 MEET RECORDS BROKEN; Labeach, Wint and Miss Phipps Set Central American Marks | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/boosauthors.html | Boos--Authors | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/the-street-of-the-neediest.html | THE STREET OF THE NEEDIEST | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/damon-runyon-62-columnist-is-dead-chronicler-of-broadway-gave.html | DAMON RUNYON, 62, COLUMNIST, IS DEAD; Chronicler of Broadway Gave Street's Lingo to Nation--Also Playwright, Poet, Novelist Absorbed Broadway Lingo A Bit of Exaggeration Became Film Producer | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/seeks-yuletide-gifts-care-to-send-presents-abroad-to-needy-for-10.html | SEEKS YULETIDE GIFTS; CARE to Send Presents Abroad to Needy for $10 Each | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/fruit-holiday-asked-federal-agency-would-stop-florida-movements-9.html | FRUIT 'HOLIDAY ASKED; Federal Agency Would Stop Florida Movements 9 Days | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/turf-membership-sought-foundation-for-equine-diseases-campaigns-for.html | TURF MEMBERSHIP SOUGHT; Foundation for Equine Diseases Campaigns for Research Fund | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/maxwell-trophy-to-trippi-georgia-philadelphia-club-names-star.html | MAXWELL TROPHY TO TRIPPI, GEORGIA; Philadelphia Club Names Star Halfback the Outstanding Player of the Year | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/1800-shelters-offered-childcare-situation-in-the-city-reviewed-by.html | 1,800 SHELTERS OFFERED; Child-Care Situation in the City Reviewed by Rhatigan | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/republican-sweep-in-ossining.html | Republican Sweep in Ossining | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/the-british-royal-family.html | THE BRITISH ROYAL FAMILY | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/events-today.html | Events Today | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/new-sugar-stamps-to-be-valid-jan-1-opa-says-also-a-second-1947.html | NEW SUGAR STAMPS TO BE VALID JAN. 1; OPA Says Also a Second 1947 Five-Pound Ration Is Likely to Come at Start of April | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/agreement-on-sugar-reached-by-cubans.html | AGREEMENT ON SUGAR REACHED BY CUBANS | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/st-laurent-ilsley-in-new-ottawa-posts.html | ST. LAURENT, ILSLEY IN NEW OTTAWA POSTS | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/gives-preholiday-schedules.html | Gives Pre-Holiday Schedules | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/albert-singerman-plays-throng-hears-young-pianist-in-debut-recital.html | ALBERT SINGERMAN PLAYS; Throng Hears Young Pianist in Debut Recital at Town Hall | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/holy-cross-downs-harvard-61-to-40-victors-speed-beats-crimson.html | HOLY CROSS DOWNS HARVARD, 61 To 40; Victors' Speed Beats Crimson --Georgetown Five Defeats Boston College, 70-56 | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/inverchapel-asks-patience-for-peace-tells-those-irked-by-pace-of.html | INVERCHAPEL ASKS PATIENCE FOR PEACE; Tells Those Irked by Pace of Treaty Work That 'Slipshod Patchwork' Must Be Avoided | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/record-december-heat-of-688-makes-a-mockery-of-fur-coats.html | Record December Heat of 68.8 Makes a Mockery of Fur Coats | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/deny-trust-charges-4-companies-5-officers-plead-innocent-in-boston.html | DENY TRUST CHARGES; 4 Companies, 5 officers Plead Innocent in Boston Court | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/soviet-interest-in-colonies-held-specific-not-general-policy-as.html | Soviet Interest in Colonies Held Specific, Not General; Policy, as Privately Expressed, Is Believed Based on Areas of Special Concern Soviet Statements Differ Note Exchange Believed Asked Hypocrisy Laid to Us | True | By James Reston Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/irt-train-hits-bumper-13-persons-injured-slightly-in-crash-in-bronx.html | IRT TRAIN HITS BUMPER; 13 Persons Injured Slightly in Crash in Bronx Terminus | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/gop-report-opposes-blanket-end-of-war-powers-of-the-president-lewis.html | GOP Report Opposes Blanket End Of War Powers of the President; Lewis of Ohio, Named by Martin for Survey Holds Over-All Repeal Now Is 'Neither Wise Nor Desirable' | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/books-published-today.html | Books Published Today | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/gi-reeves-victim-of-poisoner-in-1936.html | G.I. REEVES, VICTIM OF POISONER IN 1936 | True | Special to THE NEW YORK TIMES. | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/exgis-art-wins-critics-show-prize-frank-duncan-receives-top-award.html | EX-GI'S ART WINS CRITICS' SHOW PRIZE; Frank Duncan Receives Top Award in Exhibition Offered at the Grand Central The Awards The Fantastic Conspicuous | True | By Edward Alden Jewell | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/iranian-civil-war-erupts-as-4-units-enter-azerbaijan-government.html | IRANIAN CIVIL WAR ERUPTS AS 4 UNITS ENTER AZERBAIJAN; Government Columns Said to Win Town on Road to Tabriz and a Mountain Pass BACKED BY ARMOR, PLANES Pro-Soviet Chief Bids Province Resist--Charges Teheran Is Tool of U.S. and Britain Near Mianeh," Army Says IRANIAN CIVIL WAR ERUPTS IN NORTH Leader Trained by Russians Rising Against Democrats Urged | True | By Clifton Daniel Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/firing-by-bulgars-charged-in-greece-cover-provided-for-defeated.html | FIRING BY BULGARS CHARGED IN GREECE; Cover Provided for Defeated Guerrillas Fleeing Across Border, Greeks Say Clash in Turkey Reported | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/hinduled-faction-stiffens-attitude-indias-congress-party-moves.html | HINDU-LED FACTION STIFFENS ATTITUDE; India's Congress Party Moves Extension of Its Assembly Rules to Moslem Groups Special League Interest Question of Language Statement Is Postponed | True | By George E. Jones Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/4-new-trustees-elected-american-academy-in-rome-operates-on-limited.html | 4 NEW TRUSTEES ELECTED; American Academy in Rome Operates on Limited Basis | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/maritime-strikes-costly-to-exports-decline-of-200000000-from-the.html | MARITIME STRIKES COSTLY TO EXPORTS; Decline of $200,000,000 From the August Aggregate Is Listed for September | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/wendel-gets-six-months-doctor-of-divine-healing-to-be-imprisoned.html | WENDEL GETS SIX MONTHS; 'Doctor of Divine Healing' to Be Imprisoned and Fined | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/manhattan-to-organize-crew.html | Manhattan to Organize Crew | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/reappoints-oconnor-red-cross-chairman.html | REAPPOINTS O'CONNOR RED CROSS CHAIRMAN | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/steady-demand-in-upholstery-seen-but-kramer-tells-industry-it-will.html | STEADY DEMAND IN UPHOLSTERY SEEN; But, Kramer Tells Industry, It Will Depend on Mass Output, Fair Prices and Quality | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/0conor-vote-row-carried-to-senate-committee-sends-investigators-to.html | 0'CONOR VOTE ROW CARRIED TO SENATE; Committee Sends Investigators to Baltimore After Markey Alleges He Was Counted Cut Petition Not Formally Accepted | True | By C.p. Trussell Special To the New York Times. | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/st-johns-quintet-upset-by-nevada-at-garden-city-college-stops.html | St. John's Quintet Upset by Nevada at Garden; City College Stops Montana; RECOVERING THE BALL ON A REBOUND OFF HIS OWN BASKET | True | By Louis Effratthe New York Times | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/rf-lexow-weds-miss-mj-stewart-episcopal-church-of-epiphany-scene-of.html | R.F. LEXOW WEDS MISS M.J. STEWART; Episcopal Church of Epiphany Scene of Their Marriage-- Reception at Carlyle | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/wr-jack-to-resign-from-jack-heintz.html | W.R. JACK TO RESIGN FROM JACK & HEINTZ | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/us-aide-confident-of-tug-agreement.html | U.S. AIDE CONFIDENT OF TUG AGREEMENT | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/get-atomic-project-contract.html | Get Atomic Project Contract | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bronx-subway-smokers-doggerel-line-fails-to-make-magistrate-quash.html | Bronx Subway Smoker's Doggerel 'Line' Fails to Make Magistrate Quash His Fine | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/condition-of-reserve-member-banks-in-101-cities-december-4.html | Condition of Reserve Member Banks in 101 Cities December 4 | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/gasifying-of-coal-to-undergo-test-trial-is-expected-in-january.html | GASIFYING OF COAL TO UNDERGO TEST; Trial Is Expected in January -- Underground Experiment Would Create Gas for Fuel | True | By Harold B. Hinton Special To The New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/maps-action-plan-for-export-trade-fromson-wants-corporations-set-up.html | MAPS ACTION PLAN FOR EXPORT TRADE; Fromson Wants Corporations Set Up Now, With Title to Goods to Pass Abroad ALSO ASKS CHANGE IN LAW Offers 4-Point Revision of Act and Calls for Concerted Drive to Force Passage Lack of Implementation Urges New Statute MAPS ACTION PLAN FOR EXPORT TRADE | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/astor-land-sold-for-bronx-houses-mediumpriced-rental-project-is.html | ASTOR LAND SOLD FOR BRONX HOUSES; Medium-Priced Rental Project Is Planned on 320 Lots in Pelham Parkway Area | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/modified-rail-embargo-may-outlast-holidays.html | Modified Rail Embargo May Outlast Holidays | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/mellon-bank-adds-yearend-dividend-1-declaration-is-announced-with-2.html | MELLON BANK ADDS YEAR-END DIVIDEND; $1 Declaration Is Announced With $2 Quarterly to Make Annual Rate of $9 | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/hits-health-plans-in-mining-centers-admiral-boone-tells-delegates.html | HITS HEALTH PLANS IN MINING CENTERS; Admiral Boone Tells Delegates of AMA Blame Lies With Operators and Union Alike | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/hanukkah-fete-sunday-musical-program-will-feature-observance-at.html | HANUKKAH FETE SUNDAY; Musical Program Will Feature Observance at Metropolitan | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/nonrussian-labor-to-meet-in-berlin-us-approves-session-seeking-to.html | NON-RUSSIAN LABOR TO MEET IN BERLIN; U.S. Approves Session Seeking to Form New Body to Break Soviet Hold on Unions | True | By Jack Raymond Special To the New York Times. | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bill-of-rights-day-proclaimed-by-truman.html | Bill of Rights Day Proclaimed by Truman | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bendix-charges-infringement.html | Bendix Charges Infringement | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/la-guardia-speaks-unrra-farewell-denies-knowing-any-case-of.html | LA GUARDIA SPEAKS UNRRA FAREWELL; Denies Knowing 'Any Case of Politics Playing Any Part in the Allocation of Food' Acheson Stresses Success | True | By Bess Furman Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/2-admit-kidnapping-youths-18-and-21-are-already-serving-terms-for.html | 2 ADMIT KIDNAPPING; Youths, 18 and 21, Are Already Serving Terms for Robbery | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/robbery-yields-30000-truckload-of-heating-devices-is-stolen-from.html | ROBBERY YIELDS $30,000; Truckload of Heating Devices Is Stolen From Yonkers Garage | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/13500000-bonds-for-schools-sold-los-angeles-county-awards-issue-to.html | $13,500,000 BONDS FOR SCHOOLS SOLD; Los Angeles County Awards Issue to Banking Group-- Other Municipal Loans | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/directs-manufacturing-for-general-foods-corp.html | Directs Manufacturing For General Foods Corp. | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/briarcliff-victor-over-ring-the-bell-scores-by-length-in-feature-at.html | BRIARCLIFF VICTOR OVER RING THE BELL; Scores by Length in Feature at Tropical, Paying $4.90 --Six Favorites Win Pied Piper Away Fast Gains Lead Near Home Turn | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/vandenhove-cue-victor-he-and-vandenover-score-in-national-amateur.html | VANDENHOVE CUE VICTOR; He and Vandenover Score in National Amateur Tourney | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/economic-council-lists-its-members-confirms-the-nominations-of.html | ECONOMIC COUNCIL LISTS ITS MEMBERS; Confirms the Nominations of Persons on Commissions-- Mrs. Roosevelt Among Them Lie Seeks "Proper Balance" | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/mission-will-sign-indies-agreement-dutch-government-first-gives.html | MISSION WILL SIGN INDIES AGREEMENT; Dutch Government First Gives Approval, Then Submits the Issue to Parliament Frontal Attack Avoided De Facto Recognition Definition by Commission | True | By David Anderson Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/monarchs-attend-nobel-prize-fetes.html | MONARCHS ATTEND NOBEL PRIZE FETES | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/money.html | MONEY | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/jacobs-rallies-after-spell.html | Jacobs Rallies After Spell | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/nanking-peace-bid-scoffed-at-by-red-chinese-communist-leader-says.html | NANKING PEACE BID SCOFFED AT BY RED; Chinese Communist Leader Says Talk of Sending Envoy to Yenan Is Insincere CHIANG ATTACKS CHARGED Government Replies That It Is on Defensive in Shansi, Ningsia and Shensi Provinces Manchurian Strife Expected | True | By Tillman Durdin Special To the New York Times. | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/federation-gets-914000-pledges-510000-promised-at-dinner-of-rayon.html | FEDERATION GETS $914,000 PLEDGES; $510,000 Promised at Dinner of Rayon and Allied Trades' Division Tops Day | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/textile-man-jailed-as-black-marketer.html | TEXTILE MAN JAILED AS BLACK MARKETER | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/3-floors-cleared-in-hotel-fire-here-officials-take-no-chances-in.html | 3 FLOORS CLEARED IN HOTEL FIRE HERE; Officials Take No Chances in Blaze Confined to One Room --Guests Sent to Lobby | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/indians-in-durban-cheer-victory.html | Indians in Durban Cheer 'Victory' | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/us-hands-off-acheson-says.html | U.S. Hands Off, Acheson Says | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/taming-of-shrew-at-columbia.html | 'Taming of Shrew' at Columbia | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/5000000-loan-closed-financing-is-arranged-for-new-tishman-project.html | $5,000,000 LOAN CLOSED; Financing Is Arranged for New Tishman Project | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/fatal-accidents-off-by-27-in-city-2997-in-the-first-10-months.html | FATAL ACCIDENTS OFF BY 2.7% IN CITY; 2,997 in the First 10 Months Compared With 3,081 in the Same Period in 1945 AUTO DEATHS DROP 1.4% T.J. Watson Again Heads the Safety Council--Other Officers Also Re-elected 2,997 Deaths in Ten Months Officers Are Again Elected | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/frances-e-fallon-prospective-bride-former-wac-officer-will-be.html | FRANCES E. FALLON PROSPECTIVE BRIDE; Former Wac Officer Will Be Married to Bascombe Fuller, Who Served in Navy Loebenberg--Brown Rothenberg--Somberg | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/pleads-insanity-in-killing.html | Pleads Insanity in Killing | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/deficits-reported-by-western-union-total-for-10-months-is-put-at.html | DEFICITS REPORTED BY WESTERN UNION; Total for 10 Months Is Put at $11,109,316, With $689,143 Listed for October OTHER UTILITY REPORTS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/gen-bradley-lauds-film-praises-best-years-of-our-lives-in-letter-to.html | GEN. BRADLEY LAUDS FILM; Praises 'Best Years of Our Lives' in Letter to Samuel Goldwyn | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/britain-grants-captives-outside-visits-on-yule.html | Britain Grants Captives Outside Visits on Yule | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/odwyer-shakes-up-police-in-harlem-election-killing-inspector-de.html | O'DWYER SHAKES UP POLICE IN HARLEM ELECTION KILLING; INSPECTOR DE MARTINO QUITS; RETIRED YESTERDAY | True | By Meyer Berger | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bonds-and-shares-on-london-market-shipping-issues-bright-spot-in.html | BONDS AND SHARES ON LONDON MARKET; Shipping Issues Bright Spot in Slow Trading. P. & O. Going to Top Price Since 1923 | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/us-orient-policy-is-criticized-here-cynicism-of-democracy-cited-by.html | U.S. ORIENT POLICY IS CRITICIZED HERE; 'Cynicism of Democracy' Cited by Pearl S. Buck at Meeting on Nobel Anniversary World Unity Stressed Trusteeships Proposed | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/university-women-reject-race-bias.html | UNIVERSITY WOMEN REJECT RACE BIAS | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/four-jews-seize-papers-from-arab-armys-office-papers-bid-smertenko.html | Four Jews Seize Papers From Arab Army's Office; Papers Bid Smertenko Leave | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/veterans-instruction.html | VETERANS' INSTRUCTION | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/the-civil-service.html | The Civil Service | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/3-are-disciplined-in-school-theft-students-at-curtis-high-took.html | 3 ARE DISCIPLINED IN SCHOOL THEFT; Students at Curtis High Took History Questions Prior to Scheduled Examination | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/11-ny-colleges-to-get-dorms.html | 11 N.Y. Colleges to Get 'Dorms' | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/gromyko-fails-in-attempt-to-broaden-athens-hearing-security-council.html | Gromyko Fails in Attempt To Broaden Athens Hearing; Security Council, Opening Case, Rejects Bid to Give Bulgaria and Albania Equality in Debates on Guerrilla Activities GROMYKO DEFEATED IN MOVE ON GREECE | True | By Frank S. Adams Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bank-sets-up-pensions-central-national-yonkers-also-votes-insurance.html | BANK SETS UP PENSIONS; Central National, Yonkers, Also Votes Insurance Bonus | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/manning-sets-date-for-vote-on-bishop-special-diocesan-convention-is.html | MANNING SETS DATE FOR VOTE ON BISHOP; Special Diocesan Convention Is Called for Jan. 28 to Elect His Successor Financial Problems Faced | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/takes-over-lead.html | TAKES OVER LEAD | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/u-n-body-to-renew-site-debate-today-philadelphia-is-seen-as-choice.html | U. N. BODY TO RENEW SITE DEBATE TODAY; Philadelphia Is Seen as Choice if a Location Is Voted, but Further Stalemate Looms U.S. and Soviet Blamed U.N. BODY TO RENEW SITE DEBATE TODAY Private Interests Involved Coast VFW Against Presidio | True | By George Barrett Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/befofe-we-go-to-moscow.html | BEFOFE WE GO TO MOSCOW | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/smith-fund-is-growing-gifts-and-pledges-in-the-college-drive-reach.html | SMITH FUND IS GROWING; Gifts and Pledges in the College Drive Reach $1,464,208 | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/lidman-named-for-trip-swedish-hurdler-to-accompany-gustafsson-in-us.html | LIDMAN NAMED FOR TRIP; Swedish Hurdler to Accompany Gustafsson in U.S. Visit | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/united-light-seeks-a-19500000-loan-will-use-proceeds-to-retire.html | UNITED LIGHT SEEKS A $19,500,000 LOAN; Will Use Proceeds to Retire $18,983,800 Preferred, SEC Is Informed Would Simplify Structure Provisions of the Plan | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/rangers-will-face-red-wings-tonight-blue-shirts-seeking-fourth-in.html | RANGERS WILL FACE RED WINGS TONIGHT; Blue Shirts, Seeking Fourth in Row, Battle Detroiters for Fourth Place at Garden | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/narcotics-accord-due-40-un-states-to-sign-protocol-amending-earlier.html | NARCOTICS ACCORD DUE; 40 U.N. States to Sign Protocol Amending Earlier Pacts | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/officers-are-named-for-new-guard-units-all-division-commanders-are.html | Officers Are Named for New Guard Units; All Division Commanders Are Veterans | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/points-for-lewis-case-a-high-court-decision-and-dissent-last-april.html | Points for Lewis Case; A High Court Decision and Dissent Last April Seen as Pivotal Factors | True | By Arthur Krock Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/child-programs-studied-united-parents-group-discusses-radio.html | CHILD PROGRAMS STUDIED; United Parents Group Discusses Radio Entertainment | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/decline-in-commuter-traffic-is-forecast-by-long-island-road.html | Decline in Commuter Traffic Is Forecast By Long Island Road, Defending Its Service | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/sayao-sings-violetta-makes-appearance-in-special-performance-of-la.html | SAYAO SINGS VIOLETTA; Makes Appearance in Special Performance of 'La Traviata' | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/spellman-in-university-post.html | Spellman in University Post | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/steel-mills-speed-pace-as-coal-rolls-sparks-of-industry-fly-again.html | STEEL MILLS SPEED PACE AS COAL ROLLS; SPARKS OF INDUSTRY FLY AGAIN WITH END OF COAL STRIKE | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/insurance-board-to-meet.html | Insurance Board to Meet | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/straus-scores-policy-on-slum-clearance.html | STRAUS SCORES POLICY ON SLUM CLEARANCE | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/harris-will-stay-with-yanks-despite-tigers-offer-of-general.html | Harris Will Stay With Yanks Despite Tigers' Offer of General Managership; YANK'S PILOT SEEKS CROSETTI AS COAGH But Report Veteran Infielder Has Signed as Harris Aide Is Termed Premature BOMBERS LAND MEDWICK Giants Fail in All Attempts at Deals Because of Unwillingness to Trade Kerr Vacancy Created by Trautman Giant Executives Disappointed | True | By James P. Dawson | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/domestic-strife-british-view.html | Domestic Strife, British View | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/tokyo-group-decries-reparations-plans.html | TOKYO GROUP DECRIES REPARATIONS PLANS | True | Special to THE NEW YORK TIMES. | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/cotton-overcomes-irregular-start-market-closes-unchanged-to-20.html | COTTON OVERCOMES IRREGULAR START; Market Closes Unchanged to 20 Points Higher on Buying by Trade | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/mrs-pandit-flying-home-many-telegrams-hail-her-on-indian.html | MRS. PANDIT FLYING HOME; Many Telegrams Hail Her on Indian Discrimination Case | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/appeal-made-for-korea-resolution-drawn-up-to-present-to-un-if-case.html | APPEAL MADE FOR KOREA; Resolution Drawn Up to Present to U.N. if Case Is Admitted | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/owmr-wage-study-delayed-a-month-advisory-body-agrees-to-have-it-for.html | OWMR WAGE STUDY DELAYED A MONTH; Advisory Body Agrees to Have It for Truman by Jan. 31 and Asks Ending of Committee | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/discounts-control-of-business-cycle-cox-tells-credit-parley-no-curb.html | DISCOUNTS CONTROL OF BUSINESS CYCLE; Cox Tells Credit Parley No Curb by Government Can Regulate Inflation or Deflation REGULATION W CRITICIZED Held Unnecessary Burden That Will Lower the Standard of Living if It Is Continued Cash or Credit Discussed DISCOUNTS CONTROL OF BUSINESS CYCLE | True | By Thomas F. Conroy Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/medical-project-in-brooklyn-aided-610000-is-raised-for-center-to.html | MEDICAL PROJECT IN BROOKLYN AIDED; $610,000 Is Raised for Center to Cost $10,000,000, Long Island College Reports | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/drug-products-co-officers-elected-and-plans-for-expansion-announced.html | DRUG PRODUCTS CO.; Officers Elected and Plans for Expansion Announced | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/major-race-riot-in-chicago-seen-saul-d-alinsky-says-his-city-is-on.html | MAJOR RACE RIOT IN CHICAGO SEEN; Saul D. Alinsky Says His City Is on Verge of Serious Clash of Negroes and Whites Occupancy in Project | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/dwelling-sold-in-dongan-hills.html | Dwelling Sold in Dongan Hills | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/buy-lynbrook-building-kempner-interests-purchase-an-atlantic-avenue.html | BUY LYNBROOK BUILDING; Kempner Interests Purchase an Atlantic Avenue Parcel | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/un-meeting-canceled-assembly-drops-morning-session-scheduled-for.html | U.N. MEETING CANCELED; Assembly Drops Morning Session Scheduled for Today | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/mail-chain-sales-show-333-rise-gain-for-november-compares-with-year.html | MAIL, CHAIN SALES SHOW 33.3% RISE; Gain for November Compares With Year Ago—Increase for October 32.1% | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/kennel-club-rule-on-entries-revised-american-dog-group-advances.html | KENNEL CLUB RULE ON ENTRIES REVISED; American Dog Group Advances Filing Day a Week--25-Cent Registration Fee Abolished | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/wisconsin-charter-of-klan-is-revoked.html | WISCONSIN CHARTER OF KLAN IS REVOKED | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/twin-sons-to-jb-morningstars.html | Twin Sons to J.B. Morningstars | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/argentine-editor-in-toils-regime-seeks-cancellation-of-writers.html | ARGENTINE EDITOR IN TOILS; Regime Seeks Cancellation of Writer's Citizenship | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/knicks-in-battle-tonight-face-providence-steamrollers-at-69th.html | KNICKS IN BATTLE TONIGHT; Face Providence Steamrollers at 69th Regiment Armory | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/gen-noce-is-elevated-amphibian-expert-appointed-to-civil-affairs.html | GEN. NOCE IS ELEVATED; Amphibian Expert Appointed to Civil Affairs Post | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/news-of-the-screen-bob-hope-in-paramounts-forthcoming-paleface-will.html | NEWS OF THE SCREEN; Bob Hope in Paramount's Forthcoming 'Paleface' Will Meet Rigors of Life With the Indians Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/record-forecast-in-47-radio-output-17500000-sets-are-predicted-at.html | RECORD FORECAST IN '47 RADIO OUTPUT; 17,500,000 Sets Are Predicted at 3-Day Industry Parley-- 1,500,000 Due for Export | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/fine-strike-closes-ohio-mine.html | Fine Strike Closes Ohio Mine | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/stocks-are-beset-by-profittaking-realizing-brings-irregularity-with.html | STOCKS ARE BESET BY PROFIT-TAKING; Realizing Brings Irregularity, With Near-Balance Between Advances and Declines TURNOVER FALLS SHARPLY Motors Are Heavily Traded-- Price Average Shows a Loss of 0.27 on Day General Motors Volume Leader | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/dr-emmy-c-evald-founder-and-manager-of-the-womens-lutheran-home.html | DR. EMMY C. EVALD; Founder and Manager of the Women's Lutheran Home | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/morelia-stopped-by-reif-in-second-mexican-beaten-in-main-bout-at.html | MORELIA STOPPED BY REIF IN SECOND; Mexican Beaten in Main Bout at Broadway Arena--Giovanelli Victor Over Bort Gains Split Decision | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/slick-airways-plans-issue-500000-shares-of-10-par-value-common.html | SLICK AIRWAYS PLANS ISSUE; 500,000 Shares of $10 Par Value Common Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/cranfield-beats-caras-loser-drops-to-third-place-in-pocket.html | CRANFIELD BEATS CARAS; Loser Drops to Third Place in Pocket Billiards Title Play | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/aranha-accepts-cleveland-bid.html | Aranha Accepts Cleveland Bid | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/yonkers-gets-housing-aid.html | Yonkers Gets Housing Aid | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/proceedings-of-the-un-security-council.html | Proceedings of the U.N.; Security Council | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/samuel-daroff-is-named.html | Samuel Daroff Is Named | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/fined-50-for-smoking-in-bed.html | Fined $50 for Smoking in Bed | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/dr-john-dewey-87-to-wed-widow-42-to-be-married-today.html | DR. JOHN DEWEY, 87, TO WED WIDOW, 42; TO BE MARRIED TODAY | True | The New York Times | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/emir-shakib-arslan-panarab-leader-an-exile-in-germany-during-war.html | EMIR SHAKIB ARSLAN; Pan-Arab Leader, an Exile in Germany During War, Dies | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/stoddard-gets-connecticut-honor.html | Stoddard Gets Connecticut Honor | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/new-plastic-drapes-fit-in-living-room.html | NEW PLASTIC DRAPES FIT IN LIVING ROOM | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/maharajahs-wife-killed-her-body-is-found-at-the-base-of-historic.html | MAHARAJAH'S WIFE KILLED; Her Body Is Found at the Base of Historic Tower Near Delhi | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/all-dogs-in-city-face-vaccination-health-board-decides-drastic.html | ALL DOGS IN CITY FACE VACCINATION; Health Board Decides Drastic Action Must Be Taken in Fight on Rabies 99 BITTEN SINCE JAN. 1 No Free Clinics Will Be Set Up --200 Animals a Day Are Being Picked Up | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/buyer-to-use-part-of-12story-lofts-selzer-acquires-a-broadway.html | BUYER TO USE PART OF 12-STORY LOFTS; Selzer Acquires a Broadway Corner Realty--Park Row, 27th Street Parcels Sold | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/new-film-studio-opens-rkopathe-inc-has-complete-facilities-at-park.html | NEW FILM STUDIO OPENS; RKO-Pathe, Inc., Has Complete Facilities at Park Avenue Site | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/power-for-courts-over-labor-urged-nathan-l-miller-suggests-careful.html | POWER FOR COURTS OVER LABOR URGED; Nathan L. Miller Suggests Careful Revision of Laws to Safeguard Public Court Changes Advocated Discriminatory Laws Noted Care in Revisions Urged | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/drama-unit-to-offer-tolstoy.html | Drama Unit to Offer Tolstoy | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/budget-of-unesc0-is-set-at-6950000-paris-conference-ends-after-some.html | BUDGET OF UNESC0 IS SET AT $6,950,000; Paris Conference Ends After Some Abrading Words--Next Parley in Mexico City Benton Argues Against Raise | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/2100000-for-palestine-record-remittance-is-received-there-from.html | $2,100,000 FOR PALESTINE; Record Remittance Is Received There From Foundation Fund | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/240-marooned-jews-put-on-rescue-ships.html | 240 MAROONED JEWS PUT ON RESCUE SHIPS | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/gi-wives-children-fly-atlantic.html | GI Wives, Children Fly Atlantic | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/meister-purchases-east-40th-st-house.html | MEISTER PURCHASES EAST 40TH ST. HOUSE | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/news-of-food-tomaldos-italian-restaurant-is-praised-several-new.html | News of Food; Tomaldo's, Italian Restaurant, Is Praised; Several New Products on Market Tested Italian Specialties New Ice Cream Flavor Salad Dressing Beverage Powders | True | By Jane Nickerson | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/space-for-2000000-in-colleges-asked-trumans-special-commission-will.html | SPACE FOR 2,000,000 IN COLLEGES ASKED; Truman's Special Commission Will Call on President Today With Plans | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/union-hits-own-members-st-louis-truckers-are-asked-to-fire-strike.html | UNION HITS OWN MEMBERS; St. Louis Truckers Are Asked to Fire Strike Leaders | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/ua-directors-meet-plan-to-retain-special-adviser-in-regard-to.html | U.A. DIRECTORS MEET; Plan to Retain Special Adviser in Regard to Selznick Action | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/letters-to-the-times-for-permanent-registration-proposal-favored-as.html | Letters to The Times; For Permanent Registration Proposal Favored as Promoting the Cause of Honest Elections Parking Plan Criticized Evictions Now Considered as Working Hardship on Many Tribute to Will D. Howe Envoy to Vatican Every Large Protestant Denomination Opposes Mission, It Is Said Record of Former Yugoslav Official And Still Another Teaching of Portuguese More Attention Urged to Instruction In Language of Brazil Critic of Metropolitan Replies Justice Goldsborough Commended | True | STANLEY M. ISAACS.NICHOLAS LEONARD KRUYSMAN,JOHN KIRKLAND CLARK.ALSON J. SMITH,DR ALES BEBLER,J.M. DANIEL.DR. FERNANDO NOBRE.MAX GRAF,HARRY VINCENT COHEN. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/advertising-news-and-notes-papers-up-27-for-11-months-accounts.html | Advertising News and Notes; Papers Up 27% for 11 Months Accounts Personnel Notes | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/harriss-death-called-suicide.html | Harriss Death Called Suicide | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/share-deposit-opposed-alleghany-corp-objects-to-icc-pere-marquette.html | SHARE DEPOSIT OPPOSED; Alleghany Corp. Objects to ICC Pere Marquette Proposal | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/miss-walker-triumphs-takes-british-figureskating-title-at-wembley.html | MISS WALKER TRIUMPHS; Takes British Figure-Skating Title at Wembley Pool | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/exchange-seat-price-70000.html | Exchange Seat Price $70,000 | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/moxie-plans-revamping.html | Moxie Plans Revamping | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/says-columbians-had-own-arsenal-georgia-investigation-reveals.html | SAYS COLUMBIANS HAD OWN ARSENAL; GEORGIA INVESTIGATION REVEALS DYNAMITE | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/recital-by-gertrude-schmitt.html | Recital by Gertrude Schmitt | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/big-four-in-accord-on-triestes-port-11nation-commission-agreed.html | BIG FOUR IN ACCORD ON TRIESTE'S PORT; 11-Nation Commission Agreed To-- Customs Union Banned -- Civil Air Rights Snagged Bevin Says He Is Baffled BIG FOUR IN ACCORD ON TRIESTE'S PORT Customs Unions Prohibited | True | By C. Brooks Peters | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/city-buys-us-bonds-13900000-taken-at-prices-from-1021532-to-1023564.html | CITY BUYS U.S. BONDS; $13,900,000 Taken at Prices From 102.1532 to 102.3564 | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/utility-bond-issue-on-market-today-halsey-stuart-group-to-offer.html | UTILITY BOND ISSUE ON MARKET TODAY; Halsey Stuart Group to Offer $30,000,000 of Philadelphia Electric Obligations A banking group headed by Halsey, Stuart & Co., Inc., will place on the market today an issue of $30,000,000 of first and refunding 2 per cent bonds of the Philadelphia Electric Company, due in 1981. | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/malayan-rubber-shipments.html | Malayan Rubber Shipments | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/walsh-quits-as-rams-coach.html | Walsh Quits as Rams' Coach | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/austria-warned-on-food-unra-chief-sees-peril-of-hunger-in-february.html | AUSTRIA WARNED ON FOOD; UNRRA Chief Sees Peril of Hunger in February | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/talon-inc-appoints-him-ad-sales-promotion-head.html | Talon, Inc., Appoints Him Ad, Sales Promotion Head | True | Blank & Stoller | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/solution-offered-on-trust-drafts-us-proposes-attention-be-centered.html | SOLUTION OFFERED ON TRUST DRAFTS; U.S. Proposes Attention Be Centered on Agreed Texts to Meet Soviet Objection Propose Prompt Submission Phrases Are Deleted Called Ostrich Policy | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/seton-hall-triumphs-5943.html | Seton Hall Triumphs, 59-43 | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/field-opened-to-air-line-navy-to-allow-eastern-to-use-atlantic-city.html | FIELD OPENED TO AIR LINE; Navy to Allow Eastern to Use Atlantic City Facilities | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/elliott-roosevelts-reach-rostov.html | Elliott Roosevelts Reach Rostov | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/pandora-in-debut-t0-balle-to-manes-kurt-jooss-new-work-has-its.html | 'PANDORA' IN DEBUT T0 BALLE TO MANES; Kurt Jooss' New Work Has Its Premiere at the City Center-- Noelle de Mose in Title Role | True | By John Martin | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/fay-indicted-by-us-for-tax-evasions.html | FAY INDICTED BY U.S. FOR TAX EVASIONS | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/variety-of-fashions-for-vacation-in-south-placed-on-view-by-the.html | Variety of Fashions for Vacation in South Placed on View by the Bogert Cotton Shop | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/topics-of-the-day-in-wall-street-oil-company-earnings-savings-bond.html | TOPICS OF THE DAY IN WALL STREET; Oil Company Earnings Savings Bond Redemptions Occupation Policies | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/british-ask-un-to-set-up-vetofree-arms-body-now-soviet-blocked-on.html | BRITISH ASK U.N. TO SET UP VETO-FREE ARMS BODY NOW; SOVIET BLOCKED ON GREECE; RUSSIA HINTS A BAN Molotov Holds Creation of Group Outside Veto a Charter Breach BUT ASKS DATA ON BOMB Shawcross Accepted Challenge of Russia to Yield Facts on Arms as Well as Troops Text of the Resolution 'So Let's Get Together' BRITISH ASK U.N. FOR AN ARMS BODY Doubts Time Is Sufficient Would Queer U.S. Position Accord on Disarmament Point | True | By Thomas J. Hamilton | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/medicine-warned-on-use-of-atom-five-scientists-tell-session-of.html | MEDICINE WARNED ON USE OF ATOM; Five Scientists Tell Session of Pharmaceutical Executives Hazards Are Grave Scientists Called Careless Injury to Cells Possible | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/edison-is-ordered-to-cut-its-capital-state-commission-lays-basis.html | EDISON IS ORDERED TO CUT ITS CAPITAL; State Commission Lays Basis for Future Action on Rate Structure Revision | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/buying-of-grains-less-persistent-mondays-advance-is-seen-to-have.html | BUYING OF GRAINS LESS PERSISTENT; Monday's Advance Is Seen to Have Cut Short Interest-- Close Is Irregular | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/leningrad-tops-46-output-quota-sends-vital-machinery-to-aid.html | LENINGRAD TOPS '46 OUTPUT QUOTA; Sends Vital Machinery to Aid Recovery--Building Materials Industry Also Exceeds Plan Vital Articles Produced | True | By Drew Middleton Special To the New York Times. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/apartment-group-picks-winston.html | Apartment Group Picks Winston | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/agencies-defeat-savings-says-byrd-release-of-federal-employes-is.html | AGENCIES DEFEAT SAVINGS, SAYS BYRD; Release of Federal Employes Is Held Offset by Hiring in Established Bureaus | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/kimbrough-resigns-as-coach-of-baylor.html | KIMBROUGH RESIGNS AS COACH OF BAYLOR | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/injured-seamen-rescued-taken-from-crippled-ship-to-bermuda-by-us.html | INJURED SEAMEN RESCUED; Taken From Crippled Ship to Bermuda by U.S. Boat | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/bettina-halts-muscato-in-3d.html | Bettina Halts Muscato in 3d | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/peter-laucks-have-daughter.html | Peter Laucks Have Daughter | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/heads-connecticut-group.html | Heads Connecticut Group | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/extra-work-seen-forced-on-teachers.html | EXTRA WORK SEEN FORCED ON TEACHERS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 51078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/drinkwater-elected-as-president-director-by-the-board-of-the.html | Drinkwater Elected as President, Director By the Board of the Western Air Lines, Inc. | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/insurance-seen-in-strong-army-gen-spaatz-warns-national-association.html | 'INSURANCE' SEEN IN STRONG ARMY; Gen. Spaatz Warns National Association Group Against Cuts in Military Costs | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/topics-of-the-times-mood-slightly-censorious-backward-nations.html | Topics of The Times; Mood Slightly Censorious Backward Nation's Record War and Peace Hearty Chinese Laughter Always Emotionally Starved | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/film-suggests-housing-remedies.html | Film Suggests Housing Remedies | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/aid-to-british-tourists.html | Aid to British Tourists | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/december-ball-aids-disabled-veterans.html | DECEMBER BALL AIDS DISABLED VETERANS | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/it-was-june-in-december-here-yesterday.html | IT WAS JUNE IN DECEMBER HERE YESTERDAY | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/moscow-to-broadcast-to-britain.html | Moscow to Broadcast to Britain | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/fund-ready-to-set-rates-on-currencies.html | FUND READY TO SET RATES ON CURRENCIES | True | | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/sports-of-the-times-reg-us-pat-off-something-about-the-papa-bear-a.html | Sports of the Times Reg. U.S. Pat. Off.; Something About the Papa Bear A Trifle Involved in Cold Storage | True | By Arthur Daley | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/leveling-off-seen-in-prices-of-food-milkman-makes-delivery-from-air.html | LEVELING OFF SEEN IN PRICES OF FOOD; 'MILKMAN' MAKES DELIVERY FROM AIR | True | The New York Times | C1B 51078 |
| 1946-12-11 | 1946-12-11 | https://www.nytimes.com/1946/12/11/archives/troops-walk-off-liner-britons-protesting-conditions-left-behind-as.html | TROOPS WALK OFF LINER; Britons, Protesting Conditions Left Behind as Ship Sails | True | Special to THE NEW YORK TIMES. | C1B 51078 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/cuban-reds-urge-polish-tie.html | Cuban Reds Urge Polish Tie | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/again-heads-hospital-visitors.html | Again Heads Hospital Visitors | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/cottonseed-plan-stirs-resentment-produce-exchange-is-aroused-over.html | COTTONSEED PLAN STIRS RESENTMENT; Produce Exchange Is Aroused Over Futures Trading Proposal of Curb | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/child-aid-unit-holds-fete-brooklyn-society-marks-80th-yearseeks.html | CHILD AID UNIT HOLDS FETE; Brooklyn Society Marks 80th Year--Seeks $365,000 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/women-champions-tie-in-bridge-play-share-twoway-lead-at-end-of.html | WOMEN CHAMPIONS TIE IN BRIDGE PLAY; Share Two-Way Lead at End of First Session in Florida Team-of-Four Contest | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/intelligence-chief-in-germany.html | Intelligence Chief in Germany | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/courts-to-avert-strikes-proposed.html | COURTS TO AVERT STRIKES PROPOSED | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/us-is-aggressive-russian-declares-takes-us-to-task-for-policy-in.html | U.S. IS AGGRESSIVE, RUSSIAN DECLARES; Takes Us to Task for Policy in Planning Military Links With Latin America | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/export-lines-bar-visitors-saturday-two-sailings-and-one-arrival.html | EXPORT LINES BAR VISITORS SATURDAY; Two Sailings and One Arrival Expected to Crowd Pier-- Schedule Is Changed | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/new-scout-executive-of-the-brooklyn-council.html | New Scout Executive Of the Brooklyn Council | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/americans-united-elect.html | Americans United Elect | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/topics-of-the-day-in-wall-street-legal-bond-list.html | TOPICS OF THE DAY IN WALL STREET; Legal Bond List | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/letters-to-the-times-increase-for-city-employees-civil-service.html | Letters to The Times; Increase for City Employees Civil Service Workers Should Be Awarded More Now, It Is Said | True | JOSEPH E. McCORMICK. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/newark-mayor-gets-promise-on-airport.html | NEWARK MAYOR GETS PROMISE ON AIRPORT | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/women-hail-motion-on-world-equality.html | WOMEN HAIL MOTION ON WORLD EQUALITY | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/roscoe-turner-flier-to-wed.html | Roscoe Turner, Flier, to Wed | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/henry-viii-now-called-musical-laurey-once-more.html | 'HENRY VIII' NOW CALLED MUSICAL; LAUREY ONCE MORE | True | By Louis Calta | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/tenant-buys-cedarcroft-henry-lewis-3d-gets-32acre-property-at.html | TENANT BUYS CEDARCROFT; Henry Lewis 3d Gets 32-Acre Property at Brookville | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/boat-sinks-2-missing-army-craft-collides-with-tug-in-east-river-off.html | BOAT SINKS, 2 MISSING; Army Craft Collides With Tug in East River Off 93d St. | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/christmas-negligee-on-view.html | Christmas Negligee on View | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/ice-cream-makers-balked-on-milk-use.html | ICE CREAM MAKERS BALKED ON MILK USE | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/wood-field-and-stream-quail-survey-interesting.html | WOOD, FIELD AND STREAM; Quail Survey Interesting | True | By Raymond R. Camp | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/sports-today.html | Sports Today | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/drive-on-to-curb-noisy-motorists-auto-club-seeks-especially-to-stop.html | DRIVE ON TO CURB NOISY MOTORISTS; Auto Club Seeks to Stop Needless Horn Blowing in 'City of Dreadful Noise' | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/advertising-news-and-notes-gem-blades-to-use-newspapers.html | Advertising News and Notes; Gem Blades to Use Newspapers | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/damrosch-honored-by-spain.html | Damrosch Honored by Spain | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/edward-j-maier-newark-realty-man-67-was-expert-on-values.html | EDWARD J. MAIER; Newark Realty Man, 67, Was Expert on Values | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/high-school-boys-help-the-neediest-their-contribution-and-613-more.html | HIGH SCHOOL BOYS HELP THE NEEDIEST; Their Contribution and 613 More Bring the Total to Date to $83,676.97 WAR DEAD REMEMBERED Gifts Arrive From Various Sections of the State and of the Nation | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/blind-foundation-elects.html | Blind Foundation Elects | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/mrs-john-l-austin-sister-of-late-frank-b-kellogg-dies-in-south.html | MRS. JOHN L. AUSTIN; Sister of Late Frank B. Kellogg Dies in South Dartmouth at 81 | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bavarian-leader-to-get-trial.html | Bavarian Leader to Get Trial | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/off-for-africa-today-plane-will-start-new-service-for-robin-ship.html | OFF FOR AFRICA TODAY; Plane Will Start New Service for Robin Ship Line | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/german-toys-to-be-sold.html | German Toys to Be Sold | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/germans-will-press-for-unity-of-3-zones.html | GERMANS WILL PRESS FOR UNITY OF 3 ZONES | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/thin-ice-takes-3-children.html | Thin Ice Takes 3 Children | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/british-radio-men-accused-of-bribery.html | BRITISH RADIO MEN ACCUSED OF BRIBERY | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/deplores-liquor-scenes-federal-grand-jury-asks-the-films-to-show.html | DEPLORES LIQUOR SCENES; Federal Grand Jury Asks the Films to Show Restraint | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/japanese-general-a-suicide.html | Japanese General a Suicide | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/police-get-dice-game-in-penthouse-raid.html | POLICE GET DICE GAME IN PENTHOUSE RAID | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dartmouth-names-hannigan.html | Dartmouth Names Hannigan | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/heads-builders.html | HEADS BUILDERS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/vandenhove-scores-again-registers-second-triumph-in-national.html | VANDENHOVE SCORES AGAIN; Registers Second Triumph in National Amateur Cue Play | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/spivakovsky-gives-program-on-violin-offers-works-by-beethoven-bach.html | SPIVAKOVSKY GIVES PROGRAM ON VIOLIN; Offers Works by Beethoven, Bach, Bartok and Copland in Carnegie Hall Recital | True | By Howard Taubman | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/li-conductor-ends-49-years-of-service.html | L.I. CONDUCTOR ENDS 49 YEARS OF SERVICE | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/guard-may-get-winter-training.html | Guard May Get Winter Training | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/cancer-center-dedicated.html | Cancer Center Dedicated | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/janiro-triumphs-in-fifth-gains-technical-knockout-over-geno-at.html | JANIRO TRIUMPHS IN FIFTH; Gains Technical Knockout Over Geno at Jamaica Arena | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/newlyweds-defrauded-brooklynite-held-as-collector-of-furniture.html | NEWLYWEDS DEFRAUDED; Brooklynite Held as Collector of Furniture Deposits | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/paulist-choristers-resume-concerts.html | PAULIST CHORISTERS RESUME CONCERTS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/joan-paris-smith-becomes-a-bride-she-is-wed-in-the-chapel-of-st.html | JOAN PARIS SMITH BECOMES A BRIDE; She Is Wed in the Chapel of St. James Episcopal Church to John Stearns Rath | True | Jay Te Winburn | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/japanese-labor-sets-drive-to-oust-yoshida.html | JAPANESE LABOR SETS DRIVE TO OUST YOSHIDA | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/10000-to-aid-drive-for-jews-overseas.html | 10,000 TO AID DRIVE FOR JEWS OVERSEAS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/thug-sentenced-to-die-slayer-of-policeman-must-pay-for-crime-in.html | THUG SENTENCED TO DIE; Slayer of Policeman Must Pay for Crime in Electric Chair | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/fordham-tops-iona-6451-karpowich-sets-pace-for-ram-quintet-with-19.html | FORDHAM TOPS IONA, 64-51; Karpowich Sets Pace for Ram Quintet With 19 Points | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/oconnor-in-soccer-post.html | O'Connor in Soccer Post | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/mary-julia-sullivan-of-st-louis-fiancee.html | MARY JULIA SULLIVAN OF ST. LOUIS, FIANCEE | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/elsie-the-cow-is-10in-ads.html | Elsie the Cow Is 10--in 'Ads' | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/walter-johnson.html | WALTER JOHNSON | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/at-t-rights-deadline-monday.html | A.T.& T. Rights Deadline Monday | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/colgate-names-smyth-captain.html | Colgate Names Smyth Captain | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/queens-parcels-in-new-ownership-industrial-site-and-apartment.html | QUEENS PARCELS IN NEW OWNERSHIP; Industrial Site and Apartment Building Figure inLatest Activity | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bataan-march-upheld-japanese-counsel-calls-abuse-of-captives.html | BATAAN MARCH UPHELD; Japanese Counsel Calls Abuse of Captives Necessary | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/advances-shown-on-grain-markets-buying-by-cash-interests-and.html | ADVANCES SHOWN ON GRAIN MARKETS; Buying by Cash Interests and Professional Traders Keep Prices Moving Steadily | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/university-building-halted.html | University Building Halted | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/industrialized-west-south-urged-as-vital.html | INDUSTRIALIZED WEST, SOUTH URGED AS VITAL | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/margaret-ellison-troth-former-student-at-guilford-to-be-bride-of.html | MARGARET ELLISON TROTH; Former Student at Guilford to Be Bride of Jack H. Van Allen | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/san-francisco-jury-absolves-hecate.html | SAN FRANCISCO JURY ABSOLVES 'HECATE' | True | Special to THE NEW YORK TIMES. | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/shawcross-and-molotov-dominant-in-un-session-briton-and-russian.html | Shawcross and Molotov Dominant in U.N. Session; Briton and Russian Take Lead in Confused, Largely Leaderless Conference | True | By Thomas J. Hamilton | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/maj-w-griffin-gribbel-evvice-president-of-american-meter-co-officer.html | MAJ. W. GRIFFIN GRIBBEL; Ex-Vice President of American Meter Co., Officer in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/boston-yanks-sign-coach-clipper-smith-succeeds-kopf-in-charge-of.html | BOSTON YANKS SIGN COACH; Clipper Smith Succeeds Kopf in Charge of Pro Eleven | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dorothy-harrison-affianced.html | Dorothy Harrison Affianced | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/new-hotel-fire-laws-are-sought-in-jersey.html | NEW HOTEL FIRE LAWS ARE SOUGHT IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/william-h-norton-laboratory-aide-28-years-for-standard-oil.html | WILLIAM H. NORTON; Laboratory Aide 28 Years for Standard Oil Development Co. | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bostontoeire-flight-in-9-hours-14-minutes.html | Boston-to-Eire Flight In 9 Hours 14 Minutes | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/9-on-1947-columbia-list-holy-cross-eleven-scheduled-by-lions-for.html | 9 ON 1947 COLUMBIA LIST; Holy Cross Eleven Scheduled by Lions for First Time | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/awards-store-contract-fuller-to-build-lord-taylor-branch-in.html | AWARDS STORE CONTRACT; Fuller to Build Lord & Taylor Branch in Eastchester | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/state-aid-is-asked-in-school-lunches-experts-from-public-private.html | STATE AID IS ASKED IN SCHOOL LUNCHES; Experts from Public, Private Agencies Say Help Will Be Needed When Subsidy Ends | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/rockefeller-and-odwyer-letters-on-east-side-site-for-un-to-dr.html | Rockefeller and O'Dwyer Letters on East Side Site for U.N.; TO DR. ZULETA ANGEL | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/return-of-kavanaugh-bolsters-bears-for-playoff-with-giants-here.html | Return of Kavanaugh Bolsters Bears for Play-Off With Giants Here Sunday; GETTING READY TO MEET THE BEARS IN SUNDAY'S CHAMPIONSHIP BATTLE | True | By Roscoe McGowen | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/denies-troop-call-in-the-allis-strike.html | DENIES TROOP CALL IN THE ALLIS STRIKE | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/american-business-is-seen-facing-new-problems-in-third-transition.html | American Business Is Seen Facing New Problems in 'Third Transition'; DISCUSSING PROBLEMS IN FIELD OF INSURANCE | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/hoxha-and-tito-sign-full-trade-pact-announced-by-belgrade.html | HOXHA AND TITO SIGN; Full Trade Pact Announced by Belgrade Government | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/16000-in-gems-stolen-apartment-of-womans-magazine-executive-is.html | $16,000 IN GEMS STOLEN; Apartment of Woman's Magazine Executive Is Robbed | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/state-wont-raise-taxes-says-dewey-budget-will-increase-sharply-but.html | STATE WON'T RAISE TAXES, SAYS DEWEY; Budget Will Increase Sharply but He Will Ask Unchanged Income, Business Levies | True | Special to THE NEW YORK TIMES. | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/10000-poles-in-prison-on-political-charges.html | 10,000 Poles in Prison On Political Charges | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/radio-today.html | RADIO TODAY | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/promoted-to-presidency-of-new-york-savings-bank.html | Promoted to Presidency Of New York Savings Bank | True | Bachrach | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/mistrial-weighed-in-caraway-case-legal-technicality-seized-upon-by.html | MISTRIAL WEIGHED IN CARAWAY CASE; Legal Technicality Seized Upon by Defense to End Trial Second Time | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dr-nash-elected-bishop-coadjutor-new-bishopelect-and-his-family.html | DR. NASH ELECTED BISHOP COADJUTOR; NEW BISHOP-ELECT AND HIS FAMILY | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/fred-l-bronaugh-rug-executive-75-eevice-president-sales-head-for.html | FRED L. BRONAUGH, RUG EXECUTIVE, 75; Ex-Vice President, Sales Head for Karagheusian Firm, Dies --25 Years With Company | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/part-of-school-here-to-be-used-as-center-to-instruct-teachers-in.html | Part of School Here to Be Used as Center To Instruct Teachers in Education Aids | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/teachers-reject-bonus-terms.html | Teachers Reject Bonus Terms | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/wool-fight-looms-in-new-congress-battle-lines-form-for-showdown-of.html | WOOL FIGHT LOOMS IN NEW CONGRESS; Battle Lines Form for Showdown of Those For and Against Government Program | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/hoppe-and-schaefer-divide.html | Hoppe and Schaefer Divide | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bolivia-heads-off-plot-exenvoy-to-uruguay-is-among-many-seized-in.html | BOLIVIA HEADS OFF PLOT; Ex-Envoy to Uruguay Is Among Many Seized in Round-Up | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/furs-and-silverware-sold.html | Furs and Silverware Sold | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/flare-raises-hope-for-32-on-plane.html | FLARE RAISES HOPE FOR 32 ON PLANE | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/yugoslav-release-asked-jersey-residents-urge-us-to-aid-exgi.html | YUGOSLAV RELEASE ASKED; Jersey Residents Urge U.S. to Aid Ex-GI Sentenced | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/todays-offerings-total-67801500-issues-of-preferred-stock-of-three.html | TODAY'S OFFERINGS TOTAL $67,801,500; Issues of Preferred Stock of Three Companies Slated for Public Marketing BIG WESTINGHOUSE BLOCK St. Regis Paper, Minneapolis Honeywell Securities Also Scheduled for Placing | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/georgia-tech-picks-bergman.html | Georgia Tech Picks Bergman | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/byrds-old-base-is-believed-gone-bay-of-whales-in-antarctic-also.html | BYRD'S OLD BASE IS BELIEVED GONE; Bay of Whales in Antarctic Also Thought to Have Disappeared in Ice Movement | True | By Walter S. Sullivan Special To the New York Times. | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/general-increase-in-interest-seen-action-by-the-bank-of-america-and.html | GENERAL INCREASE IN INTEREST SEEN; Action by the Bank of America and Bank of Manhattan Held a Clue to Genenal Move | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/pawtucket-schools-open-400-teachers-return-pending-pay-rise.html | PAWTUCKET SCHOOLS OPEN; 400 Teachers Return Pending Pay Rise Negotiations | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/john-f-van-name-official-of-rt-wilson-co-private-bankers-dies-at-85.html | JOHN F. VAN NAME; Official of R.T. Wilson & Co., Private Bankers, Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/guilty-of-fraud-in-jersey.html | Guilty of Fraud in Jersey | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/books-of-the-times-not-an-inside-story.html | Books of the Times; Not an 'Inside Story' | True | By Charles Poore | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/chase-candys-registration.html | Chase Candy's Registration | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/plane-is-set-down-without-wheels-passengers-and-crew-escaped-unhurt.html | PLANE IS SET DOWN WITHOUT WHEELS; PASSENGERS AND CREW ESCAPED UNHURT IN THIS CRASH | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/westinghouse-gets-waa-plant.html | Westinghouse Gets WAA Plant | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/city-to-increase-subway-service-on-the-irt-and-bmt-lines-today.html | City to Increase Subway Service On the IRT and BMT Lines Today | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/wallace-offers-plans-for-world-new-republic-editorial-asks.html | WALLACE OFFERS PLANS FOR WORLD; New Republic Editorial Asks Elimination of Illiteracy and Starvation by 1966 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/six-blocks-in-area-site-offered-to-un-by-john-d-rockefeller-jr.html | SIX BLOCKS IN AREA; SITE OFFERED TO U.N. BY JOHN D. ROCKEFELLER JR. | True | By George Barrett Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/brooklyn-is-ready-for-20-rise-in-mail.html | BROOKLYN IS READY FOR 20% RISE IN MAIL | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/furniture-prices-slated-to-go-up-independents-to-raise-some-lines.html | FURNITURE PRICES SLATED TO GO UP; Independents to Raise Some Lines Due to Higher Rail Rate, Pending Auto Rise | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/money.html | MONEY | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/elliott-roosevelt-in-moscow.html | Elliott Roosevelt in Moscow | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/wide-search-urged-to-find-petroleum-official-of-department-of-the.html | WIDE SEARCH URGED TO FIND PETROLEUM; Official of Department of the Interior Calls for Action at Home and Abroad DAILY SHRINKAGE RAPID Government Aid for Exploration of Continental ShelfAlong Coasts Proposed | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/topics-of-the-times-the-lewis-strategy.html | Topics of The Times; The Lewis Strategy | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/thomas-a-tuckeys-have-son.html | Thomas A. Tuckeys Have Son | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/lounge-volunteers-gather-at-reunion.html | LOUNGE VOLUNTEERS GATHER AT REUNION | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/ellis-syracuse-captain.html | Ellis Syracuse Captain | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/greeks-await-decision-leftists-imply-counter-charges-by-northern.html | GREEKS AWAIT DECISION; Leftists Imply Counter Charges by Northern Neighbors | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/british-navy-to-retain-two-active-battleships.html | British Navy to Retain Two Active Battleships | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/aluminum-workers-vote-strike.html | Aluminum Workers Vote Strike | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/norway-and-soviet-reach-trade-pact.html | NORWAY AND SOVIET REACH TRADE PACT | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/opacpa-successor-is-expected-today-office-of-temporary-controls.html | OPA-CPA SUCCESSOR IS EXPECTED TODAY; Office of Temporary Controls Would Liquidate Some Other Agencies, Including OWMR | True | By Felix Belair Jr. Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/damon-runyon.html | DAMON RUNYON | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/timebuying-peak-of-12-billion-sees-holthausen-sets-consumer-credit.html | TIME-BUYING PEAK OF 12 BILLION SEES; Holthausen Sets Consumer Credit Total for Mid-1947, Against $8,700,000,000 Now HELD RECESSION CUSHION Treasury Expert Says Rising Volume Will Make Any Slump Less Likely and Shorten It | True | By Thomas F. Conroy Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/hospital-council-reports-on-plan-continuity-of-supervision-and.html | HOSPITAL COUNCIL REPORTS ON PLAN; Continuity of Supervision and Services Needed by Public Stressed in Preview | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/tin-output-94000-tons-total-given-for-46-with-consumption-put-at.html | TIN OUTPUT 94,000 TONS; Total Given for '46 With Consumption Put at 125,000 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/arrive-here-on-way-to-canadian-ski-school.html | ARRIVE HERE ON WAY TO CANADIAN SKI SCHOOL | True | The New York Times | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/elevated-to-presidency-of-continental-can-co.html | Elevated to Presidency Of Continental Can Co. | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/women-killed-by-auto-sisters-83-and-77-crushed-after-collision-in.html | WOMEN KILLED BY AUTO; Sisters, 83 and 77, Crushed After Collision in Flushing | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/arthur-graham-hill-trainer-of-horses-54-broke-and-prepared-alsab.html | ARTHUR GRAHAM HILL; Trainer of Horses, 54, Broke and Prepared Alsab for Racing | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/new-reubens-is-opened-will-supplement-famous-sandwich-shop-and.html | NEW REUBEN'S IS OPENED; Will Supplement Famous Sandwich Shop and Delicatessen | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/iran-rebels-quit-2-chiefs-in-flight-azerbaijan-troops-are-ordered.html | IRAN REBELS QUIT, 2 CHIEFS IN FLIGHT; Azerbaijan Troops Are Ordered to Lay Down Arms-- Ghavam Forces on Way to Tabriz | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/heads-unit-of-the-awvs.html | Heads Unit of the AWVS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/sees-radio-tubes-in-ample-supply-balcom-forecast-covers-first.html | SEES RADIO TUBES IN AMPLE SUPPLY; Balcom Forecast Covers First Quarter--Cosgrove Asserts 90% of Consoles to Be FM | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dr-cs-macfarland-80-once-peace-envoy-of-wilson-sees-new-hope-in.html | Dr. C.S. Macfarland, 80, Once Peace Envoy Of Wilson, Sees New Hope in United Nations | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/relief-in-europe-aided-church-world-service-issues-plea-for.html | RELIEF IN EUROPE AIDED; Church World Service Issues Plea for Contributions | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/ballet-premiere-by-jooss-praised-company-at-the-manor-with-music-by.html | BALLET PREMIERE BY JOOSS PRAISED; 'Company at the Manor,' With Music by Beethoven, Has Its Local Bow at City Center | True | By John Martin | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/goossens-iii-of-pneumonia.html | Goossens III of Pneumonia | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/ossining-town-tax-slashed.html | Ossining Town Tax Slashed | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/rail-progress-observed-200-attend-dinner-here-marking-century-of.html | RAIL PROGRESS OBSERVED; 200 Attend Dinner Here Marking Century of Service | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/houses-purchased-in-downtown-area-new-owners-get-apartment-building.html | HOUSES PURCHASED IN DOWNTOWN AREA; New Owners Get Apartment Building on Ludlow and Stanton Streets | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/acquires-british-press-plant.html | Acquires British Press Plant | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/plot-report-denied-wiedemann-calls-story-of-plan-to-kill-british.html | PLOT REPORT DENIED; Wiedemann Calls Story of Plan to Kill British Rulers Fantastic | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/halting-progress-is-made-by-stocks-issues-neglected-in-recent-push.html | HALTING PROGRESS IS MADE BY STOCKS; Issues Neglected in Recent Push Are Most in Demand and Are Best Gainers INDUSTRIALS ADVANCE 0.74 Sugar and Meat Groups Well to Fore-- Volume Declines to 1,230,000 Shares | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/fs-hoover-gave-hollywood-start-pioneer-camera-man-induced-acting.html | F.S. HOOVER, GAVE HOLLYWOOD START; Pioneer Camera Man Induced Acting Troupe to Make Films There--Dies on Train at 71 | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/return-of-war-dead-arranged.html | Return of War Dead Arranged | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/reuther-disputes-gm-on-pay-prices-says-company-could-increase.html | REUTHER DISPUTES GM ON PAY, PRICES; Says Company Could Increase Former, Cut Latter and Raise Net to Record $600,000,000 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/turks-get-a-liner-here-former-agwi-lines-ship-mexico-turned-over-at.html | TURKS GET A LINER HERE; Former AGWI Lines Ship Mexico Turned Over at Hoboken | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/french-underground-leader-arrives.html | FRENCH UNDERGROUND LEADER ARRIVES | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/fusari-and-taylor-conclude-training-ring-rivals-reported-fit-for.html | FUSARI AND TAYLOR CONCLUDE TRAINING; Ring Rivals Reported Fit for Main Ten-Round Fight at Garden Tomorrow Night | True | By James P. Dawson | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/americans-receive-nobel-prizes-from-swedish-monarch-in-stockholm.html | AMERICANS RECEIVE NOBEL PRIZES FROM SWEDISH MONARCH IN STOCKHOLM | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/east-side-site-cost-25000000-to-buy-dreamcity-had-been-planned-air.html | EAST SIDE SITE COST $25,000,000 TO BUY; 'DreamCity' Had Been Planned --Air Terminal, Opera House, Hotel Due on Plot to North | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/un-and-sovereignty.html | U.N. AND SOVEREIGNTY | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/us-atomic-board-takes-over-jan-1-commission-to-assume-control-from.html | U.S. ATOMIC BOARD TAKES OVER JAN. 1; Commission to Assume Control From Army of Project With Its 43,000 Employes | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/pearl-c-eisler-married-bayonne-girl-is-bride-of-lieut-herbert.html | PEARL C. EISLER MARRIED; Bayonne Girl Is Bride of Lieut. Herbert Sandick, Army Doctor | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/eisler-makes-denial-german-communist-ridicules-charge-he-is-party.html | EISLER MAKES DENIAL; German Communist Ridicules Charge He Is Party Key Here | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/fawcett-building-is-started.html | Fawcett Building Is Started | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bonds-and-shares-on-london-market-first-trading-day-since-war-under.html | BONDS AND SHARES ON LONDON MARKET; First Trading Day Since War Under Normal Settlement Terms Is Cheerful | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/the-play-in-review-ground-plan-of-a-novel.html | THE PLAY IN REVIEW; Ground Plan of a Novel | True | By Brooks Atkinson | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/new-synagogue-mapped-group-meets-in-controllers-office-to-plan.html | NEW SYNAGOGUE MAPPED; Group Meets in Controller's Office to Plan Downtown Structure | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/philco-output-soars-president-writes-stockholders-it-is-near-record.html | PHILCO OUTPUT SOARS; President Writes Stockholders It Is Near Record Levels | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/stabbed-seaman-dies-man-wounded-in-fight-on-ship-crewman-is-held.html | STABBED SEAMAN DIES; Man Wounded in Fight on Ship --Crewman Is Held | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/unrra-heads-clash-on-unshipped-aid-la-guardia-backs-russian-on.html | UNRRA HEADS CLASH ON UNSHIPPED AID; La Guardia Backs Russian on Implementing Program--U.S. Stands on 'Flexibility' | True | By Bess Furman Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/films-for-young.html | Films for Young | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/rams-and-packers-best-nl-gainers-los-angeles-netted-2080-yards-on.html | RAMS AND PACKERS BEST N.L. GAINERS; Los Angeles Netted 2,080 Yards on Passing and Green Bay 1,765 by Rushing | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/rain-forecast-for-ski-region.html | Rain Forecast for Ski Region | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/books-published-today.html | Books Published Today | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bruins-end-slump-beating-hawks-41.html | BRUINS END SLUMP, BEATING HAWKS, 4-1 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/further-earthquake-in-peru.html | Further Earthquake in Peru | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/honored-by-federation-five-key-women-of-the-year-get-gold-keys-at.html | HONORED BY FEDERATION; Five 'Key Women of the Year' Get Gold Keys at Dinner Here | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/miss-naomi-kislak-married-in-jersey-bride-of-arthur-b-fisher-in.html | MISS NAOMI KISLAK MARRIED IN JERSEY; Bride of Arthur B. Fisher in Hoboken Home--Dr. David de Sola Pool Officiates | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/makovsky-excels-in-violin-recital-25yearold-exmember-of-the-aaf.html | MAKOVSKY EXCELS IN VIOLIN RECITAL; 25-Year-Old Ex-Member of the AAF Shows a Remarkable Sensitivity, Maturity | True | By Noel Straus | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/us-puts-ceiling-on-funds-to-un-willing-to-give-3989-of-total-for.html | U.S. PUTS CEILING ON FUNDS TO U.N.; Willing to Give 39.89% of Total for 1946 and 1947 But Hits 'Ability to Pay' Formula | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/louis-dempsey-76-butterick-exaide-retired-vice-president-of-the.html | LOUIS DEMPSEY, 76, BUTTERICK EX-AIDE; Retired Vice President of the Publishing Firm Dies--Headed Its Pattern Department | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/porter-will-head-mission-to-greece-leads-greek-mission.html | PORTER WILL HEAD MISSION TO GREECE; LEADS GREEK MISSION | True | By Bertram D. Hulen Special To the New Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/40-export-items-put-on-free-list-shipments-limited-to-group-k.html | 40 EXPORT ITEMS PUT ON FREE LIST; Shipments Limited to 'Group K' Nations--Nylons, 'Phones and Light Fixtures, Given | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/snow-trains-scheduled-new-haven-to-start-operation-of-excursions.html | SNOW TRAINS SCHEDULED; New Haven to Start Operation of Excursions Jan. 5 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/stage-folk-mourn-at-taylor-funeral.html | STAGE FOLK MOURN AT TAYLOR FUNERAL | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/yale-five-toppled-by-vermont-6159-killicks-two-fouls-set-shot-near.html | YALE FIVE TOPPLED BY VERMONT, 61-59; Killick's Two Fouls, Set Shot Near End Overcome Elis-- Penn, Princeton Win | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/us-gypsum-files-399477-common-registered-for-subscription-offer.html | U.S. GYPSUM FILES; 399,477 Common Registered for Subscription Offer | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/plans-reach-5827950-eighteen-new-buildings-listed-in-november.html | PLANS REACH $5,827,950; Eighteen New Buildings Listed in November Projects | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/adds-engineering-department.html | Adds Engineering Department | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/son-to-mrs-frank-h-platt-2d.html | Son to Mrs. Frank H. Platt 2d | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/girl-18-held-as-thief-engaged-as-baby-sitter-she-is-accused-of.html | GIRL, 18, HELD AS THIEF; Engaged as Baby Sitter, She Is Accused of Taking $600 Loot | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/may-acquire-norwalk-estate.html | May Acquire Norwalk Estate | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/fidelity-deposit-elects-warfield-elevated-to-post-on-the-executive.html | FIDELITY & DEPOSIT ELECTS; Warfield Elevated to Post on the Executive Committee | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/contributions-received-in-day-for-neediest-cases-fund-case-99-to.html | Contributions Received in Day for Neediest Cases Fund; CASE 99 To Help a Sick Mother | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/protests-on-abie-film-minnesota-theatre-owner-says-release-may.html | PROTESTS ON 'ABIE' FILM; Minnesota Theatre Owner Says Release May Bring Censor Law | True | Special to THE NEW YORK TIMES | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/southern-society-to-hold-fete.html | Southern Society to Hold Fete | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/nazi-ties-denied-by-furtwaengler-conductor-insists-he-could-not.html | NAZI TIES DENIED BY FURTWAENGLER; Conductor Insists He Could Not Quit State Post to Which Goering Appointed Him | True | By Delbert Clark Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dunham-revue-extends-stay.html | Dunham Revue Extends Stay | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/tree-in-city-hall-park-mayor-to-throw-light-switch-for-christmas.html | TREE IN CITY HALL PARK; Mayor to Throw Light Switch for Christmas Fir | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/nurses-fund-available-schools-on-long-island-have-plan-to-aid.html | NURSES FUND AVAILABLE; Schools on Long Island Have Plan to Aid Students | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/jersey-plant-in-deal-milldale-buildings-and-tract-bought-for.html | JERSEY PLANT IN DEAL; Milldale Buildings and Tract Bought for Development | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/election-law-changes-proposed.html | Election Law Changes Proposed | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/crane-takes-cue-title-tops-ponzi-12597-for-pocket-billiard.html | CRANE TAKES CUE TITLE; Tops Ponzi, 125-97, for Pocket Billiard Championship | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/aldens-mails-catalogue-many-items-missing-with-no-price-rises.html | ALDENS MAILS CATALOGUE; Many Items Missing With No Price Rises Despite Decontrol | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/gm-production-higher-30938-units-reported-in-week-compared-with.html | GM PRODUCTION HIGHER; 30,938 Units Reported in Week, Compared With 29,809 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bermuda-service-busy-alcoa-to-keep-the-george-washington-on-run.html | BERMUDA SERVICE BUSY; Alcoa to Keep the George Washington on Run Until Easter | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/winecoff-hotel-sold-atlanta-building-in-which-fire-killed-116-will.html | WINECOFF HOTEL SOLD; Atlanta Building, in Which Fire Killed 116, Will Be Razed | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/amateur-concerts-open-dec-29.html | Amateur Concerts Open Dec. 29 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/end-of-controls-on-houses-urged-protests-against-construction.html | END OF CONTROLS ON HOUSES URGED; PROTESTS AGAINST CONSTRUCTION CONTROLS | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/marie-goodman-to-wed-william-and-mary-graduate-is-fiancee-of-norman.html | MARIE GOODMAN TO WED; William and Mary Graduate Is Fiancee of Norman Feingold | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/high-court-admits-ickes-and-his-son-former-secretarys-friends-say.html | HIGH COURT ADMITS ICKES AND HIS SON; Former Secretary's Friends Say He Qualifies So as to Argue Over Tidelands Oil | True | By Lewis Wood Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/memorial-to-roosevelt-planned-by-argentina.html | Memorial to Roosevelt Planned by Argentina | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/knicks-turn-back-providence-8368-stutz-hertzberg-pace-victors.html | KNICKS TURN BACK PROVIDENCE, 83-68; Stutz, Hertzberg Pace Victors -- Martin of Losers, With 22 Points, Is High Scorer | True | By Joseph M. Sheehan | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/disarmament-plans-tangled-us-to-pursue-atom-accord-postponement.html | Disarmament Plans Tangled; U.S. to Pursue Atom Accord; Postponement Move Fails | True | By Thomas J. Hamilton | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/london-to-debate-indian-case-issues-churchill-forces-a-discussion.html | LONDON TO DEBATE INDIAN CASE ISSUES; Churchill Forces a Discussion of Conference Failure by Reluctant Government | True | By Mallory Browne Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/indoor-poloists-rated-iglehart-phipps-smith-lead-in-handicap.html | INDOOR POLOISTS RATED; Iglehart, Phipps, Smith Lead in Handicap Listing at 9 Goals | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/truman-in-tribute-to-walter-johnson.html | TRUMAN IN TRIBUTE TO WALTER JOHNSON | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/shiny-penny-wins-at-tropical-park-runs-fast-6-furlongs-to-beat.html | SHINY PENNY WINS AT TROPICAL PARK; Runs Fast 6 Furlongs to Beat Triton by Length and Half in Satirist Handicap | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/fbi-head-lauds-uso.html | FBI Head Lauds USO | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/french-ship-brings-rabbinical-groups.html | FRENCH SHIP BRINGS RABBINICAL GROUPS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/guild-pickets-in-fracas-trade-blows-with-philadelphia-police-fail.html | GUILD PICKETS IN FRACAS; Trade Blows With Philadelphia Police, Fail to Block 'Record' | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/trioxane-ready-commercially.html | Trioxane Ready Commercially | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/brooklyn-college-wins-4948.html | Brooklyn College Wins, 49-48 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/marine-and-aviation-reports-ships.html | Marine and Aviation Reports; Ships | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/jacobs-still-critically-iii.html | Jacobs Still Critically III | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/durant-wins-courtmartial-delay.html | Durant Wins Court-Martial Delay | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/our-foreign-relief-policy.html | OUR FOREIGN RELIEF POLICY | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/mr-rockefellers-offer.html | MR. ROCKEFELLER'S OFFER | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/cotton-prices-up-54-to-84-points-renewed-export-buying-and-less.html | COTTON PRICES UP 54 TO 84 POINTS; Renewed Export Buying and Less Hedge Selling Bring Gains at Closing | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/etchings-bring-17750-at-sale.html | Etchings Bring $17,750 at Sale | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/wickhorst-ouster-voted-california-student-leaders-act-against.html | WICKHORST OUSTER VOTED; California Student Leaders Act Against Football Coach | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/rockaway-inlet-chosen-lombardo-picks-queens-site-for-1947-cold-cup.html | ROCKAWAY INLET CHOSEN; Lombardo Picks Queens Site for 1947 Cold Cup Race | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/tankers-awaited-by-cities-service-oil-concern-to-have-a-fleet-of.html | TANKERS AWAITED BY CITIES SERVICE; Oil Concern to Have a Fleet of Nine With Purchase of Two From Maritime Agency | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/cincinnatian-begins-jan-19.html | Cincinnatian Begins Jan. 19 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/output-in-soviet-rose-far-in-1946-behind-iron-curtain-russia.html | OUTPUT IN SOVIET ROSE FAR IN 1946; Behind Iron Curtain: Russia Permits a Look at Production Centers in the Ural | True | By Drew Middleton Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/on-insurance-companys-board.html | On Insurance Company's Board | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/miscellaneous-markets-wool-tops.html | MISCELLANEOUS MARKETS; WOOL TOPS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/nuptials-are-held-for-carmel-white-actress-exaide-of-red-cross-wed.html | NUPTIALS ARE HELD FOR CARMEL WHITE; Actress, Ex-Aide of Red Cross, Wed in Smithtown to Lieut. Col. Herbert E. Eitt, USA | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/pan-american-dental-unit-elects-new-president.html | Pan American Dental Unit Elects New President | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dachau-data-called-worst-murder-tale.html | DACHAU DATA CALLED WORST MURDER TALE | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/selznick-quits-ua-forms-a-newfirm-quits-united-artists.html | SELZNICK QUITS U.A.; FORMS A NEWFIRM; QUITS UNITED ARTISTS | True | By Thomas M. Pryor | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/25-industry-wage-rise-is-backed-in-cio-report-nathan-who-made-study.html | 25% Industry Wage Rise Is Backed in CIO Report; Nathan, Who Made Study for Union, Says Profits Would Remain at Wartime Peak Without Price Increases | True | By Louis Stark Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/booksauthors.html | Books--Authors | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dorothy-r-dryfoos-engaged-to-marry.html | DOROTHY R. DRYFOOS ENGAGED TO MARRY | True | Martin | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/new-johnsmanville-officers-named.html | NEW JOHNS-MANVILLE OFFICERS NAMED | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/voting-change-urged-league-of-women-voters-backs-permanent.html | VOTING CHANGE URGED; League of Women Voters Backs Permanent Registration Plan | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/2-bound-over-in-attack-on-girl.html | 2 Bound Over in Attack on Girl | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/first-colony-to-pay-bonus.html | First Colony to Pay Bonus | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/freed-in-death-plot-new-jersey-man-is-acquitted-in-second-trial-of.html | FREED IN DEATH PLOT; New Jersey Man Is Acquitted in Second Trial of Charge | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/britons-seek-a-delay-in-elizabeths-sailing.html | BRITONS SEEK A DELAY IN ELIZABETH'S SAILING | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/10-to-15-rise-near-in-whisky-prices-blended-product-comprising-bulk.html | 10 TO 15% RISE NEAR IN WHISKY PRICES; Blended Product, Comprising Bulk of Liquor Sales, Going Up for Holidays | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/hepburns-home-afire-cleaning-fluid-ignited-in-mishap-in-apartment.html | HEPBURN'S HOME AFIRE; Cleaning Fluid Ignited in Mishap in Apartment Here | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/brunie-made-head-of-new-york-fund-banker-succeeds-ballantine-who.html | BRUNIE MADE HEAD OF NEW YORK FUND; Banker Succeeds Ballantine, Who Becomes Chairman of Group Aiding 415 Agencies | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/mayor-to-testify-against-fraud-suspect-accused-of-12155-swindle-in.html | Mayor to Testify Against Fraud Suspect Accused of $12,155 Swindle in City Jobs | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/lieut-col-hd-columbia-dead.html | Lieut. Col. H.D. Columbia Dead | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/pope-shifts-two-bishops-posts-filled-at-little-rock-and.html | POPE SHIFTS TWO BISHOPS; Posts Filled at Little Rock and Fresno-Monterey | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/venezuela-quells-revolt-by-army-rebels-seize-planes-gun-capital.html | Venezuela Quells Revolt by Army; Rebels Seize Planes, Gun Capital; VENEZUELA QUELLS REVOLT BY ARMY | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/frey-named-to-api-post.html | Frey Named to API Post | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/400-pupils-protest-loss-of-3-athletes-staten-island-high-school.html | 400 PUPILS PROTEST LOSS OF 3 ATHLETES; Staten Island High School Group Holds Noisy Demonstration--Discipline Is Upheld | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bk-trustees-convey-3-brooklyn-parcels.html | B-K TRUSTEES CONVEY 3 BROOKLYN PARCELS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/74852-here-aided-by-welfare-unit-gifford-community-service-chairman.html | 74,852 HERE AIDED BY WELFARE UNIT; Gifford, Community Service Chairman, Tells How War Created New Problems | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/new-apparel-group-set-up-organized-here-to-serve-womens-chain.html | NEW APPAREL GROUP SET UP; Organized Here to Serve Women's Chain Systems | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/jeweled-cuffs.html | JEWELED CUFFS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/peace-seen-near-in-laundry-row-chinese-consul-believes-way-to-pact.html | PEACE SEEN NEAR IN LAUNDRY ROW; Chinese Consul Believes Way to Pact Will Be Found at Meeting Tonight | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/sports-of-the-times-the-big-train-chugs-to-a-stop.html | Sports of the Times; The Big Train Chugs to a Stop | True | By Arthur Daley | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/v2-rocket-hits-100-miles-away.html | V-2 Rocket Hits 100 Miles Away | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/ralph-newton-kellam-exspeaker-of-jersey-assembly-camden-lawyer-was.html | RALPH NEWTON KELLAM; Ex-Speaker of Jersey Assembly Camden Lawyer, Was 68 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/china-red-renews-attacks-on-relief-tung-yenan-chief-in-nanking.html | CHINA RED RENEWS ATTACKS ON RELIEF; Tung, Yenan Chief in Nanking, Demands Three-fifths of Aid Sent by UNRRA | True | By Tillman Durdin Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/stimweiss-partner-in-school.html | Stimweiss Partner in School | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/edward-pickering-fay-lawyer-specializing-in-taxes-dies-here-at-the.html | EDWARD PICKERING FAY; Lawyer Specializing in Taxes Dies Here at the Age of 71 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/proceedings-of-the-united-nations-general-assembly.html | Proceedings of the United Nations; GENERAL ASSEMBLY | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/757989-is-earned-by-nitrate-corp-anglochilean-concerns-net-for-12.html | 757,989 IS EARNED BY NITRATE CORP.; Anglo-Chilean Concern's Net for 12 Months Compared With 627,166 Last Year | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/unifying-of-taxes-urged-nationally-merriam-tells-public-officials.html | UNIFYING OF TAXES URGED NATIONALLY; Merriam Tells Public Officials Levying at Various Levels Is Short-Sighted Patchwork | True | By Russell Porter Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/news-of-food-sugarless-holiday-confections.html | News of Food; SUGARLESS HOLIDAY CONFECTIONS | True | By Jane Nickerson | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/us-army-ends-ban-on-german-brides-soldiers-however-must-wait-until.html | U.S. ARMY ENDS BAN ON GERMAN BRIDES; Soldiers, However, Must Wait Until Just Before Return to Marry Frauleins | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/insist-house-keep-army-navy-groups-some-republicans-rebel-on.html | INSIST HOUSE KEEP ARMY, NAVY GROUPS; Some Republicans Rebel on Committees Merger--Cole Hits Services Unification | True | By C.p. Trussell Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/queens-teacher-by-day-takes-night-job-as-bartender-to-help-support.html | Queens Teacher by Day Takes Night Job As Bartender to Help Support His Family | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/crash-in-brazil-kills-american.html | Crash in Brazil Kills American | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/catholic-alumnae-plan-party.html | Catholic Alumnae Plan Party | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/liu-to-oppose-oklahoma-aggies-quintets-will-play-in-feature-at.html | L.I.U. TO OPPOSE OKLAHOMA AGGIES; Quintets Will Play in Feature at Garden Tonight--N.Y.U. Ready for St. Francis | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/jonnard-of-giants-new-hubbell-aide-assistant-to-farm-director-is.html | JONNARD OF GIANTS NEW HUBBELL AIDE; Assistant to Farm Director Is Replaced by Jackson on Coaching Staff | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/sorenson-picked-for-air-award.html | Sorenson Picked for Air Award | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bradley-colorado-ski-coach.html | Bradley Colorado Ski Coach | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bank-notes.html | BANK NOTES | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/oregon-to-offer-veterans-bonds-bids-on-1000000-issue-to-be-received.html | OREGON TO OFFER VETERANS' BONDS; Bids on $1,000,000 Issue to Be Received Jan. 3--Other Municipal Issues Listed | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/doctors-censure-surgeon-general-ama-says-parran-acts-politically-to.html | DOCTORS CENSURE SURGEON GENERAL; AMA Says Parran Acts Politically to Get the TrumanHealth Plans AdoptedHEALTH SERVICE DEFENDED Deputy Head Tells Convention No Partisan Role Is Taken--Voice in UMW Fund Asked | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/operators-resell-on-seaman-avenue-ruth-sons-dispose-of-apartment-in.html | OPERATORS RESELL ON SEAMAN AVENUE; Ruth & Sons Dispose of Apartment in Riverside Drive Corner | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/library-group-lists-aid-merchant-marine-association-marks-25th.html | LIBRARY GROUP LISTS AID; Merchant Marine Association Marks 25th Anniversary | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/vice-admiral-e-campbell-exjudge-advocate-general-once-commandant-of.html | VICE ADMIRAL E. CAMPBELL; Ex-Judge Advocate General, Once Commandant of Navy Yards | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/truman-will-get-plan-on-education-presidents-commission-will-submit.html | TRUMAN WILL GET PLAN ON EDUCATION; President's Commission Will Submit 5 Reports on Policy to Guide Study of Problem | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/new-school-notes-adult-study-rise-tripling-of-its-enrollment-in-3.html | NEW SCHOOL NOTES ADULT STUDY RISE; Tripling of Its Enrollment in 3 Years Called Encouraging Symptom by Dr. Hovde | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/world-freedom-urged-canadian-premier-says-fear-must-be-eliminated.html | WORLD FREEDOM URGED; Canadian Premier Says Fear Must Be Eliminated | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dobbs-signs-for-5-years-dodger-star-among-highestpaid-football.html | DOBBS SIGNS FOR 5 YEARS; Dodger Star Among HighestPaid Football Players | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/iranian-woman-deported-divorcee-and-son-7-arrived-on-the-ada-rehan.html | IRANIAN WOMAN DEPORTED; Divorcee and Son, 7, Arrived on the Ada Rehan, July 3 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/jesup-ave-suites-sold-in-the-bronx-5story-building-contains-54.html | JESUP AVE. SUITES SOLD IN THE BRONX; 5-Story Building Contains 54 Apartments--Investor Buys on Plimpton Avenue | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/in-the-nation-their-native-shrewdness-and-common-sense.html | In The Nation; Their Native Shrewdness and Common Sense' | True | By Arthur Krock | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/weather-man-promises-wintry-touch-tomorrow.html | Weather Man Promises Wintry Touch Tomorrow | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/columbia-in-front-6734-budko-paces-lion-quintet-in-downing-kings.html | COLUMBIA IN FRONT, 67-34; Budko Paces Lion Quintet in Downing Kings Point | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/honeycutt-lost-to-tennessee.html | Honeycutt Lost to Tennessee | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bilbo-inquiry-on-in-capital-today-senate-subcommittee-to-look-into.html | BILBO INQUIRY ON IN CAPITAL TODAY; Senate Subcommittee to Look Into Charges Mississippian Got War Contractors' Gifts | True | By Harold B. Hinton Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/rangers-tie-red-wings-with-goal-in-third-period-before-14933-at.html | Rangers Tie Red Wings With Goal in Third Period Before 14,933 at Garden; RANGER CAPTAIN AIDING HIS GOALIE ON GARDEN ICE | True | By Joseph C. Nichols | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/school-alumni-to-meet.html | School Alumni to Meet | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/to-help-ailing-veterans-legion-groups-seek-to-provide-christmas.html | TO HELP AILING VETERANS; Legion Groups Seek to Provide Christmas Gifts for All | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/balance-of-power-held-interim-step-sweetser-tells-world-affairs.html | BALANCE OF POWER HELD INTERIM STEP; Sweetser Tells World Affairs Institute Sovereignty Must Yield Slowly, Lauds U.N. | True | By Gladwin Hill Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/arab-kidnapped-by-zionist-gang-released-later-by-50-who-wound.html | ARAB KIDNAPPED BY ZIONIST GANG; Released Later by 50 Who Wound Village Chief in Reprisal for Arms Robbery | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/blake-new-chief-of-grand-circuit-phellis-retires-as-president-after.html | BLAKE NEW CHIEF OF GRAND CIRCUIT; Phellis Retires as President After 10 Years--15 Meets Approved Next Season | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/rich-santa-anita-draws-125-entries-assault-and-armed-top-roll-for.html | RICH SANTA ANITA DRAWS 125 ENTRIES; Assault and Armed Top Roll for Handicap--Weights to Be Announced on Dec. 27 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/schulberg-plans-his-own-film-unit-will-resume-role-of-producer.html | SCHULBERG PLANS HIS OWN FILM UNIT; Will Resume Role of Producer -- George Sand Picture Part of Deal With Enterprise | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/austria-reports-new-food-blocks-commanders-in-soviet-zone-are-said.html | AUSTRIA REPORTS NEW FOOD BLOCKS; Commanders in Soviet Zone Are Said to Have Prevented Promised Shipments | True | By Albion Ross Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/wisconsin-to-make-cruise.html | Wisconsin to Make Cruise | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/blind-and-crippled-aided.html | Blind and Crippled Aided | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/canadiens-subdue-maple-leafs-3-to-2-montreal-wrests-first-place.html | CANADIENS SUBDUE MAPLE LEAFS, 3 TO 2; Montreal Wrests First Place From Toronto With 3 Goals in the Second Period | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/agency-becomes-geyer-newell-ganger.html | AGENCY BECOMES GEYER, NEWELL & GANGER | True | Conway Studio | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/business-world-withdraw-gift-cancellations.html | BUSINESS WORLD; Withdraw Gift Cancellations | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/magnaflux-corp-sued-us-seeks-to-divest-the-concern-of-an-alleged.html | MAGNAFLUX CORP. SUED; U.S. Seeks to Divest the Concern of an Alleged Monopoly | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/the-police-shakeup.html | THE POLICE SHAKE-UP | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/big-harness-racing-gain-state-revenue-4052559-with-73789871-bet-in.html | BIG HARNESS RACING GAIN; State Revenue $4,052,559 With $73,789,871 Bet in 1946 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/wagerabeles.html | Wager--Abeles | True | Weitzmann | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/auto-official-hits-report-it-is-based-on-economic-fallacy-romney.html | AUTO OFFICIAL HITS REPORT; It Is Based on Economic Fallacy, Romney Asserts in Detroit | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/better-days-seen-for-hotel-guests-cosgrove-holds-the-industry-is.html | BETTER DAYS SEEN FOR HOTEL GUESTS; Cosgrove Holds the Industry Is Again Entering Cycle of Competitive Operation | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/traction-concern-amends-its-plan-memphis-street-railway-co-files.html | TRACTION CONCERN AMENDS ITS PLAN; Memphis Street Railway Co. Files With SEC Proposal for Recapitalization | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/postal-men-aid-paralysis-drive.html | Postal Men Aid Paralysis Drive | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/copper-deliveries-down-129206-tons-noted-last-month-against-136481.html | COPPER DELIVERIES DOWN; 129,206 Tons Noted Last Month Against 136,481 in October | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bids-republicans-aid-tax-planning-secretary-snyder-offers-use-of.html | BIDS REPUBLICANS AID TAX PLANNING; Secretary Snyder Offers Use of Treasury Facilities in Move for Agreement on Program | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/greeks-to-appeal-to-big-4-on-border-tsaldaris-also-to-press-un-to.html | GREEKS TO APPEAL TO BIG 4 ON BORDER; Tsaldaris Also to Press U.N. to Order Investigation of Frontier Clashes | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/ousted-from-apartment-jersey-landlords-daughter-must-give-up.html | OUSTED FROM APARTMENT; Jersey Landlord's Daughter Must Give Up Dwelling to Lessee | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/events-today.html | Events Today | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/elizabeth-on-way-with-new-skipper.html | ELIZABETH ON WAY WITH NEW SKIPPER | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/asks-labor-peace-to-avert-a-slump-last-colmer-report-warns-of.html | ASKS LABOR PEACE TO AVERT A SLUMP; Last Colmer Report Warns of Wage-Price Spiral, Urges 'Corrective' Legislation FOR 'SOUND' LABOR LAWS Prompt Action by Congress Is Advocated on Revisions Which Are Not 'Punitive' | True | By Samuel A. Tower Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/ryder-cup-event-set-for-next-year-us-bid-to-revive-pro-golf-tests.html | RYDER CUP EVENT SET FOR NEXT YEAR; U.S. Bid to Revive Pro Golf Tests Accepted by Britain --Last Matches in 1937 | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/us-zionist-bars-palestine-zoning-all-or-nothing-he-tells-basle.html | U.S. ZIONIST BARS PALESTINE ZONING; All or Nothing, He Tells Basle Meeting--Says U.S. Groups Back 'Resistance' | True | By Julian Louis Meltzer Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/monograms-in-fashion.html | MONOGRAMS IN FASHION | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/thomas-c-bradley-lexington-ky-bank-head-75-was-horseracing-official.html | THOMAS C. BRADLEY; Lexington, Ky., Bank Head, 75, Was Horse-Racing Official | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/sales-in-westchester-mount-vernon-mamaroneck-houses-are-transferred.html | SALES IN WESTCHESTER; Mount Vernon, Mamaroneck Houses Are Transferred | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/maloney-to-head-secret-service-secret-service-chief.html | MALONEY TO HEAD SECRET SERVICE; SECRET SERVICE CHIEF | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/committee-adopts-8-trustee-drafts-vote-is-35-to-8-in-each-case-with.html | COMMITTEE ADOPTS 8 TRUSTEE DRAFTS; Vote Is 35 to 8 in Each Case, With Soviet Union and India Leading Opposition | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/big-4-set-agenda-russian-agrees-to-plan-for-preliminary-study-by.html | BIG 4 SET AGENDA; Russian Agrees to Plan for Preliminary Study by Special Deputies WORK ON 5 TREATIES ENDS Council to Appoint Groups for Surveys in Trieste and Italian Colonies | True | By Lansing Warren | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/shakeup-in-police-laid-to-complaints-by-hogan-on-laxity-high.html | SHAKE-UP IN POLICE LAID TO COMPLAINTS BY HOGAN ON LAXITY; High Officers in Harlem Said to Have Hampered Inquiry Into Scottoriggio Death YOUNGER BLOOD IS SOUGHT Writ Delays Bail Cut for Rao and Coppola After Justice Levy Grants Plea | True | By Meyer Berger | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/asks-1600-high-school-salary.html | Asks $1,600 High School Salary | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/envoys-rites-in-capital-acheson-vaughan-foskett-at-services-for.html | ENVOY'S RITES IN CAPITAL; Acheson, Vaughan, Foskett at Services for Diamantopoulos | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/3-killed-67-hurt-in-egyptian-rioting.html | 3 KILLED, 67 HURT IN EGYPTIAN RIOTING | True | THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/2-missing-americans-in-greece-now-safe.html | 2 MISSING AMERICANS IN GREECE NOW SAFE | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/milwaukee-road-votes-5-dividend-payment-on-preferred-stock-to-be.html | MILWAUKEE ROAD VOTES $5 DIVIDEND; Payment on Preferred Stock to Be Out of 1945 Earnings -- Other Disbursements | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/maps-2year-plan-on-needs-of-child-national-commission-also-sets.html | MAPS 2-YEAR PLAN ON NEEDS OF CHILD; National Commission Also Sets Sights for Conference in 1950 at the White House | True | Special to THE NEW YORK TIMES. | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/chinchillas-crash-the-poultry-show-family-of-3-presented-as-an.html | CHINCHILLAS CRASH THE POULTRY SHOW; Family of 3 Presented as an Added Attraction With 2,000 Fowl of All Kinds | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/us-to-withhold-antitrust-action-justice-department-will-await.html | U.S. TO WITHHOLD ANTI-TRUST ACTION; Justice Department Will Await Disposal of One of Two Suits Against Railroads | True | By John D. Morris Special To the New York Times. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/skin-donator-gets-commutation.html | Skin Donator Gets Commutation | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dr-edward-patrick-troy-head-of-clinics-for-chicagos-tuberculosis.html | DR. EDWARD PATRICK TROY; Head of Clinics for Chicago's Tuberculosis Sanitarium Dies | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/mrs-donald-cameron-british-explorer-and-lecturer-author-of-travel.html | MRS. DONALD CAMERON; British Explorer and Lecturer, Author of Travel Books, Dies | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/platinum-price-cut-7.html | Platinum Price Cut $7 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/speech-center-to-expand.html | Speech Center to Expand | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/opposes-public-sale-of-color-television.html | OPPOSES PUBLIC SALE OF COLOR TELEVISION | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/fpc-to-allocate-gas.html | FPC TO ALLOCATE GAS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/movie-to-aid-hospital-drive.html | Movie to Aid Hospital Drive | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/dr-john-dewey-weds-son-is-best-man-for-philosopher-and-writer-87.html | DR. JOHN DEWEY WEDS; Son Is Best Man for Philosopher and Writer, 87 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/medals-are-given-in-foreign-service-dean-acheson-presents-the-award.html | MEDALS ARE GIVEN IN FOREIGN SERVICE; Dean Acheson Presents the Award of Freedom to Two --7 Others to Get Honor | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/yugoslav-denounces-aim-protests-bilateral-aidassembly.html | YUGOSLAV DENOUNCES AIM; Protests Bilateral Aid-- Assembly | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/hunter-l-garys-father-survives.html | Hunter L. Gary's Father Survives | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/sales-in-far-rockaway-builder-gets-plot-for-three-onefamily.html | SALES IN FAR ROCKAWAY; Builder Gets Plot for Three One-Family Dwellings | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/explosion-crashes-a-wall-onto-27family-apartment-one-dead-4-missing.html | EXPLOSION CRASHES A WALL ONTO 27-FAMILY APARTMENT; ONE DEAD, 4 MISSING, 11 HURT; FIRE CAUSES BLAST Early Morning Blaze in an Unused Ice House Brings Five Alarms INJURED FIREMAN DIES Mother and Three Children Are Trapped at 184th Street and Amsterdam Avenue | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/bonus-to-cuban-workers-sugar-laborers-get-an-advance-based-on.html | BONUS TO CUBAN WORKERS; Sugar Laborers Get an Advance Based on Higher U.S. Prices | True | Special to THE NEW YORK TIMES. | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/jobbers-cautious-on-textile-buying-effectively-resist-pressure-for.html | JOBBERS CAUTIOUS ON TEXTILE BUYING; Effectively Resist Pressure for Six-Month Orders--Want to Avert Long Position | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/suit-against-rankin-quashed.html | Suit Against Rankin Quashed | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/truman-will-address-nation-christmas-eve.html | Truman Will Address Nation Christmas Eve | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/adieu-by-maggie-teyte-english-soprano-ends-recital-season.html | ADIEU BY MAGGIE TEYTE; English Soprano Ends Recital Season Here--Returns in '48 | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/our-representation-at-un-being-subjected-to-scrutiny-too-much-has.html | Our Representation at U.N. Being Subjected to Scrutiny; Too Much Has Been Demanded of Men Thus Far and Aid From Byrnes Is Late | True | By James Reston | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/assembly-adopts-dozen-resolutions-speeds-work-on-many-subjects-as.html | ASSEMBLY ADOPTS DOZEN RESOLUTIONS; Speeds Work on Many Subjects as Delegates Plan to Begin Leaving on Saturday | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/one-of-three-directors-chosen-by-p-lorillard-co.html | One of Three Directors Chosen by P. Lorillard Co. | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/life-term-for-janiec-cat-burglar-is-sentenced-as-habitual-criminal.html | LIFE TERM FOR JANIEC; Cat Burglar' Is Sentenced as Habitual Criminal | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/100000-for-foundation-clothing-workers-contribute-to-sidney-hillman.html | $100,000 FOR FOUNDATION; Clothing Workers Contribute to Sidney Hillman Fund | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/peace-and-goodwill.html | PEACE AND GOOD-WILL | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/gasoline-stocks-fell-last-week-declined-188000-barrels-as-light-and.html | GASOLINE STOCKS FELL LAST WEEK; Declined 188,000 Barrels as Light and Heavy Fuel Oil Also Showed Decrease | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/un-committee-impressed-on-tour-of-east-side-site-stumbling-past.html | U.N. Committee Impressed On Tour of East Side Site; Stumbling Past Slaughter Houses in Dead End Kids' Territory, Delegates Seem to Like the Idea of a Skyscraper Home | True | By Warren Moscow | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/training-fund-sought.html | Training Fund Sought | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/george-e-brown-broker-54-dead-stock-exchange-member-once-beat-john.html | GEORGE E. BROWN, BROKER, 54, DEAD; Stock Exchange Member Once Beat John Paul Jones in Half Mile. Broke Yale Record | True | Ira Hill | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/3-journalists-get-honor-tomorrow-awarded-maria-moors-cabot-medals.html | 3 JOURNALISTS GET HONOR TOMORROW; AWARDED MARIA MOORS CABOT MEDALS | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/the-screen-wanted-suspense.html | THE SCREEN; Wanted: Suspense | True | By Bosley Crowther | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/pact-in-tammany-on-leader-is-seen-sampson-mentioned-for-top-as.html | PACT IN TAMMANY ON LEADER IS SEEN; Sampson Mentioned for Top as Insurgents Agree on Di Sapio for Elections Post | True | | C1B 51233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/marie-louise-dana-had-role-of-roosevelts-mother-in-id-rather-be-right | MARIE LOUISE DANA; Had Role of Roosevelt's Mother in 'I'd Rather Be Right' | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/groza-vote-disputed-opposition-says-coalition-got-16-of-rumanian.html | GROZA VOTE DISPUTED; Opposition Says Coalition Got 16% of Rumanian Ballot | True | Special to THE NEW YORK TIMES. | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/lower-court-delay-for-lewis-approved.html | LOWER COURT DELAY FOR LEWIS APPROVED | True | | C1B 51233 |
| 1946-12-12 | 1946-12-12 | https://www.nytimes.com/1946/12/12/archives/world-sympathy-asked-of-red-cross-harriman-urges-international.html | WORLD SYMPATHY ASKED OF RED CROSS; Harriman Urges International Outlook--Control by Local Chapters Is Advanced | True | | C1B 51233 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/british-raise-malta-aid-will-contribute-120000000-to-reconstruction.html | BRITISH RAISE MALTA AID; Will Contribute $120,000,000 to Reconstruction There | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/in-the-nation-an-obligation-of-the-holdover-leaderships-the-same.html | In The Nation; An Obligation of the Holdover Leaderships The Same Leaders Future of Unification | True | By Arthur Krock | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/jamaicans-win-sprints-herb-mckenley-of-illinois-second-in-one-dash.html | JAMAICANS WIN SPRINTS; Herb McKenley of Illinois Second in One Dash at Barranquilla | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/1000-workers-recalled-by-ge.html | 1,000 Workers Recalled by G.E. | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/budget-estimates-given-un-members-revised-allocations-presuppose.html | BUDGET ESTIMATES GIVEN U.N. MEMBERS; Revised Allocations Presuppose Still-Depressed Economies-- U. S. Cost Cut to 39.89% | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fordham-to-expand-university-will-open-center-at-middletownny.html | FORDHAM TO EXPAND; University Will Open Center at Middletown,N.Y. | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/hornhardart-pays-bonus-today.html | Horn&Hardart Pays Bonus Today | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/24000000-urged-to-aid-polio-fight-preparing-for-1947-march-of-dimes.html | $24,000,000 URGED TO AID POLIO FIGHT; PREPARING FOR 1947 MARCH OF DIMES CAMPAIGN | True | The New York Times | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/text-of-headquarters-subcommittee-report-on-the-un-site-general.html | Text of Headquarters Subcommittee Report on the U.N. Site; General Description Legal Considerations Zoning Financial Aspect Fiscal Aspects Capacity of Site With Respect to U.N. Requirements Special Questions | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/renewing-rent-curbs-urged-on-governor.html | RENEWING RENT CURBS URGED ON GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/miss-patricia-alling-a-prospective-bride.html | MISS PATRICIA ALLING A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/lands-end-sees-its-termination-a-broadway-stranger.html | 'LAND'S END' SEES ITS TERMINATION; A BROADWAY STRANGER | True | By Sam Zolotow | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/lucy-kelston-joins-cosman-in-recital-soprano-shows-promise-in-her.html | LUCY KELSTON JOINS COSMAN IN RECITAL; Soprano Shows Promise in Her Town Hall Program With Tenor, Patrolman 7 Years | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/resigns-for-second-time-h-j-ritter-leaves-normahoffman-bearing-corp.html | RESIGNS FOR SECOND TIME; H. J. Ritter Leaves NormaHoffman Bearing Corp. | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/churchill-warns-of-india-civil-war-he-accuses-cripps-of-angling.html | CHURCHILL WARNS OF INDIA CIVIL WAR; He Accuses Cripps of Angling Policy for Hindus--Sir Stafford Still Hopeful Jinnah Hears Debate Jinnah Makes Gesture Nehru Asks Sovereign Republic | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/elizabeth-arrives-with-2294-aboard-among-the-arrivals-on-the-queen.html | ELIZABETH ARRIVES WITH 2,294 ABOARD; AMONG THE ARRIVALS ON THE QUEEN ELIZABETH | True | The New York Times | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/cpa-issues-permits-for-3-new-schools.html | CPA ISSUES PERMITS FOR 3 NEW SCHOOLS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/34to6-vote-on-spain-urges-recall-of-heads-of-missions-13-nations.html | 34-to-6 Vote on Spain Urges Recall of Heads of Missions; 13 Nations Abstain From Final Division-- U.Sand Philippines Switch at Last Minute--Giral Voices Delight 34-to-6 U.N. Vote on Spain Urges Recalling of Heads of Missions U. S., Philippines Switch Lange Hails U.S., Britain | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/robert-b-sillecks-have-son.html | Robert B. Sillecks Have Son | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/east-side-parcels-in-new-ownership-old-holding-sold-on-second.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Old Holding Sold on Second Ave.--Prudential Buys 5th Ave. Corner | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/hard-sales-task-seen-in-chemicals-oostermeyer-tells-parley-that.html | HARD SALES TASK SEEN IN CHEMICALS; Oostermeyer Tells Parley That Salesmen Face Purchasing Agents Who Are Technicians | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/stalin-to-return-soon-moscow-source-says-premier-is-in-good-health.html | STALIN TO RETURN SOON; Moscow Source Says Premier is in Good Health | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/five-boys-accused-of-stoning-trains.html | FIVE BOYS ACCUSED OF STONING TRAINS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/peggy-blair-married-exnurses-aide-becomes-the-bride-of-edward.html | PEGGY BLAIR MARRIED; Ex-Nurse's Aide Becomes the Bride of Edward Rosenberg | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/john-kraushaar-art-gallery-head-owner-former-manager-of-firm-here.html | JOHN KRAUSHAAR, ART GALLERY HEAD; Owner, Former Manager of Firm Here Founded by His Brother in 1886, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/warren-gets-road-plan-california-prepares-to-spend-2800000000-on.html | WARREN GETS ROAD PLAN; California Prepares to Spend $2,800,000,000 on Project | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/joins-cream-of-wheat-board.html | Joins Cream of Wheat Board | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/beach-jetty-contract-awarded.html | Beach Jetty Contract Awarded | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/steel-company-raises-prices.html | Steel Company Raises Prices | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/unsite-conditions-accepted-by-city-the-board-of-estimate-agrees.html | U.N.SITE CONDITIONS ACCEPTED BY CITY; The Board of Estimate Agrees Unanimously--Formal Action Awaits Committee's Vote | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/lord-billiard-victor-vandenover-also-wins-to-share-lead-in-3cushion.html | LORD BILLIARD VICTOR; Vandenover Also Wins to Share Lead in 3-Cushion Play | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fleming-will-do-work-of-2-jobs-for-pay-of-one.html | Fleming Will Do Work Of 2 Jobs for Pay of One | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/wholesale-grocers-buy-big-warehouse-in-newark.html | Wholesale Grocers Buy Big Warehouse in Newark | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/radio-today.html | RADIO TODAY | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/widow-gets-all-of-pinchot-estate.html | Widow Gets All of Pinchot Estate | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/brooklyn-stores-sold-investor-gets-a-taxpayer-one-flatbush-ave.html | BROOKLYN STORES SOLD; Investor Gets a Taxpayer one Flatbush Ave. Extension | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/gustaf-dines-nobel-prize-group.html | Gustaf Dines Nobel Prize Group | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/appointed-ad-manager-of-enterprise-pictures.html | Appointed Ad Manager Of Enterprise Pictures | True | Stein | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/businss-world-better-quality-trend-gaining-score-export-plan-for.html | BUSINESS WORLD; Better Quality Trend Gaining Score Export Plan for Nylons Radio Cabinets Needed Rug Price Resistance Grows Men's Neckwear Sales at Peak World Sugar Allocation Delayed Study Salesmen's Auto Outlays Manasseh Heads Burlap Group | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/montgomery-ward-shows-high-profit-operating-net-42953495-against.html | MONTGOMERY WARD SHOWS HIGH PROFIT; Operating Net $42,953,495, Against $14,250,472 in 9 Months of 1945 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/usrace-wagering-approaches-2-billion-despite-decrease-here-record.html | U.S.Race Wagering Approaches 2 Billion Despite Decrease Here; Record $1,766,478,950 Bet at Tracks in 19 States--Year's Attendance 17,592,624 in Incomplete Report | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/abilitytopay-again.html | ABILITY-TO-PAY" AGAIN | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/the-right-to-know.html | THE RIGHT TO KNOW | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dodgers-to-play-hawks-all-america-elevens-to-close-season-in-miami.html | DODGERS TO PLAY HAWKS; All America Elevens to Close Season in Miami Tonight | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/orsborn-to-leave-us.html | Orsborn to Leave U.S. | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/smith-fund-aides-feted.html | Smith Fund Aides Feted | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/australian-promoted-commissioner-in-canada-to-be-minister-in.html | AUSTRALIAN PROMOTED; Commissioner in Canada to Be Minister in Washington | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/postal-union-debated-experts-discuss-plan-to-bring-organization.html | POSTAL UNION DEBATED; Experts Discuss Plan to Bring Organization Into U.N. | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/economic-security-in-world-is-urged-peace-treaties-will-not-end-all.html | ECONOMIC SECURITY IN WORLD IS URGED; Peace Treaties Will Not End All Problems,Schwellenbach Tells Labor Advisory Group | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/disaster-is-laid-by-brophy-to-fireweakened-beams-no-evidence-of.html | Disaster Is Laid by Brophy To Fire-Weakened Beams; No Evidence of Explosion Found at Scene-- 'Terrific Backdraft' May Have Come Before Collapse of Wall DISASTER IS LAID TO INFIRM BEAMS Ice House Found Not Faulty | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/36000000-bonds-on-market-today-100000-shares-of-100-par-stock-of.html | $36,000,000 BONDS ON MARKET TODAY; 100,000 Shares of $100 Par Stock of Power and Light Company Also Offered SEC CLEARS SECURITIES Underwriting Syndicates Are Headed by Halsey, Stuart and First Boston | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/benton-puts-off-russian-trip.html | Benton Puts Off Russian Trip | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/szell-conducts-beethoven-music-guest-director-seen-in-new-guise.html | SZELL CONDUCTS BEETHOVEN MUSIC; Guest Director Seen in New Guise Since Last Here-- Arrau as Soloist | True | By Olin Downes | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/sfa-acts-to-speed-exports-of-coal.html | SFA ACTS TO SPEED EXPORTS OF COAL | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/rickenbacker-hits-quislings-here-he-says-none-seek-to-leave-our.html | RICKENBACKER HITS 'QUISLINGS' HERE; He Says None Seek to Leave Our 'Capitalistic Siberia' for 'Communistic Pastures | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/church-woman-is-named-world-council-elects-miss-ek-browne-as.html | CHURCH WOMAN IS NAMED; World Council Elects Miss E.K. Browne as Secretary | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/uaw-to-ask-30cent-rise-624000000-total-in-47-reuther-assailing.html | UAW to Ask 30-Cent Rise, $624,000,000 Total in '47; Reuther, Assailing 'Greed' of Industry, Says Program Will Go to Chrysler at Once-- Senator Asks Nathan Report Inquiry AUTO UNION SEEKS 4-PART,30-CENT RISE No Comment by Industry | True | By Walter W. Ruch | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/cincinnati-gets-rare-paintings.html | Cincinnati Gets Rare Paintings | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/south-africa-afraid-of-unrest-over-un.html | SOUTH AFRICA AFRAID OF UNREST OVER U.N. | True | Special to THE NEW YORK TIMES. | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/leaders-act-to-comply.html | Leaders Act to Comply | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/hopes-for-german-scouts-count-bernadotte-feels-leaders-could-aid.html | HOPES FOR GERMAN SCOUTS; Count Bernadotte Feels Leaders Could Aid Democracy | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/oconnor-fordham-coach-wartime-track-mentor-returns-as-giegengacks.html | O'CONNOR FORDHAM COACH; Wartime Track Mentor Returns as Giegengack's Successor | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/paramount-signs-phyllis-calvert-british-actress-to-be-seen-in-six.html | PARAMOUNT SIGNS PHYLLIS CALVERT; British Actress to Be Seen in Six Films, With 'Make You a Fine Wife' as First Waugh to Adapt His Book Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/kramer-pulls-muscle-hurt-slightly-during-practice-but-goes-on-to.html | KRAMER PULLS MUSCLE; Hurt Slightly During Practice, But Goes on to Win | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bilbo-exaide-told-hed-die-if-he-talked-senators-hear-resignation.html | Bilbo Ex-Aide Told He'd Die If He Talked, Senators Hear; Resignation from Posts Cited BILBO INQUIRY TOLD OF DEATH THREATS Promise by Phone Reported Singer Workers Get Bonus | True | By Harold B. Hinton Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/grain-prices-up-paced-by-wheat-staple-gains-1-18-to-2-cents-a.html | GRAIN PRICES UP, PACED BY WHEAT; Staple Gains 1 1/8 to 2 Cents a Bushel, With Corn, Oats and Barley Rising Also | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/colonial-policy-upheld-aide-tells-of-britains-plans-to-speed.html | COLONIAL POLICY UPHELD; Aide Tells of Britain's Plans to Speed Self-Government | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/wide-ruling-asked-by-umw-on-appeal-union-requests-high-court-to.html | WIDE RULING ASKED BY UMW ON APPEAL; Union Requests High Court to Determine if Judge Violated Anti-Injunction Acts Union Asks Ruling on Fines Testimony Called Irrelevant | True | By Louis Stark Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bronx-project-planned-20000000-to-be-spent-on-24-penthouse.html | BRONX PROJECT PLANNED; $20,000,000 to Be Spent on 24 Penthouse Apartments | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/17-dead-in-tenement-ruins-19-more-feared-entombed-boys-admit.html | 17 DEAD IN TENEMENT RUINS, 19 MORE FEARED ENTOMBED; BOYS ADMIT SETTING FIRES; BLAZE LAID ON ROOF Two Accused of Arson, a Third Held as Witness, Police Seek Another MAN TRAPPED IN AIR SHAFT Firemen Get Within Six Feet of Him--Hope of Further Rescues Abandoned 27 Injured Counted Trapped in Airshaft Pit 17 DEAD IN RUINS, 19 FEARED MISSING | True | By Alexander Feinberg | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/primary-averages-same-as-week-ago-food-costs-decline-12-but-are-496.html | PRIMARY AVERAGES SAME AS WEEK AGO; Food Costs Decline 1.2%, but Are 49.6 Higher Than for Same Period in 1945 | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/backs-abies-irish-rose-sears-of-united-artists-says-censorship-is.html | BACKS 'ABIE'S IRISH ROSE'; Sears of United Artists Says Censorship Is 'Ill-Advised' | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/big-wash-captures-hidden-spring-purse-by-three-lengths-at-tropical.html | Big Wash Captures Hidden Spring Purse by Three Lengths at Tropical Park; 'GOLDEN VENTURE' WAS ANYTHING BUT THAT FOR HIS JOCKEY | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/stock-offer-approved-reliance-electric-directors-endorse-sale-to.html | STOCK OFFER APPROVED; Reliance Electric Directors Endorse Sale to Employes | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/irans-army-moves-to-occupy-tabriz-azerbaijan-said-to-have-asked.html | IRAN'S ARMY MOVES TO OCCUPY TABRIZ; Azerbaijan Said to Have Asked Truce at Mianeh's Fall--U.S. Envoy Sees Victory for U.N. Crowd Is Jubilant | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dividend-of-100-in-stock-for-bank-national-state-of-newark-would.html | DIVIDEND OF 100% IN STOCK FOR BANK; National State of Newark Would Double Capital-- Other Declarations | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/elected-by-cooper-union.html | Elected by Cooper Union | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/catholic-spokesmam-bids-us-take-in-dps.html | CATHOLIC SPOKESMAM BIDS U.S. TAKE IN DP'S | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/smuts-arrives-in-rome.html | Smuts Arrives in Rome | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/gas-rations-for-5-states-fpc-adopts-emergency-rules-for-panhandle.html | GAS RATIONS FOR 5 STATES; FPC Adopts Emergency Rules for Panhandle Eastern System | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/holds-green-died-of-exposure.html | Holds Green Died of Exposure | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/50foot-tractortrailer-built.html | 50-Foot Tractor-Trailer Built | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/greece-tells-un-of-frontier-wars-athens-premier-warns-council.html | GREECE TELLS U.N. OF FRONTIER 'WARS'; Athens Premier Warns Council Yugoslavia, Bulgaria and Albania Covet Macedonia GREECE TELLS U.N. OF FRONTIER 'WARS' Says Aim Is to Take Macedonia Tito's Words Recalled Organized Terrorism Alleged | True | By A. M. Rosenthal Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/33-youngsters-from-collapsed-tenement-are-missing-at-morning-roll.html | 33 Youngsters From Collapsed Tenement Are Missing at Morning Roll Call in School | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/youth-group-lists-best-films-of-46-bells-of-st-marys-awarded-first.html | YOUTH GROUP LISTS BEST FILMS OF '46; 'Bells of St. Mary's' Awarded First Place in Poll of Scholastic Critics | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/last-quarter-payment-on-usincomes-jan15.html | Last Quarter Payment On U.S.Incomes Jan.15 | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/continued-big-four-amity-key-to-success-of-treaties-concessions.html | Continued Big Four Amity Key to Success of Treaties; Concessions Shown During New York Session Essential to Discussions on Germany Products of Compromise Cooperation Still Needed Trieste Artificial Port | True | By James Reston | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dr-robert-c-shields.html | DR. ROBERT C. SHIELDS | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/filchock-of-giants-at-peak-for-bears-making-plans-for-sundays-game.html | FILCHOCK OF GIANTS AT PEAK FOR BEARS; MAKING PLANS FOR SUNDAY'S GAME WITH THE GIANTS | True | By William D. Richardson Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/disaster-scenes-recall-coventry-rescuers-striving-to-reach-victims.html | DISASTER SCENES RECALL COVENTRY; Rescuers Striving to Reach Victims in Ruins of Six-Story Tenement | True | The New York Times (by Eckenberg) | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/attorneys-lease-floor-tax-specialists-take-space-in-new-tishman.html | ATTORNEYS LEASE FLOOR; Tax Specialists Take Space in New Tishman Building | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/finance-post-goes-to-strong.html | Finance Post Goes to Strong | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/3-die-in-school-jeep-accident.html | 3 Die in School Jeep Accident | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/gen-clay-back-in-berlin-returning-from-us-he-cites-progress-of-big.html | GEN. CLAY BACK IN BERLIN; Returning From U.S., He Cites Progress of Big Four | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/us-seeks-12-philippine-bases-manila-balks-on-some-details-army-navy.html | U.S. Seeks 12 Philippine Bases; Manila Balks on Some Details; Army, Navy Installations, Plus Garrison Space, Are Sought--Washington Revises Plan Aimed at Mutual Defense | True | By William S. White Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/sales-up-24-here.html | Sales Up 24% Here | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/narcotics-group-meets-considers-draft-report-to-uns-economic.html | NARCOTICS GROUP MEETS; Considers Draft Report to U.N.'s Economic Council | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/child-to-richard-vd-knights.html | Child to Richard V.D. Knights | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/student-protests-end-staten-island-pupils-give-up-demonstration.html | STUDENT PROTESTS END; Staten Island Pupils Give Up Demonstration Over Athletes | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/miss-von-der-heyde-gets-va-post.html | Miss von der Heyde Gets VA Post | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/edward-raabserved-the-columbia-mills.html | EDWARD RAAB,SERVED THE COLUMBIA MILLS | True | Special to THE NEW YORK TIMES.Sawyer, 1941 | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fire-in-chemical-plant.html | Fire in Chemical Plant | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/blum-named-compromise-premier-of-france-in-overwhelming-vote.html | Blum Named Compromise Premier Of France in Overwhelming Vote | True | By Harold Callender Special To the New York Times.the New York Times (PARIS BUREAU),1946 | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/macys-advances-kierstad.html | Macy's Advances Kierstad | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/rain-over-ski-areas-ends-hopes-of-enthusiasts-for-early-season.html | Rain Over Ski Areas Ends Hopes Of Enthusiasts for Early Season; Little Change in Weather for Next Few Days Promised--Christmas Holidays Expected to Usher in Heavy Snows and Cold Hope for Normal Season Grandma Was Right | True | By Frank Elkins | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/largest-christmas-tree-glows-on-jersey-oil-still.html | Largest Christmas 'Tree' Glows on Jersey Oil Still | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/new-frisco-setup-in-effect-on-jan1-court-to-supervise-railway-5.html | NEW FRISCO SET-UP IN EFFECT ON JAN.1; Court to Supervise Railway 5 Years--Clark Hungerford Mentioned for President | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/haiphong-reported-shelied.html | Haiphong Reported Shelied | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/landing-vessels-offered-for-sale-army-medium-craft-priced-at-40000.html | LANDING VESSELS OFFERED FOR SALE; Army Medium Craft Priced at $40,000 and Infantry Type at $10,000 Each | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/mamaroneck-parcel-bought-for-housing.html | MAMARONECK PARCEL BOUGHT FOR HOUSING | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/group-is-selected-to-aid-labor-peace-for-labor.html | GROUP IS SELECTED TO AID LABOR PEACE; FOR LABOR | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/team-of-mrssobel-takes-bridge-title.html | TEAM OF MRS.SOBEL TAKES BRIDGE TITLE | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fusari-59-choice-to-defeat-taylor-risks-unbeaten-string-of-46.html | FUSARI 5-9 CHOICE TO DEFEAT TAYLOR; Risks Unbeaten String of 46 Fights in 10-Round Bout at Garden Tonight Taylor Skillful Performer | True | By Joseph C. Nichols | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/antibias-council-formed.html | Anti-Bias Council Formed | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/hospital-gets-30000-gift.html | Hospital Gets $30,000 Gift | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/orange-juice-as-breakfast-chaser-urged-by-dentist-to-clean-mouth.html | Orange Juice As Breakfast 'Chaser' Urged By Dentist to Clean Mouth and Curb Decay | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/two-coal-barges-launched.html | Two Coal Barges Launched | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/commons-to-recess-dec-20.html | Commons to Recess Dec. 20 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/jooss-offers-novelty-ballet-gives-sigurd-leeders-sailors-fancy-at.html | JOOSS OFFERS NOVELTY; Ballet Gives Sigurd Leeder's 'Sailor's Fancy' at Center | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/columbians-call-inquiry-illegal-getwarrants-alleging-sheldon-2.html | COLUMBIANS CALL INQUIRY ILLEGAL; Get Warrants Alleging Sheldon, 2 Anti-Nazi League Agents Usurped Police Power Sheldon Going to Atlanta | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/delinquency-cut-seen-philadelphia-judge-says-more-normal-homes.html | DELINQUENCY CUT SEEN; Philadelphia Judge Says More Normal Homes Cause Change | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/son-to-lawrence-j-obriens.html | Son to Lawrence J. O'Briens | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/wsb-expects-to-end-wage-cases-by-jan15.html | WSB EXPECTS TO END WAGE CASES BY JAN.15 | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/carey-heads-west-side-group.html | Carey Heads West Side Group | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/clearings-gain-slightly-up-05-over-last-week-but-drop-109-below-45.html | CLEARINGS GAIN SLIGHTLY; Up 0.5% Over Last Week But Drop 10.9% Below '45 Figure | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/george-e-jones.html | GEORGE E. JONES | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/the-dead-and-injured.html | The Dead and Injured | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/return-to-oneyear-rule-big-six-votes-to-reinstate-the-eligibility.html | RETURN TO ONE-YEAR RULE; Big Six Votes to Reinstate the Eligibility Plan Next Sept. 1 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/british-tennis-body-opens-door-to-pros.html | BRITISH TENNIS BODY OPENS DOOR TO PROS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/walker-dismisses-boombust-fears-fundamentals-sound-enough-he-says.html | WALKER DISMISSES BOOM-BUST FEARS; Fundamentals Sound Enough, He Says, for Prices to Adjust Without Too Severe Strain SEES CORRECTION NEEDED Calls It Necessary to Inspire Public Confidence and Spur Safe Forward Planning Cites Historical Precedent Views on Stock Market | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/laundry-strike-is-off-chinese-group-drops-its-plan-agreeing-to.html | LAUNDRY STRIKE IS OFF; Chinese Group Drops Its Plan, Agreeing to Arbitration | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/letters-to-santa-get-consideration-letters-for-santa-claus.html | LETTERS TO SANTA GET CONSIDERATION; LETTERS FOR SANTA CLAUS | True | The New York Times | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/state-lists-made-for-polands-poll-scheme-seats-party-leaders-except.html | STATE LISTS MADE FOR POLAND'S POLL; Scheme Seats Party Leaders, Except Mikolajczyk Backers, Regardless of Jan. 19 Vote | True | By Sydney Gruson Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fight-cities-service-plan-four-preferred-stockholders-protest.html | FIGHT CITIES SERVICE PLAN; Four Preferred Stockholders Protest Simplification Program | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/jean-mbrahney-becomes-fiancee-edgewood-park-alumna-will-be-wed-to.html | JEAN M.BRAHNEY BECOMES FIANCEE; Edgewood Park Alumna Will Be Wed to Hugo O.DeLuca, Former Captain in Army | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/plans-childrens-shop-kees-boeke-urges-work-idea-on-international.html | PLANS CHILDREN'S SHOP; Kees Boeke Urges Work Idea on International Scale | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/germans-propose-state-run-mines-call-for-community-control-with.html | GERMANS PROPOSE STATE RUN MINES; Call for Community Control With Voice for Unions-- Labor Mergers Foreseen Call for Captives' Return Briton Sees Union Merger | True | By Edward A. Morrow Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/wood-field-and-stream-volunteers-to-swell-ranks-reports-are.html | WOOD, FIELD AND STREAM; Volunteers To Swell Ranks Reports Are Favorable | True | By Raymond R. Camp | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/2287236-raised-in-uso-campaign-only-832-of-goal-reached-in-city-but.html | $2,287,236 RAISED IN USO CAMPAIGN; Only 83.2% of Goal Reached in City, but Late Gifts May Put Drive 'Over the Top' | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/windsors-arrive-in-washington.html | Windsors Arrive in Washington | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/3-of-theatre-get-antibias-awards-berlin-skouras-and-sherwood.html | 3 OF THEATRE GET ANTI-BIAS AWARDS; Berlin, Skouras and Sherwood Honored by Conference of Christians and Jews | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bevel-siding-bonus-held-of-little-aid-10-premium-to-raise-output.html | BEVEL SIDING BONUS HELD OF LITTLE AID; $10 Premium to Raise Output for Housing by NHA Finds Slight Industry Support | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/rotary-group-gives-to-finland.html | Rotary Group Gives to Finland | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/thomas-p-kelly-deputy-clerk-of-the-queens-county-court-dies-at-63.html | THOMAS P. KELLY; Deputy Clerk of the Queens County Court Dies at 63 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/pravda-hits-schools-for-neglecting-lenin.html | PRAVDA HITS SCHOOLS FOR NEGLECTING LENIN | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/insurgents-assert-tammany-control-two-groups-endorse-di-sapio-for.html | INSURGENTS ASSERT TAMMANY CONTROL; Two Groups Endorse Di Sapio for Elections Commissioner and Action Is Ratified LEADERSHIP CHANGE SEEN Resignation of Loughlin and Choice of Sampson Before Christmas Predicted Decision Up to O'Dwyer Many Second the Action | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/semipro-trophy-set-up-as-memorial-to-johnson.html | Semi-Pro Trophy Set Up As Memorial to Johnson | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/payprice-dispute-put-up-to-truman-brown-machinists-union-head-asks.html | PAY-PRICE DISPUTE PUT UP TO TRUMAN; Brown, Machinists Union Head, Asks Him to Supply Official Data to Clarify Issue | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/brick-stockpiles-rising-heavy-december-output-expected-despite-the.html | BRICK STOCKPILES RISING; Heavy December Output Expected Despite the Coal Strike | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/named-to-catholic-order-two-bostonians-and-a-new-yorker-join-holy.html | NAMED TO CATHOLIC ORDER; Two Bostonians and a New Yorker Join Holy Sepulchre | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bronxville-takes-lead-downs-princeton-club-41-in-class-c-squash.html | BRONXVILLE TAKES LEAD; Downs Princeton Club, 4-1, in Class C Squash Racquets | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/john-v-doniphan-retired-official-of-bank-of-new-yorkserved-it-39.html | JOHN V. DONIPHAN; Retired Official of Bank of New York--Served It 39 Years | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/army-to-give-yule-candy-to-captives-civil-aides.html | Army to Give Yule Candy To Captives, Civil Aides | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/change-in-food-company-stokelyvan-camp-elects-hf-krimendahl-to-two.html | CHANGE IN FOOD COMPANY; Stokely-Van Camp Elects H.F. Krimendahl to Two Posts | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/truman-names-9-as-atom-advisers-conant-du-bridge-fermi-rabi.html | TRUMAN NAMES 9 AS ATOM ADVISERS; Conant, Du Bridge, Fermi, Rabi, Oppenheimer Among Aides to Energy Commission | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/austrians-to-resist-stronger-nazi-curbs.html | AUSTRIANS TO RESIST STRONGER NAZI CURBS | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/television-in-color-is-argued-before-fcc.html | TELEVISION IN COLOR IS ARGUED BEFORE FCC | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/coop-increases-capital-farmers-union-votes-to-raise-total-to.html | CO-OP INCREASES CAPITAL; Farmers Union Votes to Raise Total to $25,000,000 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/ten-winners-named-in-art-competition.html | TEN WINNERS NAMED IN ART COMPETITION | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fletcher-elected-to-aar-presidency-heads-railroad-group-former-vice.html | FLETCHER ELECTED TO AAR PRESIDENCY; HEADS RAILROAD GROUP Former Vice President takes place of late J.J. Pelley ad interim, he says | True | The New York Times, 1941 | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/rk-mellon-heads-new-hunts-group-chairman-of-hunts.html | R.K. MELLON HEADS NEW HUNTS GROUP; CHAIRMAN OF HUNTS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/memorials-to-johnson-planned.html | Memorials to Johnson Planned | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/asks-drop-in-tunnel-toll-association-demands-reduction-on-basis-of.html | ASKS DROP IN TUNNEL TOLL; Association Demands Reduction on Basis of 'Promise' | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/gen-obino-is-welcomed-church-and-military-dignitaries-greet-brazils.html | GEN. OBINO IS WELCOMED; Church and Military Dignitaries Greet Brazil's Chief of Staff | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/explains-fatal-nevada-air-crash.html | Explains Fatal Nevada Air Crash | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/duluth-hotel-blaze-routs-100.html | Duluth Hotel Blaze Routs 100 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/suspicious-fires-studied-2-tenement-blazes-believed-to-have-been.html | SUSPICIOUS FIRES STUDIED; 2 Tenement Blazes Believed to Have Been Incendiary | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Gabor Eder | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/netherlands-and-turkey-put-on-economic-council.html | Netherlands and Turkey Put on Economic Council | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/books-published-today.html | Books Published Today | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/unrra-food-misuse-found-by-wherry-senator-says-we-should-give-to.html | UNRRA FOOD MISUSE FOUND BY WHERRY; Senator Says We Should Give to Europe Only on Basis of 'Direct Delivery' UNRRA FOOD MISUSE FOUND BY WHERRY | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/stock-redemption.html | STOCK REDEMPTION | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/heavy-fog-blankets-england.html | Heavy Fog Blankets England | True | Special to THE NEW YORK TIMES. | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/designers-get-awards-3-winners-of-contest-receive-a-plaque-and-1000.html | DESIGNERS GET AWARDS; 3 Winners of Contest Receive a Plaque and $1,000 U.S. Bond | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/2000000-distribution-bank-of-america-to-give-40-of-november.html | $2,000,000 DISTRIBUTION; Bank of America to Give 40% of November Salaries | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/mrs-andrew-p-hughes.html | MRS. ANDREW P. HUGHES | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dupre-in-organ-recital.html | Dupre in Organ Recital | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/tropical-park-chart.html | TROPICAL PARK CHART | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/engineering-work-up-20-for-week.html | ENGINEERING WORK UP 20% FOR WEEK | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/mosconi-had-highest-run-also-took-best-game-honors-in-pocket.html | MOSCONI HAD HIGHEST RUN; Also Took Best Game Honors in Pocket Billiard Tourney | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/former-town-clerk-sentenced.html | Former Town Clerk Sentenced | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/scores-britain-us-on-german-trade-dr-van-kleffens-dutch-member-of.html | SCORES BRITAIN, U.S. ON GERMAN TRADE; Dr. van Kleffens, Dutch Member of UNSC, Says DoorsAre Shut on HollandSEES RECOVERY HAMPEREDFeels Way to Exchange GoodsAlso Should Be Opened toBelgium and Luxemburg Cites Allied Policy Discusses "Pump Priming" SCORES BRITAIN, U.S. ON GERMAN TRADE | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/brazil-spurns-isolation-close-ties-with-us-stressed-by-new-foreign.html | BRAZIL SPURNS ISOLATION; Close Ties With U.S. Stressed by New Foreign Minister | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/robin-line-plane-off-for-johannesburg.html | ROBIN LINE PLANE OFF FOR JOHANNESBURG | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/amity-plea-voiced-by-mme-novikov-at-luncheon-saluting-the-women-of.html | AMITY PLEA VOICED BY MME. NOVIKOV; AT LUNCHEON SALUTING THE WOMEN OF THE UNITED NATIONS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/us-will-safeguard-rights-in-yugoslavia.html | U.S. WILL SAFEGUARD RIGHTS IN YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bulova-watch-company-profit-in-half-year-ended-on-sept30-was-390-a.html | BULOVA WATCH COMPANY; Profit in Half Year Ended on Sept.30 Was $3.90 a Share | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/cunard-launches-liner-in-glasgow-media-will-sail-north-atlantic-as.html | CUNARD LAUNCHES LINER IN GLASGOW; Media Will Sail North Atlantic as One-Class Passenger and Cargo Carrier Spring Plans Forecast | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/poland-accuses-briton-says-ousted-correspondent-was-in-contact-with.html | POLAND ACCUSES BRITON; Says Ousted Correspondent Was in Contact With Underground | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/spiegel-buys-wisconsin-store.html | Spiegel Buys Wisconsin Store | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/msgr-eugene-merio-international-head-of-pontifical-work-of-the-holy.html | MSGR. EUGENE MERIO; International Head of Pontifical Work of the Holy Childhood | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/21-plane-flights-cancelled.html | 21 Plane Flights Cancelled | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/lord-burghley-weds-in-london-former-olympic-hurdler-heir-of.html | LORD BURGHLEY WEDS IN LONDON; Former Olympic Hurdler, Heir of Marquess of Exeter, Takes Mrs. D.M. Forbes as Bride Steiner--Blake | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/malachi-f-healy-former-queens-commander-of-vfw-phone-company-aide.html | MALACHI F. HEALY; Former Queens Commander of V.F.W., Phone Company Aide | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/autonomy-snarls-chinese-assembly-mongols-and-turkis-demand.html | AUTONOMY SNARLS CHINESE ASSEMBLY; Mongols and Turkis Demand Virtually Complete Self-Rule Under New Constitution Closely Intermingled Adjustment Still a Problem Peiping Endorsed as Capital Chinese Dollar at New Low | True | By Tillman Durdin Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/letters-to-the-times-settling-labor-disputes-arbitrary-power-should.html | Letters to The Times; Settling Labor Disputes Arbitrary Power Should Be Curbed By Legislation, It Is Said Poles' Loyalty to Exiled Government Harlem Defended Food Parcels for Europe Remittance Method Explained as a Safeguard of Delivery Emily Greene Balch Sends Thanks Late Indian Summer | True | EDMUND S. GEER.WALLACE J. CAMPBELL, Assistant Secretary.M. MCADOO.MURRAY T. QUIGG.JAN KAZMIERSKI. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/banks-are-divided-on-payment-of-yule-bonuses-to-employes-guaranty.html | Banks Are Divided on Payment Of Yule Bonuses to Employes; Guaranty, Manufacturers, Central Hanover, Pennsylvania Exchange Make Grants but Others Favor Pay Rises BANKS ARE DIVIDED ON YULE BONUSES | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/joseph-m-fernandez.html | JOSEPH M. FERNANDEZ | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dr-curtis-h-page-retired-professor-of-english-at-dartmouth-poet.html | DR. CURTIS H. PAGE; Retired Professor of English at Dartmouth, Poet, Legislator | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/new-white-house-rule-for-presidents-safety-guests-must-not-transfer.html | NEW WHITE HOUSE RULE; For President's Safety, Guests Must Not Transfer Cards | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/santa-claus-takes-to-the-air.html | Santa Claus Takes to the Air | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/reuther-asks-pay-rise.html | Reuther Asks Pay Rise | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/british-doctors-vote-against-cooperation-in-present-national-health.html | British Doctors Vote Against Cooperation In Present National Health Service Plan | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/liu-rally-defeats-oklahoma-aggies-on-garden-court-nyu-five-wins.html | L.I.U. Rally Defeats Oklahoma Aggies on Garden Court; N.Y.U. Five Wins; TAKING THE BALL AFTER SCRAMBLE FOR REBOUND | True | By Louis Effratthe New York Times | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/honors-accorded-handicapped-man-blind-and-deaf-student-cited-on-the.html | HONORS ACCORDED HANDICAPPED MAN; Blind and Deaf Student Cited on the Dean's Honor List at St. John's College | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/hoboken-employes-get-rises.html | Hoboken Employes Get Rises | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/trial-of-caraway-due-to-end-today-3-witnesses-assail-defense-of.html | TRIAL OF CARAWAY DUE TO END TODAY; 3 Witnesses Assail Defense of Derangement by Drugs as Court Denies Mistrial Talk of Crime Recalled Varying Contentions Shown | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/rubber-shortage-seen-tisdale-says-study-group-data-indicates-1947.html | RUBBER SHORTAGE SEEN; Tisdale Says Study Group Data Indicates 1947 Deficit | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/army-and-navy-agree-on-plan-for-worldwide-command-unity-fleet.html | Army and Navy Agree on Plan For World-Wide Command Unity; Fleet Control Broadened in the Pacific, MacArthur Restricted to Western Area but Will Extend Power in Emergency | True | By Hanson W. Baldwin Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/employes-get-8-per-cent-bonus.html | Employes Get 8 Per Cent Bonus | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/mrs-john-e-glynn.html | MRS. JOHN E. GLYNN | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/no-overtime-for-sleeping-appeals-court-reverses-award-of-276619-to.html | NO OVERTIME FOR SLEEPING; Appeals Court Reverses Award of $276,619 to Firemen | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/sues-to-break-contract-mikan-center-for-pro-quintet-calls-pact.html | SUES TO BREAK CONTRACT; Mikan, Center for Pro Quintet, Calls Pact 'One-Sided' | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/korean-assembly-opens-20-rightists-boycott-session-over-election.html | KOREAN ASSEMBLY OPENS; 20 Rightists Boycott Session Over Election Invalidations | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/lapham-asserts-success-of-un-is-vital-thing.html | Lapham Asserts Success Of U.N. Is Vital Thing | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/wall-papers-here-to-match-fabrics-new-offerings-are-shown-at.html | WALL PAPERS HERE TO MATCH FABRICS; New Offerings Are Shown at Decorators' Room of Richard Thibaut, Inc. | True | By Mary Roche | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/article-1-no-title-short-shots-in-sundry-directions-the-armynavy.html | Article 1 -- No Title; Short Shots in Sundry Directions The Army-Navy Merger Coaching Paradise | True | By Arthur Daley | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/cornelia-keresey-to-be-feted.html | Cornelia Keresey to Be Feted | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/new-antidiscrimination-unit.html | New Anti-Discrimination Unit | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fordham-theatre-to-give-revue.html | Fordham Theatre to Give Revue | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/sees-rise-in-college-job-placing.html | Sees Rise in College Job Placing | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/kentucky-on-top-65-to-45.html | Kentucky on Top, 65 to 45 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/rail-trustees-cleared-ga-and-fa-thompson-win-dismissal-of-alleghany.html | RAIL TRUSTEES CLEARED; G.A. and F.A. Thompson Win Dismissal of Alleghany Charges | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dr-herman-scaison-physician-practiced-in-mount-vernon-45-yearswar.html | DR. HERMAN SCAISON; Physician Practiced in Mount Vernon 45 Years--War Veteran | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/advises-on-sugar-blanks-opa-says-ration-forms-are-available-at.html | ADVISES ON SUGAR BLANKS; OPA Says Ration Forms Are Available at Empire State Only | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/walzer-buys-in-newark-operator-gets-broad-st-corner-from-ballantine.html | WALZER BUYS IN NEWARK; Operator Gets Broad St. Corner From Ballantine Estate | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/davidson-to-lead-flyers-leaf-aide-will-coach-st-louis-sextet-for.html | DAVIDSON TO LEAD FLYERS; Leaf Aide Will Coach St. Louis Sextet for Rest of Season | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/cindy-lee-annexes-new-orleans-dash-scores-over-american-eagle-by.html | CINDY LEE ANNEXES NEW ORLEANS DASH; Scores Over American Eagle by Nose, Paying $14.60--Final Glory Is Third | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/shortens-preholiday-sessions.html | Shortens Pre-Holiday Sessions | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/asks-rent-limits-be-kept-alp-delegation-from-here-calls-at-white.html | ASKS RENT LIMITS BE KEPT; ALP Delegation From Here Calls at White House With Petition | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/money-in-circulation-is-up-40000000-reserve-bank-credit-gains.html | Money in Circulation Is Up $40,000,000; Reserve Bank Credit Gains $211,000,000 | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/store-owner-is-shot-in-3-bronx-holdups.html | STORE OWNER IS SHOT IN 3 BRONX HOLD-UPS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/wallander-is-elected-named-one-of-3-new-trustees-of-museum-of.html | WALLANDER IS ELECTED; Named One of 3 New Trustees of Museum of Safety | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/carloadings-less-than-one-year-ago-decline-of-61-per-cent-shown-but.html | CARLOADINGS LESS THAN ONE YEAR AGO; Decline of 6.1 Per Cent Shown but Total Is Up 10.3 Per Cent From Week Before | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/lamirande-sent-to-ramblers.html | Lamirande Sent to Ramblers | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/runyons-body-cremated-columnist-wished-no-publicity-on-resting.html | RUNYON'S BODY CREMATED; Columnist Wished No Publicity on Resting Place of Ashes | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/kroger-company-sales-rose-38.html | Kroger Company Sales Rose 38% | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/slav-congress-acts-for-permanent-role.html | SLAV CONGRESS ACTS FOR PERMANENT ROLE | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/news-of-food-influx-of-pork-and-lower-grade-beef-sends-prices-down.html | News of Food; Influx of Pork and Lower Grade Beef Sends Prices Down on Retail Counters MARKET PRICES FOR THIS WEEK-END | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bartender-or-teacher.html | BARTENDER OR TEACHER? | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/taxpayers-praise-deweys-economy-organized-state-group-holds-his.html | TAXPAYERS PRAISE DEWEY'S ECONOMY; Organized State Group Holds His Pledge to Continue Reductions Is Far-Sighted | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/back-food-group-la-guardia-urges-he-tells-farmers-in-st-paul-world.html | BACK FOOD GROUP, LA GUARDIA URGES; He Tells Farmers in St. Paul World Organization Would Supply Market for All | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/army-starts-manila-roundup.html | Army Starts Manila Roundup | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/pac-headquarters-to-be-moved.html | PAC Headquarters to Be Moved | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bank-bandits-caught-manager-traps-detroit-pair-into-sounding.html | BANK BANDITS CAUGHT; Manager Traps Detroit Pair Into Sounding Burglar Alarm | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/removal-order-stayed-circuit-court-acts-in-case-of-alton-railroad.html | REMOVAL ORDER STAYED; Circuit Court Acts in Case of Alton Railroad Managers | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/evans-heads-store-show-group.html | Evans Heads Store Show Group | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/federal-halfholiday-dec-24.html | Federal Half-Holiday Dec. 24 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/miss-caroline-lamonte.html | MISS CAROLINE LAMONTE | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/3215000-tenders-accepted.html | $3,215,000 Tenders Accepted | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/6-die-in-german-train-crash.html | 6 Die in German Train Crash | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/buyer-to-remodel-brooklyn-building-dress-manufacturer-gets-one-of.html | BUYER TO REMODEL BROOKLYN BUILDING; Dress Manufacturer Gets One of Two Business Properties in Deals on 18th Avenue | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/western-air-to-add-to-stock.html | Western Air to Add to Stock | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fire-delays-trains-in-westchester-area.html | FIRE DELAYS TRAINS IN WESTCHESTER AREA | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/topics-of-the-day-in-wall-street-repricing-taxexempts-exdividend.html | TOPICS OF THE DAY IN WALL STREET; Repricing Tax-Exempts Ex-Dividend Middle East Oil | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fred-anolan-52-transit-official-head-of-baltimore-system-is.html | FRED A.NOLAN 52 TRANSIT OFFICIAL; Head of Baltimore System Is Dead--Held Posts in Detroit, Los Angeles and Chicago | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dr-verdoorn-honored-mary-soper-pope-medal-award-goes-to-bay-state.html | DR. VERDOORN HONORED; Mary Soper Pope Medal Award Goes to Bay State Botanist | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/rhine-yards-impeded-low-water-curbs-launching-of-repaired-vessels.html | RHINE YARDS IMPEDED; Low Water Curbs Launching of Repaired Vessels | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/seven-nfl-players-on-allpro-eleven-4-from-allamerica-conference-get.html | SEVEN NFL PLAYERS ON ALL-PRO ELEVEN; 4 From All-America Conference Get Places on Team Picked by The Associated Press | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/boatmen-still-missing-army-continues-search-for-two-lost-in-east.html | BOATMEN STILL MISSING; Army Continues Search for Two Lost in East River Collision | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/big-nine-supports-school-meet-curb-all-star-and-outofseason.html | BIG NINE SUPPORTS SCHOOL MEET CURB; All Star and Out-of-Season Contests Frowned Upon for 'Commercialism' | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/karl-m-anderson-onetime-managing-editor-of-san-francisco-chronicle.html | KARL M. ANDERSON; One-Time Managing Editor of San Francisco Chronicle Dies | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/officials-disagree-on-citys-housing-lack-of-coordination-is-seen.html | OFFICIALS DISAGREE ON CITY'S HOUSING; Lack of Coordination Is Seen Between State and Local Department Heads VIEWS ARE CONTRADICTORY, Disagreement Now Is Over Who Will Get Apartments--New Contracts Being Awarded Mayor Agreed on Allocation Contracts Being Awarded | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/war-veterans-feted-committees-christmas-party-first-of-twelve.html | WAR VETERANS FETED; Committee's Christmas Party First of Twelve Slated | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/venezuela-restores-order-after-revolt.html | VENEZUELA RESTORES ORDER AFTER REVOLT | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/sextonbagnasco.html | Sexton--Bagnasco | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/attlee-ties-british-to-world-security.html | ATTLEE TIES BRITISH TO WORLD SECURITY | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/equity-ruling-upheld.html | Equity Ruling Upheld | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/1330000-cash-bid-for-50-broad-street.html | $1,330,000 CASH BID FOR 50 BROAD STREET | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/howard-gans-dies-once-jerome-aide-associate-counsel-to-shipping.html | HOWARD GANS DIES; ONCE JEROME AIDE; Associate Counsel to Shipping Board in 1917-18--Had Late Mortimer Schiff as Client | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/nebraska-starts-open-shop.html | Nebraska Starts Open Shop | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/booksauthors.html | Books--Authors | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/becomes-board-chairman-of-denman-tire-rubber.html | Becomes Board Chairman Of Denman Tire & Rubber | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bank-notes.html | BANK NOTES | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/samuel-moore-peacock.html | SAMUEL MOORE PEACOCK | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/un-radio-action-sought-lie-urges-haste-in-submitting-resolution-to.html | U.N. RADIO ACTION SOUGHT; Lie Urges Haste in Submitting Resolution to Assembly | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/portugal-seeks-film-tax-proposed-law-places-400-levy-on-foreign.html | PORTUGAL SEEKS FILM TAX; Proposed Law Places $400 Levy on Foreign Pictures | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/premier-defends-greek-policy-here-tsaldaris-says-british-troops-do.html | PREMIER DEFENDS GREEK POLICY HERE; Tsaldaris Says British Troops Do Not Interfere--Talks With Opposition Group Says Allies Can Decide Delegates Not All Greeks | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/schillerwartenberg.html | Schiller--Wartenberg | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/paralysis-vaccine-reported-in-sweden.html | PARALYSIS VACCINE REPORTED IN SWEDEN | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fire-sweeps-stores-rutherford-nj-blaze-follows-gasoline-explosion.html | FIRE SWEEPS STORES; Rutherford, N.J., Blaze Follows Gasoline Explosion | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/yugoslavs-decry-politics-in-relief.html | YUGOSLAVS DECRY POLITICS IN RELIEF | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/elected-to-third-office-by-schenley-distillers.html | Elected to Third Office By Schenley Distillers | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/will-include-vintners-distillers-rectifiers-importers-widen-scope.html | WILL INCLUDE VINTNERS; Distillers, Rectifiers, Importers Widen Scope of Group | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/savings-loan-league-to-meet.html | Savings Loan League to Meet | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/rare-new-isotope-is-received-here-memorial-hospital-gets-first.html | RARE NEW ISOTOPE IS RECEIVED HERE; Memorial Hospital Gets First Commercially Made Carbon 13 for Cancer Research TO BE USED AS A 'TRACER' Through It, Certain Organic Compounds Are 'Labeled' to Study Biological Reactions From Eastman Kodak Company | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/to-dock-at-shanghai-american-pioneer-line-to-tieup-at-the-kma-wharf.html | TO DOCK AT SHANGHAI; American Pioneer Line to TieUp at the K.M.A. Wharf | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/university-of-westchester.html | UNIVERSITY OF WESTCHESTER | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bonuses-pass-1000000-merrill-lynch-pierce-fenner-beane-to-make.html | BONUSES PASS $1,000,000; Merrill Lynch, Pierce, Fenner & Beane to Make Payments | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/books-of-the-times-stories-epigrams-and-fables-wit-begins-to-wear.html | Books of the Times; Stories, Epigrams and Fables Wit Begins to Wear Thin | True | By Orville Prescott | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/miss-lydia-langer-engaged-to-marry-daughter-of-us-senator-from.html | MISS LYDIA LANGER ENGAGED TO MARRY; Daughter Of U.S. Senator From North Dakota to Be Bride of D.King Irwin of Jersey Nevins--Conklin Nichols--Hartshorn | True | Special to THE NEW YORK TIMES.Wolts | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/mink-prices-show-25-price-decline-yukon-ranch-males-bring-27-top.html | MINK PRICES SHOW 25% PRICE DECLINE; Yukon Ranch Males Bring $27 Top, Wild Extra Large Dakota Varieties $34 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/eight-more-price-boards-close.html | Eight More Price Boards Close | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/stracheys-manners-hit-minister-rebuked-for-discourtesy-to-committee.html | STRACHEY'S MANNERS HIT; Minister Rebuked for Discourtesy to Committee Member | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/insists-us-study-cio-profit-report-johnson-of-colorado-asks-an.html | INSISTS U.S. STUDY CIO PROFIT REPORT; Johnson of Colorado Asks an Inquiry on Nathan Data, With New Business Tax if True Tax Cuts of '20s Recalled Federal Deficit Stressed | True | By C.p. Trussell Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dewey-and-aides-here-governor-seeks-superintendent-of-the-executive.html | DEWEY AND AIDES HERE; Governor Seeks Superintendent of the Executive Mansion | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/mexico-votes-land-laws-congress-unanimously-enacts-alemans-program.html | MEXICO VOTES LAND LAWS; Congress Unanimously Enacts Aleman's Program | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/hilsberg-to-lead-two-concerts.html | Hilsberg to Lead Two Concerts | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/on-board-of-directors-of-united-cigarwhelan.html | On Board of Directors Of United Cigar-Whelan | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/gets-congregational-post.html | Gets Congregational Post | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/new-state-aid-urged-for-victims-of-palsy.html | NEW STATE AID URGED FOR VICTIMS OF PALSY | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/walcott-and-maxim-signed.html | Walcott and Maxim Signed | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/jewish-drive-aided-by-amusement-group.html | JEWISH DRIVE AIDED BY AMUSEMENT GROUP | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/inaugural-ball-being-revived.html | Inaugural Ball Being Revived | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/marthur-ruling-curbs-soviet-news-antipropaganda-move-gives.html | M'ARTHUR RULING CURBS SOVIET NEWS; Anti-Propaganda Move Gives Headquarters Exclusive Distribution Rights | True | By Burton Crane Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/money.html | MONEY | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/ancient-fashions-seen-at-institute-students-at-work-in-the-costume.html | ANCIENT FASHIONS SEEN AT INSTITUTE; STUDENTS AT WORK IN THE COSTUME INSTITUTE | True | By Virginia Pope | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/19-rise-reported-for-store-sales-increase-for-nation-in-week.html | 19% RISE REPORTED FOR STORE SALES; Increase for Nation in Week Compares With Year Ago-- Gain Here Put at 24% | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/ccny-names-dr-desgrey.html | C.C.N.Y. Names Dr. Desgrey | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/the-screen-unimportant-question.html | THE SCREEN; Unimportant Question | True | By Bosley Crowther | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/hensel-advocates-eberstadt-plan-says-its-adoption-would-end-major.html | HENSEL ADVOCATES 'EBERSTADT PLAN'; Says Its Adoption Would End Major Disputes Between Army and Navy on Merger Oppose Truman on Planes Secretary's Duties Undecided | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/apartment-sold-on-the-west-side-samuel-silk-buys-80family-house-on.html | APARTMENT SOLD ON THE WEST SIDE; Samuel Silk Buys 80-Family House on 86th St.--Deals in Downtown Area | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/aline-griffith-engaged-former-oss-madrid-aide-fiancee-of-expremiers.html | ALINE GRIFFITH ENGAGED; Former OSS Madrid Aide Fiancee of Ex-Premier's Grandson | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/stocks-depressed-by-wage-demands-leaders-give-way-as-much-as-2.html | STOCKS DEPRESSED BY WAGE DEMANDS; Leaders Give Way as Much as 2 Points and Price Index Closes 1.31 Lower TURNOVER ALSO DECLINES Sugar, Packing, Some Store Issues Continue Strong-- 656 of 983 Show Loss Decline Soon Develops | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/cuban-criticizes-chandlers-stand-says-baseball-commissioner-opposes.html | CUBAN CRITICIZES CHANDLER'S STAND; Says Baseball Commissioner Opposes Agreement With Latin-American Group Excludes Cuban League Cites Players During War | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/heinz-warehouse-is-sold-in-queens-twostory-structure-in-long-island.html | HEINZ WAREHOUSE IS SOLD IN QUEENS; Two-Story Structure in Long Island City Acquired by Paper Distributors | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/delaware-seeks-race-dates.html | Delaware Seeks Race Dates | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/city-tract-chosen-assembly-still-must-act-but-committee-vote-is.html | CITY TRACT CHOSEN; Assembly Still Must Act but Committee Vote Is Tantamountto Finality AREA BROADENED SLIGHTLY Plot Now Will Extend Beyond East River Pier Heads-- 6 Abstain in Balloting Subcommittee Acts First City's Advantages Cited U.N.GROUP ACCEPTS ROCKEFELLER SITE Cost Survey Proposed A Summer Capital Urged | True | By George Barrett | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/chairman-of-committee-in-city-college-drive.html | Chairman of Committee In City College Drive | True | The New York Times, 1943 | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/tuberculosis-called-rampant-in-germany.html | TUBERCULOSIS CALLED RAMPANT IN GERMANY | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/ben-howe-leader-in-city-fusion-dies-former-party-chairman-helped.html | BEN HOWE, LEADER IN CITY FUSION, DIES; Former Party Chairman Helped Elect La Guardia 3 Times-- Long Active in Brooklyn Ran for City Controller Had a Colorful Career | True | San Remo Studios, 1935 | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/cardinal-opens-library-blesses-bellevue-facility-made-possible-by.html | CARDINAL OPENS LIBRARY; Blesses Bellevue Facility Made Possible by Legacy of 2 Sisters | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fire-sweeps-nicaraguan-town.html | Fire Sweeps Nicaraguan Town | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/utilities-settle-40000000-claims-joint-statement-is-issued-by-north.html | UTILITIES SETTLE $40,000,000 CLAIMS; Joint Statement Is Issued by North American Company and Two Subsidiaries | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/lasser-founds-new-company.html | Lasser Founds New Company | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/buys-dutchess-county-farm.html | Buys Dutchess County Farm | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/a-friends-3000-helps-the-neediest-anonymous-donor-repeats-his.html | 'A FRIEND'S' $3,000 HELPS THE NEEDIEST; Anonymous Donor Repeats His Annual Gift--540 Donations Are Received in Day TOTAL IS NOW $109,448.98 8-Year-Old Girl Gives 50c, Her Allowance for 5 Weeks, to Aid Another Child $25 Honors Lost Vessel Dollar on First Birthday Largest Donation $10,000 CASE 76 For Her Last Years CASE 80 Young Girl, Crippled CASE 85 Widow and Son CASE 69 A Dauntless Mother CASE 6 Family of Grief CASE 64 For Her Parents-in-Law CASE 65 Overburdened | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/progressive-council-loses-in-court-fight.html | PROGRESSIVE COUNCIL LOSES IN COURT FIGHT | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/new-guild-meeting-set-philadelphia-and-camden-unit-will-see-stern.html | NEW GUILD MEETING SET; Philadelphia and Camden Unit Will See Stern Again Today | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/allied-stores-sales-in-9-months-up-30-profit-702-a-share-against.html | Allied Stores Sales in 9 Months Up 30%; Profit $7.02 a Share Against $2.91 in 1945 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/spain-aids-philippines.html | Spain Aids Philippines | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/farmers-urge-all-to-aid-full-output-federation-says-industry-and.html | FARMERS URGE ALL TO AID FULL OUTPUT; Federation Says Industry and Labor Must Do Utmost, Too --Asks 'Disparity' Study Insists Loan Program Be Kept Chaos Seen in This Approach | True | By Lawrence E. Davies Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/5-bronx-apartments-under-new-control.html | 5 BRONX APARTMENTS UNDER NEW CONTROL | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/perry-arnold-former-cable-editor-of-united-press-dies-here-at-61.html | PERRY ARNOLD; Former Cable Editor of United Press Dies Here at 61 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/twin-month-marked-childplacing-committee-has-5-sets-now-being.html | 'TWIN MONTH' MARKED; Child-Placing Committee Has 5 Sets Now Being Adopted | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/revisionists-take-offense-in-basle-20minute-commotion-halts-zionist.html | REVISIONISTS TAKE OFFENSE IN BASLE; 20-Minute Commotion Halts Zionist Congress After Alleged Aspersion | True | By Julian Louis Meltzer Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/court-rules-on-edison-orders-psc-investigation-of-utility-rate.html | COURT RULES ON EDISON; Orders PSC Investigation of Utility Rate Structure | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/kaiserfrazer-set-to-merge-graham-plan-approved-by-directors-of-both.html | KAISER-FRAZER SET TO MERGE GRAHAM; Plan, Approved by Directors of Both Concerns, Awaits Backing of Stockholders Implement Business Unaffected KAISER-FRAZER SET TO MERGE GRAHAM Voting Arrangement Set | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dr-parran-is-defended-medical-association-rebuked-in-compulsory.html | DR. PARRAN IS DEFENDED; Medical Association Rebuked in Compulsory Insurance Dispute | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/security-council-favors-siam-for-member-of-un.html | Security Council Favors Siam for Member of U.N. | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/all-canadian-forces-under-one-minister.html | ALL CANADIAN FORCES UNDER ONE MINISTER | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/guatemala-bans-strikes.html | Guatemala Bans Strikes | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/star-shell-hits-missouri-navy-reveals-accident-fatal-to-man-on.html | STAR SHELL HITS MISSOURI; Navy Reveals Accident Fatal to Man on Battleship | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/state-births-still-rising-total-of-30000-in-october-topped-all.html | STATE BIRTHS STILL RISING; Total of 30,000 in October Topped All Figures for One Month | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/2-new-detectives-join-welden-hunt-but-little-is-turned-up-in-the.html | 2 NEW DETECTIVES JOIN WELDEN HUNT; But Little Is Turned Up in the Search for Girl Missing at Bennington College | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/nuns-sell-long-beach-property.html | Nuns Sell Long Beach Property | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/young-slayer-is-cleared-norman-king-3d-is-acquitted-by-courts-order.html | YOUNG SLAYER IS CLEARED; Norman King 3d Is Acquitted by Court's Order in Home Shooting | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/betty-harrell-fiancee-coast-bacteriologist-will-be-wed-to-james-c.html | BETTY HARRELL FIANCEE; Coast Bacteriologist Will Be Wed to James C. Hamilton | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/big-four-session-ends-amicably-after-5-treaties-are-completed-big-4.html | Big Four Session Ends Amicably After 5 Treaties Are Completed; BIG 4 END SESSION WITH 5 PACTS SET To Speed Governor's Choice Statements of Delegates | True | By C. Brooks Peters | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/wallander-speeds-shakeup-as-mayor-cites-challenge-during-hearing-at.html | WALLANDER SPEEDS SHAKE-UP AS MAYOR CITES 'CHALLENGE'; DURING HEARING AT WASHINGTON YESTERDAY | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/captain-fried-honored-third-naval-district-officer-is-commended-by.html | CAPTAIN FRIED HONORED; Third Naval District Officer Is Commended by Forrestal | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/the-days-contributions-for-the-neediest-cases.html | The Day's Contributions for the Neediest Cases | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/events-today.html | Events Today | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/tower-of-london-raided.html | Tower of London Raided | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/luis-alvarez-wins-collier-air-award-california-physicist-is-chosen.html | LUIS ALVAREZ WINS COLLIER AIR AWARD; California Physicist Is Chosen for Devising Radar Guidance of Planes During Landing | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/air-cargo-exchange-elects.html | Air Cargo Exchange Elects | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/academy-receives-jean-tharaud.html | Academy Receives Jean Tharaud | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/british-circulation-up-rises-22543000-in-week-to-1398213000-total.html | BRITISH CIRCULATION UP; Rises 22,543,000 in Week to 1,398,213,000 Total | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/slur-put-on-spaak-in-spanish-cortes-session-in-attacks-on-un-also.html | SLUR PUT ON SPAAK IN SPANISH CORTES; Session in Attacks on U.N. Also Votes New Coinage Bearing Franco's Name | True | By Sam Pope Brewer Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/control-of-titan-metal-sold.html | Control of Titan Metal Sold | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/truman-is-silent-regarding-lewis-holds-none-should-influence.html | TRUMAN IS SILENT REGARDING LEWIS; Holds None Should Influence Courts--Plans to Send 3 Messages to Congress Wagner Law Revision Seen Messages on Separate Days | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/aauw-urges-aid-to-teachers.html | AAUW Urges Aid to Teachers | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 RETAIL | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/herman-c-benke-photographer-77-advertised-manitowoc-wis-in.html | HERMAN C. BENKE; Photographer, 77, Advertised Manitowoc, Wis., in Postcards | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/buys-two-hempstead-corners.html | Buys Two Hempstead Corners | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/hoppe-and-schaefer-divide.html | Hoppe and Schaefer Divide | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/named-to-manage-plant-of-bristolmyers-co.html | Named to Manage Plant Of Bristol-Myers Co. | True | Blank & Stoller | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/ellisrice.html | Ellis--Rice | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/plane-lost-with-32-sought-on-rainier.html | PLANE LOST WITH 32 SOUGHT ON RAINIER | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/committee-adopts-iro-draft-report-soviet-bloc-forces-inclusion-of.html | COMMITTEE ADOPTS IRO DRAFT REPORT; Soviet Bloc Forces Inclusion of Explanation of Opposition to Parts of Controversial Plan Opposition Views Delineated | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/clare-tree-major-production.html | Clare Tree Major Production | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/elliott-roosevelt-in-warsaw.html | Elliott Roosevelt in Warsaw | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dr-hayes-martin-elected.html | Dr. Hayes Martin Elected | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/report-completed-on-trusteeships.html | REPORT COMPLETED ON TRUSTEESHIPS | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/davis-upstate-vote-8652.html | Davis' Up-State Vote 8,652 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/branded-shirts-due-for-price-rise-1015-increase-slated-after-jan.html | BRANDED SHIRTS DUE FOR PRICE RISE; 10-15% Increase Slated After Jan. 1--Unbranded Lines to Go Up Comparably | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/12-hockey-aces-set-for-european-trip-team-sails-tomorrow-on-the.html | 12 HOCKEY ACES SET FOR EUROPEAN TRIP; Team Sails Tomorrow on the Queen Elizabeth--McDonough of Brooklyn in Party | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/atomarms-plan-is-shaped-by-a-unanimous-un-unit-ununit-supports.html | Atom-Arms Plan Is Shaped By a Unanimous U.N. Unit; U.N.UNIT SUPPORTS ATOM,ARMS CURBS Inspection Agency Planned Vishinsky Drops Objections Special Session Called For | True | By Thomas J. Hamilton | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/change-of-venue-sought-mergenthaler-swindle-defense-wants-trial-out.html | CHANGE OF VENUE SOUGHT; Mergenthaler Swindle Defense Wants Trial Out of Kings | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/war-agencies-put-in-unit-by-truman-for-liquidation-office-of.html | WAR AGENCIES PUT IN UNIT BY TRUMAN FOR LIQUIDATION; Office of Temporary Controls Supplants OPA, CPA, OWMR, OES--Wage Board to Die WAR AGENCIES PUT, INTO LIQUIDATION Creedon New Housing Expediter | True | By Felix Belair Jr. Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/myra-hess-recital-postponed.html | Myra Hess Recital Postponed | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bankers-urge-end-of-credit-control-regulation-w-unfair-to-buyers.html | BANKERS URGE END OF CREDIT CONTROL; Regulation W Unfair to Buyers With Small Income, Repeal Needed, Committee Finds | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/palestine-arabs-schedule-general-strike-as-protest-against-zionists.html | Palestine Arabs Schedule General Strike As Protest Against Zionists' Terrorism | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/troops-ordered-north.html | Troops Ordered North | True | By Clifton Daniel Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bulgaria-disputes-greece-on-bandits-sofias-foreign-minister-says.html | BULGARIA DISPUTES GREECE ON BANDITS; Sofia's Foreign Minister Says Athens Protests to Cloak Internal Disturbances Bridges Reported Blown Up | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/program-drafted-to-speed-housing-new-appointees-after-calling-on.html | PROGRAM DRAFTED TO SPEED HOUSING; NEW APPOINTEES AFTER CALLING ON PRESIDENT TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/turkey-bells.html | TURKEY BELLS | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/colombia-gets-cabinet-six-conservatives-and-six-liberals-are-in-new.html | COLOMBIA GETS CABINET; Six Conservatives and Six Liberals Are in New Regime | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/boy9-is-accused-in-firing-of-school.html | BOY,9, IS ACCUSED IN FIRING OF SCHOOL | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/thomas-l-james.html | THOMAS L. JAMES | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/pep-havana-bout-put-off.html | Pep Havana Bout Put Off | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/rev-fx-lasance-wrote-30-missals.html | REV. F.X. LASANCE, WROTE 30 MISSALS | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/us-to-cut-staff-in-germany-35-as-part-of-move-to-reduce-costs-us-to.html | U.S. to Cut Staff in Germany 35% As Part of Move to Reduce Costs; U.S. to Cut Staff in Germany 35% As Part of Move to Reduce Costs Will Give Germans Duties | | By Jack Raymond Special To the New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/buying-at-low-ebb-at-uscc-silk-sale.html | BUYING AT LOW EBB AT USCC SILK SALE | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/air-speed-is-challenged-pan-american-bid-for-5hour-coast-trip-held.html | AIR SPEED IS CHALLENGED; Pan American Bid for 5-Hour Coast Trip Held Impossible | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/pro-mat-suit-dismissed-chicago-promoter-loses-plea-against.html | PRO MAT SUIT DISMISSED; Chicago Promoter Loses Plea Against 'Exhibition' Role | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/peace-in-iran.html | PEACE IN IRAN | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/city-makes-study-of-building-laws-prevention-of-disasters-such-as.html | CITY MAKES STUDY OF BUILDING LAWS; Prevention of Disasters Such as in Uptown Fire May Be Sought by Amendments | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/iron-ore-shipments-drop.html | Iron Ore Shipments Drop | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/health-insurance-plan-enrollment-of-city-employes-to-begin-on-jan-2.html | HEALTH INSURANCE PLAN; Enrollment of City Employes to Begin on Jan. 2 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/share-increase-approved.html | Share Increase Approved | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/bonds-and-shares-on-london-market-prices-are-generally-firm.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Generally Firm Although Turnover Is Not Great, With Some Gains | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/swiss-elect-dr-etter-president-of-federal-council-for-a-third-time.html | SWISS ELECT DR. ETTER; President of Federal Council for a Third Time | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/china-red-explains-harbin-consul-bar.html | CHINA RED EXPLAINS HARBIN CONSUL BAR | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/text-of-un-resolution-on-arms.html | Text of U.N. Resolution on Arms | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/contract-is-taken-up-ousted-california-coach-comes-to-terms-with.html | CONTRACT IS TAKEN UP; Ousted California Coach Comes to Terms With Committee | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/grateful-people.html | GRATEFUL PEOPLE | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/unrra-postpones-vote-on-programs-named-to-head-unrra.html | UNRRA POSTPONES VOTE ON PROGRAMS; NAMED TO HEAD UNRRA | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/girl8-dead-in-ruins-tried-to-save-yule-gift.html | Girl,8, Dead in Ruins, Tried to Save Yule Gift | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/new-gains-shown-in-loans-by-banks-reserve-system-members-here.html | NEW GAINS SHOWN IN LOANS BY BANKS; Reserve System Members Here Report Record Commercial and Agricultural Volume | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/dr-charles-b-thwing-physicists-author-was-head-of-thwingalbert.html | DR. CHARLES B. THWING; Physicists, Author was Head of Thwing-Albert Instrument Co. | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/samuel-rabinowitz.html | SAMUEL RABINOWITZ | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/coal-strife-said-to-cost-taxpayers-2000000.html | Coal Strife Said to Cost Taxpayers $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/french-see-perils-in-united-germany-couve-de-murville-asserts.html | FRENCH SEE PERILS IN UNITED GERMANY; Couve De Murville Asserts Allies Must Guard Against Rebirth of Nationalism Calls Economy Key Factor Wants Ruhr to Serve All | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/ernest-hart-jeffords.html | ERNEST HART JEFFORDS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/mao-asserts-reds-will-fight-nanking.html | MAO ASSERTS REDS WILL FIGHT NANKING | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/says-many-tenants-would-pay-more-witness-stresses-years-lease-as-a.html | SAYS MANY TENANTS WOULD PAY MORE; Witness Stresses Year's Lease' as a Condition in Testimony Before Senate Inquiry | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/spanish-cargoes-sabotaged.html | Spanish Cargoes Sabotaged | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/jawohl-barred-in-future-by-soviet-zone-police.html | 'Jawohl' Barred in Future By Soviet Zone Police | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/palermo-halts-victoria-referee-stops-bout-at-forum-arena-in-sixth.html | PALERMO HALTS VICTORIA; Referee Stops Bout at Forum Arena in Sixth Round | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/italy-sympathizes-with-stone-on-loss.html | ITALY SYMPATHIZES WITH STONE ON LOSS | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/job-seekers-may-get-free-physical-tests.html | JOB SEEKERS MAY GET FREE PHYSICAL TESTS | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/arson-suspect-seized-police-say-he-admitted-setting-fires-in-5.html | ARSON SUSPECT SEIZED; Police Say He Admitted Setting Fires in 5 Harlem Buildings | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/syndicate-winner-of-chicago-bonds-10000000-sanitary-issue-is-then.html | SYNDICATE WINNER OF CHICAGO BONDS; $10,000,000 Sanitary Issue Is Then Reoffered by Halsey Stuart-Harriman Group Minneapolis, Minn. Massachusetts Utica, N.Y. Jefferson County, Ala Onondaga County, N.Y. Arkansas City, Kans. New Britain, Conn. New Haven, Conn. | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/methodists-name-18-for-missionary-work.html | METHODISTS NAME 18 FOR MISSIONARY WORK | True | | C1B 51560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/trumans-will-go-home-plan-to-be-in-independence-for.html | TRUMANS WILL GO HOME; Plan to Be in Independence for Christmas--President May Fly | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/cotton-slips-back-after-brisk-rally-december-is-exception-with.html | COTTON SLIPS BACK AFTER BRISK RALLY; December Is Exception With 22-Point Rise--Other Months Off 11 to 37 | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/advertising-news-five-groups-in-radio-drive-100000-to-l-m-staff.html | Advertising News; Five Groups in Radio Drive $100,000 to L & M Staff Accounts Personnel Notes | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/german-toy-factories-off-limits-to-all-as-wares-go-for-export.html | German Toy Factories 'Off Limits' To All as Wares Go for Export | True | By Dana Adams Schmidt Special To The New York Times. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/proceedings-of-the-un.html | Proceedings of the U.N | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/2-manhattan-players-hurt.html | 2 Manhattan Players Hurt | True | | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/montgomery-cleared-attlee-says-marshal-did-not-make-draft-statement.html | MONTGOMERY CLEARED; Attlee Says Marshal Did Not Make Draft Statement | True | Special to THE NEW YORK TIMES. | C1B 51560 |
| 1946-12-13 | 1946-12-13 | https://www.nytimes.com/1946/12/13/archives/fights-tax-assessment-southern-pacific-railroad-in-kentucky-court.html | FIGHTS TAX ASSESSMENT; Southern Pacific Railroad in Kentucky Court Contest | True | | C1B 51560 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/canary-found-in-rubble-is-revived-by-a-fireman.html | Canary, Found in Rubble, Is Revived by a Fireman | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/truman-and-arab-meet-palestine-among-subjects-discussed-with-prince.html | TRUMAN AND ARAB MEET; Palestine Among Subjects Discussed With Prince Faisal | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/pulp-ship-abandoned-crew-of-20-rescued-halifax-ns-dec-13-canadian.html | PULP SHIP ABANDONED, CREW OF 20 RESCUED; HALIFAX, N.S., Dec. 13 (Canadian Press)--The Netherland pulp-carrying freighter Maro Leen, drifting in heavy weather near Bonaventure Island off the Gaspe Coast, was abandoned today be-... | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/honor-detective-shot-dead-by-thug-as-he-springs-a-holdup-trap.html | Honor Detective Shot Dead by Thug As He Springs a Hold-Up 'Trap'; DETECTIVE KILLED ON HOLD-UP VIGIL District Attorney Mourns Wide Search Begun | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/pacific-telephone-registers-stock-republic-indemnity-of-tucson-ariz.html | PACIFIC TELEPHONE REGISTERS STOCK; Republic Indemnity of Tucson, Ariz., Also Lists Blocks of Common, Preferred | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/german-stamp-approved-four-powers-assent-but-french-bar-it-in-their.html | GERMAN STAMP APPROVED; Four Powers Assent, but French Bar It in Their Zone | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/greece-protesting-on-treaty-borders-note-against-big-four-denial-of.html | GREECE PROTESTING ON TREATY BORDERS; Note Against Big Four Denial of New Bulgarian Frontier Given to Envoys in Athens Turkey Fortifying Athens Hears | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/accused-names-petain-says-marshal-approved-giving-arms-design-to.html | ACCUSED NAMES PETAIN; Says Marshal Approved Giving Arms Design to Germans | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/state-grange-fights-grain-use-for-liquor.html | STATE GRANGE FIGHTS GRAIN USE FOR LIQUOR | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/argentine-conscription-nearer.html | Argentine Conscription Nearer | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/trotternewton.html | Trotter--Newton | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/seventeen-fateful-acres.html | SEVENTEEN FATEFUL ACRES | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/smuts-arrives-in-athens.html | Smuts Arrives in Athens | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/farewell-to-gen-orsborn.html | Farewell to Gen. Orsborn | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/new-york-clearing-house-statement-close-of-business-thursday-dec-12.html | NEW YORK CLEARING HOUSE STATEMENT CLOSE OF BUSINESS THURSDAY, DEC. 12, 1946 | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/maritime-agency-scores-on-rates-icc-orders-railroads-competing-with.html | MARITIME AGENCY SCORES ON RATES; ICC Orders Railroads Competing With Coastal Shipping toRaise Citrus Fruit Tariffs | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/18191271-for-restoration.html | $18,191,271 for Restoration | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/odnoposoff-plays-program-on-violin-presents-a-recital-of-music-by.html | ODNOPOSOFF PLAYS PROGRAM ON VIOLIN; Presents a Recital of Music by Brahms, Bach-Guller, Reger at Carnegie Hall | True | By Noel Straus | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/benefits-are-liberalized-distillery-stockholders-back-companys-new.html | BENEFITS ARE LIBERALIZED; Distillery Stockholders Back Company's New Program | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/phone-service-to-africa.html | Phone Service to Africa | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/un-pushes-postal-ties-experts-complete-discussion-on-eight-articles.html | U.N. PUSHES POSTAL TIES; Experts Complete Discussion on Eight Articles | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/rollsroyce-raises-prices.html | Rolls-Royce Raises Prices | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/advertising-news-agencies-support-ad-council-accounts-personnel.html | Advertising News; Agencies Support Ad Council Accounts Personnel Note | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/exnazi-spy-fights-deportation-by-us-declares-ouster-means-death.html | EX-NAZI SPY FIGHTS DEPORTATION BY U.S.; Declares Ouster Means Death --Gave Roosevelt the First V-Bomb Tip, He Says | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/cottonseed-crush-down-bureau-of-census-reports-on-the-results-for.html | COTTONSEED CRUSH DOWN; Bureau of Census Reports on the Results for Four Months | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/brooklyn-college-wins-quintet-defeats-pratt-by-5440-for-fourth.html | BROOKLYN COLLEGE WINS; Quintet Defeats Pratt by 54-40 for Fourth Straight Victory | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/missouri-cut-off-from-job-funds-schwellenbach-acts-when-the-state.html | MISSOURI CUT OFF FROM JOB FUNDS; Schwellenbach Acts When the State Demotes Some Workers on Staff Transferred to It | True | By Joseph A. Loftus Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/australians-get-rise-arbitration-court-approves-an-increase-of-112.html | AUSTRALIANS GET RISE; Arbitration Court Approves an Increase of $1.12 a Week | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/expanding-demand-seen-for-uniforms-lebow-tells-industry-group-of.html | EXPANDING DEMAND SEEN FOR UNIFORMS; Lebow Tells Industry Group of Opportunities in Service, Retail and Sports Lines | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/dutch-announce-action.html | Dutch Announce Action | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/61st-dance-is-given-by-southern-society.html | 61ST DANCE IS GIVEN BY SOUTHERN SOCIETY | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/hosiery-shipments-to-show-13-rise-supply-put-at-48000000-dozen.html | HOSIERY SHIPMENTS TO SHOW 13% RISE; Supply Put at 48,000,000 Dozen Pairs, Exceeding Most Optimistic 1946 Estimates | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/house-of-commons-backs-india-policy-innocuous-motion-is-adopted.html | HOUSE OF COMMONS BACKS INDIA POLICY; Innocuous Motion Is Adopted --Alexander Repudiates Churchill on Civil War JINNAH ACCUSES BRITISH Lays Rioting Responsibility to London-- Nehru Presses Resolution for Republic Churchill View Repudiated | True | By Charles E. Egan Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/free-examinations-restricted.html | Free Examinations Restricted | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/australia-selects-davis-cup-quartet.html | AUSTRALIA SELECTS DAVIS CUP QUARTET | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/us-closes-its-ny-labor-office.html | U.S. Closes Its N.Y. Labor Office | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/ccny-swimmers-lose-bow-to-la-salle-college-5916-taking-only-400yard.html | C.C.N.Y. SWIMMERS LOSE; Bow to La Salle College, 59-16, Taking Only 400-Yard Relay | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/greenwich-village-youngsters-give-exhibit-of-ceramics-made-in.html | Greenwich Village Youngsters Give Exhibit Of Ceramics Made in Community House | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/books-published-today.html | Books Published Today | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/soldiers-trained-at-fort-dix.html | Soldiers Trained at Fort Dix | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/auto-union-strike-seen-last-resort-steelworkers-to-set-pace-in-cio.html | AUTO UNION STRIKE SEEN LAST RESORT; Steelworkers to Set Pace in CIO Demands on Industry, With UAW Holding Fire FIGHT ON REUTHER LOOMS Thomas, Heading Important New Unit of Union, Is Receptive to Draft for Presidency Thomas to Seek Presidency Reuther Has Made No Inroads | True | By Walter W. Ruch | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/3470for2-shot-first-by-a-length-gold-mike-ridden-by-sneller-takes.html | $34.70-FOR-$2 SHOT FIRST BY A LENGTH; Gold Mike, Ridden by Sneller, Takes 6-Furlong Thormanby Purse at Coral Gables SHA WHAN, 4-1, IS VICTOR Sal's Sister Also Shows Way, Giving Buxtons a Double-- Jingle Jangle Pays $87 Track Pays Exercise Boys Ten in Handicap Today | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/french-reds-dim-hopes-on-cabinet-premier-blums-plan-for-fourparty.html | FRENCH REDS DIM HOPES ON CABINET; Premier Blum's Plan for FourParty Regime Hits Snags--Communists Want 'Plum' | True | By Harold Callender Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/tito-said-to-favor-czechs-on-assets-good-return-believed-in-view-on.html | TITO SAID TO FAVOR CZECHS ON ASSETS; Good Return Believed in View on Nationalization--U.S. Refusal of Estimate Reported | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/berlin-halts-talk-on-political-unity-clay-asserts-it-is-sidetracked.html | BERLIN HALTS TALK ON POLITICAL UNITY; Clay Asserts It Is Sidetracked Until the Foreign Ministers Have Agreed on Formula Finds U.S. Interest Growing Answers Complaints of Aides | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/named-by-travelers-aid.html | Named by Travelers Aid | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/100acre-tract-sold-eh-rogers-gets-wainwright-property-at.html | 100-ACRE TRACT SOLD; E.H. Rogers Gets Wainwright Property at Southampton | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/booksauthors.html | Books--Authors | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/killed-in-hold-of-ship-longshoreman-dies-4-injured-as-truck-cradle.html | KILLED IN HOLD OF SHIP; Longshoreman Dies, 4 Injured, as Truck Cradle Falls | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/bavarian-inquiry-indicated-by-clay-general-plans-to-investigate.html | BAVARIAN INQUIRY INDICATED BY CLAY; General Plans to Investigate Action Against Dr. Mueller, Liberal Leader in Area Approved by U.S. Officials Inquiry Halted by Clay | True | By Delbert Clark Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/cuban-asks-parley-on-relations.html | Cuban Asks Parley on Relations | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/bonds-and-shares-on-london-market-south-african-goldmining-issues.html | BONDS AND SHARES ON LONDON MARKET; South African Gold-Mining Issues in Demand--GiltEdge Stocks Steady | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/brooklyn-woman-in-japan-crash.html | Brooklyn Woman in Japan Crash | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/rfc-to-end-lead-milling-to-drop-agreement-jan-11-for-operation-of.html | RFC TO END LEAD MILLING; To Drop Agreement Jan. 11 for Operation of Montana Plant | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/london-to-drop-embassy.html | London to Drop Embassy | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/proceedings-of-the-un-general-assembly.html | Proceedings of the U.N.; GENERAL ASSEMBLY | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/negro-gets-kkk-threat-california-navy-veteran-is-told-to-leave-or.html | NEGRO GETS 'KKK' THREAT; California Navy Veteran Is Told to Leave or Be Hanged | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/wood-field-and-stream-pointers-busy-at-once-catchascatchcan.html | WOOD, FIELD AND STREAM; Pointers Busy at Once Catch-as-Catch-Can" Shooting | True | By Raymond R. Camp Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/soldiers-get-long-terms-2-negroes-charged-with-mutiny-are-convicted.html | SOLDIERS GET LONG TERMS; 2 Negroes Charged With Mutiny Are Convicted, One of Assault | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/made-first-vice-president-of-the-stock-exchange.html | Made First Vice President Of the Stock Exchange | True | Conway Studios | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/1500-at-johnsons-rites-service-in-washington-cathedral-playgrounds.html | 1,500 AT JOHNSON'S RITES; Service in Washington Cathedral --Playgrounds Send Wreath | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/fun-for-theft-trio-ends-youthful-laughing-bandits-sent-to-elmira.html | FUN FOR THEFT TRIO ENDS; Youthful 'Laughing Bandits' Sent to Elmira for Hold-Ups Here | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/nehru-pushes-republic-party-backs-resolution.html | Nehru Pushes Republic; Party Backs Resolution | True | By George E. Jones Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/soviet-charges-allied-errors-led-to-loss-of-24-ships-in-a-convoy.html | Soviet Charges Allied Errors Led To Loss of 24 Ships in a Convoy; Irresponsibility, Panic Among British, U.S. Officers, Crews Blamed in '42 Debacle-- Fear of Sinking, Secrecy 'Leak' Cited Separation of Forces Hit Other Reasons Itemized Tradition Seen Ignored Britain Declines Comment U.S. to Examine Charges Incident Explained in 1945 | True | By Drew Middleton Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/emily-parry-reed-to-be-wed-dec-27-chooses-six-attendants-for-her.html | EMILY PARRY REED TO BE WED DEC. 27; Chooses Six Attendants for Her Marriage to Charles Haines in St. Bartholomew's | True | Alexander--Morton | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/mayor-still-holds-key-to-tammany-definite-action-by-him-seen-needed.html | MAYOR STILL HOLDS KEY TO TAMMANY; Definite Action by Him Seen Needed to Bring About a Reorganization | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/32-quintets-in-aau-play.html | 32 Quintets in A.A.U. Play | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/queens-apartment-sold-property-in-jackson-heights-contains-38.html | QUEENS APARTMENT SOLD; Property in Jackson Heights Contains 38 Suites | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/veterans-to-be-aided-christmas-comforts-to-be-given-to-those-in.html | VETERANS TO BE AIDED; Christmas Comforts to Be Given to Those in Hospitals | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/moran-painting-is-sold-the-lagoon-venice-nets-1250-in-auction-of-3.html | MORAN PAINTING IS SOLD; The Lagoon: Venice' Nets $1,250 in Auction of 3 Collections | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/harriet-millers-plans-she-will-be-wed-at-annapolis-on-dec-22-to.html | HARRIET MILLER'S PLANS; She Will Be Wed at Annapolis on Dec. 22 to Lieut. N.L. Ellis Jr. | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/von-stuelpnagel-seized-german-exgovernor-of-paris-is-said-to-face.html | VON STUELPNAGEL SEIZED; German Ex-Governor of Paris Is Said to Face Crimes Trial | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/capt-willard-palmer-retired-ferryboat-master-hero-of-gen-slocum.html | CAPT. WILLARD PALMER; Retired Ferryboat Master, Hero of Gen. Slocum Disaster | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/buys-plant-in-jersey-liquid-carbonic-concern-gets-property-in.html | BUYS PLANT IN JERSEY; Liquid Carbonic Concern Gets Property in Linden | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/5000-amputees-get-free-cars.html | 5,000 Amputees Get Free Cars | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/dr-jl-walch-67-dutch-playwright-director-of-amsterdam-school-of.html | DR. J.L. WALCH, 67, DUTCH PLAYWRIGHT; Director of Amsterdam School of Dramatic Arts, a Former Sorbonne Professor, Dies | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/veto-curb-asked-us-and-britain-support-assemblys-366-bid-to.html | VETO CURB ASKED; U.S. and Britain Support Assembly's 36-6 Bid to Security Council VISHINSKY LOSES PLEA 'War Mongers' Want to End Five Major Nations' Charter Rights, Russian Charges VETO CURB ASKED IN ASSEMBLY VOTE Calls for Prompt Action Russian Calls Veto Vital Austin Urges Passage | True | By Frank S. Adams | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/hunter-believed-slain.html | Hunter Believed Slain | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/pruett-bought-by-pelicans.html | Pruett Bought by Pelicans | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/deadlock-of-judges-bars-rises-for-aides.html | DEADLOCK OF JUDGES BARS RISES FOR AIDES | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/windup-of-unrra-fixed-as-flexible-council-sets-aim-of-carrying-out.html | WIND-UP OF UNRRA FIXED AS 'FLEXIBLE; Council Sets Aim of Carrying Out Programs Where Possible --La Guardia Turns Over Job Points in Policy Decisions Wood States U.S. Reservation | True | By Bess Furman Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/villaronga-takes-oath-in-puerto-rico.html | VILLARONGA TAKES OATH IN PUERTO RICO | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/gift-to-neediest-honors-war-dead-air-forces-veteran-sends-10-in.html | GIFT TO NEEDIEST HONORS WAR DEAD; Air Forces Veteran Sends $10 in Memory of Two Boyhood Friends and Their Kinsman $3,750 FROM BAER ESTATE Victim of Auto Accident Finds Much to Be Thankful For in Aiding Those Less Fortunate $18,056 in Day's Gifts Donors Use Christmas Funds Anonymous Gift of $500 CASE 20 Family to Guide CASE 10 4-Year-Old Twins CASE 67 Discouraged Veteran CASE 6 Family of Grief CASE 19 Young Widow CASE 70 In a New Land CASE 73 Awaiting Adoption CASE 80 Young Girl, Crippled | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/hotel-chain-to-expand-statler-group-plans-new-locations-in-three.html | HOTEL CHAIN TO EXPAND; Statler Group Plans New Locations in Three Cities | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/manning-honored-here-tomorrow-rehearsing-for-holiday-play.html | MANNING HONORED HERE TOMORROW; REHEARSING FOR HOLIDAY PLAY | True | By Rachel H. McDowell | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/sick-at-christmas.html | SICK AT CHRISTMAS | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/200000-more-in-area-to-get-bonus-soon.html | 200,000 MORE IN AREA TO GET BONUS SOON | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/hudson-county-police-pay-up.html | Hudson County Police Pay Up | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/air-crash-kills-newark-flier.html | Air Crash Kills Newark Flier | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/spaniards-try-rail-sabotage.html | Spaniards Try Rail Sabotage | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/eisenhower-home-shrine-abilene-house-will-be-center-of-memorial-to.html | EISENHOWER HOME SHRINE; Abilene House Will Be Center of Memorial to Him and Forces | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/azerbaijanians-hail-3-reporters-who-lead-recapture-of-tabriz.html | Azerbaijanians Hail 3 Reporters Who Lead 'Recapture' of Tabriz; Writers, Honored by Sacrifices of Sheep, Find Chiefs of Pro-Soviet Regime Gone Just a Year After Advent to Power Reporters Lead the Way Villages Unaware of Truce Martial Law Ignored Conscripts Quitting Capital Opposition Had Field Guns | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/argentina-and-chile-sign-accord-excluding-mostfavored-nations-agree.html | Argentina and Chile Sign Accord Excluding Most-Favored Nations; Agree to Open Pacific Ports to Vessels of Each Country--Peron to Exchange Food for Industrial Products Pacific Ports Opened Chile to Increase Output | True | By Frank L. KluckhohnSpecial To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/madrid-warns-un-of-dire-precedent-cabinet-says-step-will-soon-be.html | MADRID WARNS U.N. OF DIRE 'PRECEDENT'; Cabinet Says Step Will Soon Be Regretted by 'a Majority' of the Nations Involved Ouster From Air Group Seen Measure of Foresight | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/mcintoshsheehan.html | McIntosh--Sheehan | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/100000-americans-send-goodwill-notes-to-un.html | 100,000 Americans Send Good-Will Notes to U.N. | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/report-is-drafted-for-a-curb-on-pac-house-committee-will-request.html | REPORT IS DRAFTED FOR A CURB ON PAC; House Committee Will Request Changes in Law to Obtain Facts on Activities | True | Special to THE NEW YORK TIMES. | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/vargas-says-nazis-met-a-foe-in-him-expresident-denies-he-acted-as.html | VARGAS SAYS NAZIS MET A FOE IN HIM; Ex-President Denies He Acted as Dictator--Insists He Kept 'Isms' Out of Brazil Maiden Speech as Senator 2,000 Give Ovation to Vargas | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/oklahoma-city-has-brief-transit-strike.html | OKLAHOMA CITY HAS BRIEF TRANSIT STRIKE | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/art-notes.html | Art Notes | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/fleming-reviews-controls-on-rent-he-confers-with-top-opa-men.html | FLEMING REVIEWS CONTROLS ON RENT; He Confers With Top OPA Men --President Is Gratified at Housing Progress Conference at White House Disagreement Reported | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/cost-of-oil-heat-cut-in-invention-ohioan-wins-patent-on-way-to-burn.html | COST OF OIL HEAT CUT IN INVENTION; Ohioan Wins Patent on Way to Burn the Cheaper Lower Grades Efficiently TOTAL FOR WEEK IS 359 Britob and Canadian Offer a Device to Make Walking Over Thin Mud Easier Device for Walking on Mud Unusual Gadgets of the Week New Christmas Candles Offered | True | By Winifred Mallon Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/red-bank-poloists-to-face-bethpage-to-rids-in-indoor-polo-match.html | RED BANK POLOISTS TO FACE BETHPAGE; TO RIDS IN INDOOR POLO MATCH TONIGHT | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/us-and-south-africa-sign-taxation-accord.html | U.S. AND SOUTH AFRICA SIGN TAXATION ACCORD | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/32-now-dead-4-are-missing-in-fire-ruins-10-child-victims-tomb-of.html | 32 NOW DEAD, 4 ARE MISSING IN FIRE RUINS; 10 CHILD VICTIMS Tomb of Rubble Yields Bodies Grudgingly to Digging Crews FAMILIES ARE WIPED OUT Relatives Keep Vigil Through Night, Leaving Only When Loved Ones Are Found Baby Among the Dead Plaster Added to Rubble 32 DEAD, 4 MISSING IN TENEMENT RUINS Funeral of Four Victims Identified by Brother | True | By Alexander Feinberg | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/un-group-asks-lie-begin-collating-data-on-city-site-architectural.html | U.N. Group Asks Lie Begin Collating Data on City Site; Architectural, Construction, Cost Details to Be Ready by July--Assembly Expected to Accept Rockefeller Offer Today U.N. ACTS TO BEGIN WORK ON SITE DATA | True | By George Barrett Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/ymca-fund-395805-1947-campaign-so-far-has-raised-23-of-quota.html | Y.M.C.A. FUND $395,805; 1947 Campaign So Far Has Raised 23% of Quota | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/maryla-jonas-to-wed-polish-pianist-will-become-the-bride-of-dr.html | MARYLA JONAS TO WED; Polish Pianist Will Become the Bride of Dr. Ernest Abraham | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/russian-propaganda-spurs-marthur-act.html | RUSSIAN PROPAGANDA SPURS M'ARTHUR ACT | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/max-bernstein-57-once-hotel-owner-realty-man-built-3000000-edifice.html | MAX BERNSTEIN, 57, ONCE HOTEL OWNER; Realty Man Built $3,000,000 Edifice in Slums Only to See Memorial to Mother Razed | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/zionists-differ-on-london-parley-sneh-urging-boycott-says-it-is.html | ZIONISTS DIFFER ON LONDON PARLEY; Sneh, Urging Boycott, Says It Is Bound to Fail--Brodetsky Takes an Opposite View Altman Criticizes Attlee Mufti's Return Demanded | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/brooklyn-poly-wins-shoot.html | Brooklyn Poly Wins Shoot | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/hayward-is-signed-for-two-new-films-he-will-star-first-for.html | HAYWARD IS SIGNED FOR TWO NEW FILMS; He Will Star First for EagleLion in William O'Farrell's 'Repeat Performance' Schary Still Selznick Aide Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/industrywide-bargaining.html | INDUSTRY-WIDE BARGAINING | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/mayor-appoints-harold-c-dean-as-board-of-education-member.html | Mayor Appoints Harold C. Dean As Board of Education Member; Consolidated Edison Executive Succeeds Late G.H. Chatfield in Non-Salaried Post--Three Other Aides to Be Named | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/named-purchasing-agent-by-weston-electrical.html | Named Purchasing Agent By Weston Electrical | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/crowd-cheers-in-madrid-as-franco-assails-the-united-nations.html | CROWD CHEERS IN MADRID AS FRANCO ASSAILS THE UNITED NATIONS | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/infant-disease-hits-britain.html | Infant Disease Hits Britain | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/control-program-due-in-furniture-stores-to-revive-coordinated-sales.html | CONTROL PROGRAM DUE IN FURNITURE; Stores to Revive Coordinated Sales and Inventory Plan in First Half of 1947 | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/pittsburgh-priests-aided-living-expenses-will-be-paid-to-increase.html | PITTSBURGH PRIESTS AIDED; Living Expenses Will Be Paid to Increase Their Incomes | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/german-population-is-put-at-65910000.html | GERMAN POPULATION IS PUT AT 65,910,000 | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/union-downs-hobart-5038.html | Union Downs Hobart, 50-38 | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/text-of-speeches-by-byrnes-bevin-and-molotov-on-disarmament-in-un.html | Text of Speeches by Byrnes, Bevin and Molotov on Disarmament in U.N. General Assembly; Address by Byrnes The Address by Bevin Molotov's Speech | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/piano-music-given-by-yara-bernette-young-artist-from-sao-paulo.html | PIANO MUSIC GIVEN BY YARA BERNETTE; Young Artist From Sao Paulo Features 'Brazilian Cycle' of Villa-Lobos at Town Hall | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/sla-expands-ny-jurisdiction.html | SLA Expands N.Y. Jurisdiction | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/england-gets-219-for-8-australian-bowlers-dominate-start-of-cricket.html | ENGLAND GETS 219 FOR 8; Australian Bowlers Dominate Start of Cricket Test | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/columbians-leaders-indicted-in-atlanta-illegal-possession-of.html | Columbians' Leaders Indicted in Atlanta; Illegal Possession of Dynamite Charged | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/horrible-crimes-of-us-press-seen-special-to-the-new-york-times.html | 'HORRIBLE CRIMES' OF U.S. PRESS SEEN; Special to THE NEW YORK TIMES. | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/thompson-helped-by-knee-operation-giants-hurler-expects-to-be-sound.html | THOMPSON HELPED BY KNEE OPERATION; Giants' Hurler Expects to Be Sound as Ever and Assume Starting Role Next Year Injury Handicap to Delivery Stirnweiss Shows Improvement Phils Start South Feb. 23 | True | By John Drebinger | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/army-trucks-speed-mail-fleet-of-thirteen-assigned-to-elizabeth-nj.html | ARMY TRUCKS SPEED MAIL; Fleet of Thirteen Assigned to Elizabeth, N.J., Postoffice | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/seahawks-face-charges-loss-of-franchise-is-likely-in-allesed.html | SEAHAWKS FACE CHARGES; Loss of Franchise Is Likely in Allesed Debt-Clause Violation | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/housing-features-manhattan-sales-small-apartment-buildings-bought.html | HOUSING FEATURES MANHATTAN SALES; Small Apartment Buildings Bought in East and West Side Areas | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/20-expansion-due-for-nickel-in-1947-forecast-of-international-and.html | 20% EXPANSION DUE FOR NICKEL IN 1947; Forecast of International and Whitehead Metals Based on Research in 39 Fields SALES STAFF RAISED 40% Advertising With Tie-Ins Used to Promote Products--More 'Know-How' to Be Provided Research Demonstrated Division of Sales | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/guatemala-health-chief-quits.html | Guatemala Health Chief Quits | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/right-left-blocs-stall-cio-session-wisconsin-convention-upset-on.html | RIGHT, LEFT BLOCS STALL CIO SESSION; Wisconsin Convention Upset on Procedure--Votes to Back Allis, Case Strikes Defeated in Hand Vote Right Holds Caucus | True | By George Eckel Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/syracuse-on-top-8439-crushes-toronto-university-as-gabor-and-peters.html | SYRACUSE ON TOP, 84-39; Crushes Toronto University as Gabor and Peters Excel | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/schoolboy-meet-tonight-track-card-at-22d-armory-will-include-two.html | SCHOOLBOY MEET TONIGHT; Track Card at 22d Armory Will Include Two A.A.U. Events | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/launching-set-today-african-lightning-to-be-floated-at-kearny-nj.html | LAUNCHING SET TODAY; African Lightning to Be Floated at Kearny, N.J., Yards | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/act-to-eliminate-escalator-clause-government-purchasing-men-hold-it.html | ACT TO ELIMINATE ESCALATOR CLAUSE; Government Purchasing Men Hold It Warranted in War but Inflationary Now | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/inventory-curb-is-revised-by-otc-40-products-removed-from-list-18.html | INVENTORY CURB IS REVISED BY OTC; 40 Products Removed From List, 18 Modifications Issued--Tightened in Building Field | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/utility-hearing-canceled.html | Utility Hearing Canceled | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/lumber-production-up-388-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 38.8% Rise Reported for Week Compared With Year Ago Business Index Rises | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/tva-outlets-earned-8300000-in-year.html | TVA OUTLETS EARNED $8,300,000 IN YEAR | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/gears-five-ousts-banks-chicago-pro-team-fires-coach-after-mikan.html | GEARS FIVE OUSTS BANKS; Chicago Pro Team Fires Coach After Mikan Court Action | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/trustee-agreements-voted-council-to-be-set-up-today-assembly-passes.html | Trustee Agreements Voted; Council to Be Set Up Today; ASSEMBLY PASSES TRUSTEESHIP PACTS | True | By Nancy MacLennan | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/city-pay-rises.html | CITY PAY RISES | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/grain-prices-off-on-profittaking-sales-attributed-to-eastern.html | GRAIN PRICES OFF ON PROFIT-TAKING; Sales Attributed to Eastern Interests More Than Offset Cash Influences | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/expansion-costs-1200000.html | Expansion Costs $1,200,000 | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/rev-henry-stark-paulists-leader-superior-general-from-1940-to-last.html | REV. HENRY STARK, PAULISTS' LEADER; Superior General From 1940 to Last June Dies on Coast -- Former Pastor Here | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/the-days-contributions-for-the-neediest-cases.html | The Day's Contributions for the Neediest Cases | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/ghavams-troops-march-into-tabriz-wild-demonstrations-against.html | GHAVAM'S TROOPS MARCH INTO TABRIZ; Wild Demonstrations Against Tudehites Flare as Premier Reportedly Dissolves Party SOVIET HITS AZERBAIJAN Assails Rebels for Failure to Compromise Their Differences With Central Government Opposition Papers Suppressed Pishevari Under Fire Martial Law Preceded Troops Soviet Said to Ask Halt | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/no-hint-to-opa-here-local-administrator-has-no-word-about-future.html | NO 'HINT' TO OPA HERE; Local Administrator Has No Word About Future | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/francis-sees-boom-and-bust-averted-if-we-keep-our-heads-general.html | Francis Sees 'Boom and Bust' Averted 'If We Keep Our Heads'; General Foods Head Says Purchasing Power Can Be Sustained if Labor and Management Forget Their Quarrel | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/alexander-tottenham-prime-minister-of-pudukkotai-india-was-knighted.html | ALEXANDER TOTTENHAM; Prime Minister of Pudukkotai, India, Was Knighted in 1931 | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/bendix-is-named-in-antitrust-suit-washing-machine-makers-have.html | BENDIX IS NAMED IN ANTI-TRUST SUIT; Washing Machine Makers Have Monopolistic Pact With Distributor, U.S. Charges Complaints Made by Veterans How Payments Were Made | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/to-sift-state-problems-dewey-invites-republicans-in-congress-to.html | TO SIFT 'STATE PROBLEMS; Dewey Invites Republicans in Congress to Meet in Albany | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/tulsa-buys-terry-pitcher.html | Tulsa Buys Terry, Pitcher | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/women-are-hailed-for-helping-peace-their-importance-in-building-new.html | WOMEN ARE HAILED FOR HELPING PEACE; Their Importance in Building New World Urged at Final Inter-American Session Good Neighbor Policy Hailed Planning Group Set Up | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/soviet-infant-mortality-dips.html | Soviet Infant Mortality Dips | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/hanukkah-conclave-here-reform-synagogue-sessions-in-temple-emanuel.html | HANUKKAH CONCLAVE HERE; Reform Synagogue Sessions in Temple Emanu-El Tomorrow | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/the-misses-crooks-to-become-brides-their-engagements-are-announced.html | THE MISSES CROOKS TO BECOME BRIDES; THEIR ENGAGEMENTS ARE ANNOUNCED | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/banking-department-announces-changes.html | BANKING DEPARTMENT ANNOUNCES CHANGES | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/article-1-no-title-wholesale-commodity-prices-weather-slows-holiday.html | Article 1 -- No Title; WHOLESALE COMMODITY PRICES Weather Slows Holiday Trade Prefer American Silk Tests Assail Canadian Calfskin Buying See Better Mattress Output Fine Paper Trade Lacks Rags Foundry Closing Down | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/parkerkey.html | Parker--Key | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/the-roll-of-victims.html | The Roll of Victims | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/new-bonus-announced-standard-oil-employes-to-get-weeks-salary-dec.html | NEW BONUS ANNOUNCED; Standard Oil Employes to Get Week's Salary Dec. 19 | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/why-worry-gains-horse-show-blue-merkel-mount-is-first-after-jumpoff.html | WHY WORRY GAINS HORSE SHOW BLUE; Merkel Mount Is First After Jump-Off in Sharp Contest at Aylward Academy Leads Stewart Entry Triumphs in Big Field THE AWARDS | True | By John Rendel | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/in-teamoffour-finals-fifteen-of-original-35-groups-seek-contract.html | IN TEAM-OF-FOUR FINALS; Fifteen of Original 35 Groups Seek Contract Bridge Title | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/nazi-doctors-and-scientists-on-trial-for-criminal-experiments.html | NAZI DOCTORS AND SCIENTISTS ON TRIAL FOR CRIMINAL EXPERIMENTS | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/vandals-raid-synagogue-in-london-as-warning.html | Vandals Raid Synagogue In London as 'Warning' | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/molotov-has-head-start-in-assaying-byrnes-talk.html | Molotov Has Head Start In Assaying Byrnes' Talk | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/henry-h-oltman-a-broker-46-years.html | HENRY H. OLTMAN, A BROKER 46 YEARS | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/st-nicholas-fold-spurns-peace-bid-congregation-takes-steps-to-split.html | ST. NICHOLAS FOLD SPURNS PEACE BID; Congregation Takes Steps to Split From Consistory-- Sizoo Assails Offer Further Consideration Urged New Proposals Approved | True | Blank & Stoller, 1935 | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/soup-kitchen-for-warsaw.html | Soup Kitchen for Warsaw | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/news-agency-incorporated.html | News Agency Incorporated | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/the-play-maurice-schwartz-and-troupe-present-appealing-comedy.html | THE PLAY; Maurice Schwartz and Troupe Present Appealing Comedy, 'Wandering Stars,' at Yiddish Theatre | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/two-utility-plans-get-part-approval-insurance-president-two-utility.html | TWO UTILITY PLANS GET PART APPROVAL; INSURANCE PRESIDENT TWO UTILITY PLANS GET PART APPROVAL | True | Special to THE NEW YORK TIMES.Kaiden-Keystone | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/court-acquits-stralla-holds-gambling-ship-outside-of-california.html | COURT ACQUITS STRALLA; Holds Gambling Ship Outside of California Jurisdiction | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/nazi-plane-flew-over-city-in-war.html | Nazi Plane Flew Over City in War | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/museum-plans-weather-show.html | Museum Plans Weather Show | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/un-aide-companies-of-subway-attack-beaten-and-injured-by-us-sailors.html | U.N. AIDE COMPANIES OF SUBWAY ATTACK; Beaten and Injured by U.S. Sailors While Crowd Stood By Says French Interpreter | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/point-for-windowsmashing-wife.html | Point for Window-Smashing Wife | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/tokyo-socialists-plan-diet-attack-members-of-parliament-to-call-for.html | TOKYO SOCIALISTS PLAN DIET ATTACK; Members of Parliament to Call for Vote of No Confidence in the Cabinet Monday | True | By Lindesay Parrott Special To the New York Times. | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/looting-of-manchuria-appalling-pauley-says-of-soviet-occupation.html | Looting of Manchuria 'Appalling,' Pauley Says of Soviet Occupation; PAULEY DESCRIBES MANCHURIAN TOLL Selective" Process Cited Chinese Economy Handicapped | True | By Bertram D. Hulen Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/waa-seeks-to-end-surplus-priority-littlejohn-will-ask-congress-to.html | WAA SEEKS TO END SURPLUS PRIORITY; Littlejohn Will Ask Congress to Cut 'Red Tape'--Holds Sales Slowed, Returns Lowered Priorities Are Discussed | True | By C.p. Trussell Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/pressure-reported-to-clip-slas-wings-liquor-minority-seeks-bill-to.html | PRESSURE REPORTED TO CLIP SLA'S WINGS; Liquor Minority Seeks Bill to Curb License Powers-- Majority Oppose Step | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/blaze-in-ties-holds-up-el-train-40-minutes.html | Blaze in Ties Holds Up 'El' Train 40 Minutes | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/fight-on-bias-to-be-theme.html | Fight on Bias to Be Theme | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/toys-going-to-ossining-needy.html | Toys Going to Ossining Needy | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/gang-smashed-in-paris-police-nab-7-of-international-currencygold.html | GANG SMASHED IN PARIS; Police Nab 7 of International Currency-Gold Ring | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/stores-and-houses-conveyed-in-bronx.html | STORES AND HOUSES CONVEYED IN BRONX | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/new-postwar-auto-high-wards-cites-97860-units-in-week-against-prior.html | NEW POST-WAR AUTO HIGH; Ward's Cites 97,860 Units in Week Against Prior 96,461 Peak | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/us-officer-is-swindler-venice-says-hoax-was-committed-by-a.html | U.S. OFFICER' IS SWINDLER; Venice Says Hoax Was Committed by a Notorious Criminal | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/rabidoux-is-convicted-suspended-policeman-guilty-of-illegal.html | RABIDOUX IS CONVICTED; Suspended Policeman Guilty of Illegal Transfer of Gun | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/three-craft-delivered-in-month.html | Three Craft Delivered in Month | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/caraway-is-guilty-will-die-in-chair-mineola-jury-rejects-his-plea.html | CARAWAY IS GUILTY; WILL DIE IN CHAIR; Mineola Jury Rejects His Plea He Murdered Mrs. Logan While Drugged CARAWAY IS GUILTY; WILL DIE IN CHAIR | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/cincinnati-bar-urges-easing-of-admissions.html | CINCINNATI BAR URGES EASING OF ADMISSIONS | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/alice-storm-fiancee-of-lieut-hb-hardy.html | ALICE STORM FIANCEE OF LIEUT. H.B. HARDY | True | Special to THE NEW YORK TIMES.Coda | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/topics-of-the-times-two-east-sides.html | Topics of The Times; Two East Sides | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/ask-16-livingcost-rise-15000-salaried-employes-of-the-westinghouse.html | ASK 16% LIVING-COST RISE; 15,000 Salaried Employes of the Westinghouse Electric File | True | Special to THE NEW YORK TIMES. | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/stocks-irregular-but-averages-rise-gains-are-largely-in-high-price.html | STOCKS IRREGULAR, BUT AVERAGES RISE; Gains Are Largely in High Price Issues, With Other Groups Declining Early Trading Slow STOCKS IRREGULAR BUT AVERAGES RISE Other Price Movements | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/wesleyan-celebrates-marks-50th-anniversary-of-its-psychological.html | WESLEYAN CELEBRATES; Marks 50th Anniversary of Its Psychological Laboratory | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/cotton-prices-up-2-to-29-points-net-buying-for-foreign-accounts.html | COTTON PRICES UP 2 TO 29 POINTS NET; Buying for Foreign Accounts Sends Futures Markets to Best Levels at Close | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/bridges-warns-unions-cio-leader-says-new-congress-will-try-to.html | BRIDGES WARNS UNIONS; CIO Leader Says New Congress Will Try to Destroy Them | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/a-christmas-donation-for-chinas-needy.html | A CHRISTMAS DONATION FOR CHINA'S NEEDY | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/events-today.html | Events Today | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/discuss-scout-fund-drive.html | Discuss Scout Fund Drive | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/pig-iron-prices-raised.html | Pig Iron Prices Raised | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/car-kills-sleeping-baby-vehicle-plunges-off-highway-into-bedroom-of.html | CAR KILLS SLEEPING BABY; Vehicle Plunges Off Highway Into Bedroom of House | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/brokerage-employes-vote.html | Brokerage Employes Vote | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/state-pays-40000-on-cards.html | State Pays 40,000 on Cards | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/awaiting-judge-2-hours-48-freed-in-queens-court.html | Awaiting Judge 2 Hours, 48 Freed in Queens Court | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/muhlenberg-team-bowl-choice-today-but-close-game-is-expected-with.html | MUHLENBERG TEAM BOWL CHOICE TODAY; But Close Game Is Expected With St. Bonaventure on Lexington Gridiron | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/us-acts-to-settle-tugboat-dispute.html | U.S. ACTS TO SETTLE TUGBOAT DISPUTE | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/joins-spartex-corp-after-leaving-banking.html | Joins Spar-Tex Corp. After Leaving Banking | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/citizens-group-urges-higher-transit-fare.html | CITIZENS GROUP URGES HIGHER TRANSIT FARE | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/un-moves-to-fix-juridical-status-legal-committee-advances.html | U.N. MOVES TO FIX JURIDICAL STATUS; Legal Committee Advances Negotiations on Privileges and Immunities Here | True | Special to THE NEW YORK TIMES. | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/france-turns-to-blum.html | FRANCE TURNS TO BLUM | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/news-of-food-lack-of-yule-confectioneries-reflects-sugar-rationing.html | News of Food; Lack of Yule Confectioneries Reflects Sugar Rationing, Timing of Truck Strike Mince Pie and Christmas Let 'em Eat Cake The Time for Baking Recipe for Pork BAKED PORK COTTAGE ROLL (T-T)* Waste of Food Increasing | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/manhattan-victor-5346-defeats-st-peters-for-fourth-triumph-in-five.html | MANHATTAN VICTOR, 53-46; Defeats St. Peter's for Fourth Triumph in Five Games | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/charles-m-howard-lawyer-scholar-long-a-civic-leader-in-baltimore.html | CHARLES M. HOWARD; Lawyer, Scholar, Long a Civic Leader in Baltimore, Dies | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/king-heads-naval-society-fleet-admiral-is-elected-to-historical.html | KING HEADS NAVAL SOCIETY; Fleet Admiral Is Elected to Historical Foundation Post | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/dobsonhaeckler.html | Dobson--Haeckler | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/electric-shock-backed-convulsive-therapy-effective-in-epilepsy.html | ELECTRIC SHOCK BACKED; Convulsive Therapy Effective in Epilepsy, Doctors Told | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/soviet-publishes-franco-war-data-german-documents-printed-in-pravda.html | SOVIET PUBLISHES FRANCO WAR DATA; German Documents Printed in Pravda Say Spain Tried for Negotiated Peace | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/newsprint-record-set-459932-tons-noted-in-november-against-391383.html | NEWSPRINT RECORD SET; 459,932 Tons Noted in November Against 391,383 Year Ago | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/dr-schumacher-returns-social-democratic-leader-urges-socialization.html | DR. SCHUMACHER RETURNS; Social Democratic Leader Urges Socialization in Germany | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/bengal-boy-wins-at-fair-grounds-12-choice-beats-republican-by-2.html | BENGAL BOY WINS AT FAIR GROUNDS; 1-2 Choice Beats Republican by 2 Lengths in Feature-- Espino Gold Third | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/much-work-faces-aides-of-big-four-at-final-meeting-her-of-the.html | MUCH WORK FACES AIDES OF BIG FOUR; AT FINAL MEETING HER OF THE FOUR-POWER FOREIGN MINISTERS COUNCIL | True | By C. Brooks Peters | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/rabbi-joseph-b-levin-former-teacher-of-talmudic-law-at-yeshiva.html | RABBI JOSEPH B. LEVIN; Former Teacher of Talmudic Law at Yeshiva College Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/state-action-urged-on-cerebral-palsy.html | STATE ACTION URGED ON CEREBRAL PALSY | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/balkan-refugees-in-greece-listed.html | Balkan Refugees in Greece Listed | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/elizabeth-james-engaged.html | Elizabeth James Engaged | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/buchanan-in-racing-post.html | Buchanan in Racing Post | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/peiping-and-tientsin-near-new-red-push.html | PEIPING AND TIENTSIN NEAR NEW RED PUSH | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/text-of-veto-resolution.html | Text of Veto Resolution | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/slander-suit-dismissed-lawyers-action-against-jurist-is-voided-by.html | SLANDER SUIT DISMISSED; Lawyer's Action Against Jurist Is Voided by Appellate Court | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/us-animal-plane-in-nicaragua.html | U.S. Animal Plane in Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/eligibility-curb-barred-southern-conference-discounts-college-play.html | ELIGIBILITY CURB BARRED; Southern Conference Discounts College Play in Service | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/garrett-to-leave-mister-on-jan-4-jane-kean-will-succeed-only.html | GARRETT TO LEAVE 'MISTER' ON JAN. 4; Jane Kean Will Succeed Only Featured Performer, Who Is to Join Husband on Coast Lena Horne Sought for Part Play for Arlene Francis | True | By Louis Calta | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/weather-delays-marine-carp.html | Weather Delays Marine Carp | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/exchange-takes-new-name.html | Exchange Takes New Name | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/pianist-cellist-heard-in-concert-misses-schweitzer-morand-are.html | PIANIST, 'CELLIST HEARD IN CONCERT; Misses Schweitzer, Morand Are Presented by Raymond Duncan at Town Hall Pianist Is Praised Miss Morand's Technique | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/duke-of-westminster-divorced.html | Duke of Westminster Divorced | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/airlines-talk-fare-rise-to-meet-higher-costs.html | Airlines Talk Fare Rise To Meet 'Higher Costs' | True | By the United Press. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/east-roster-completed-24-accept-bids-to-play-west-in-new-years-day.html | EAST ROSTER COMPLETED; 24 Accept Bids to Play West in New Year's Day Classic | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/schoolhouse-to-the-world.html | SCHOOLHOUSE TO THE WORLD | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/big-science-center-for-planes-shaped-lemay-says-congress-will-be.html | BIG SCIENCE CENTER FOR PLANES SHAPED; LeMay Says Congress Will Be Asked for Vast Research for Supersonic Aviation Integrated Plan in January Aim Camera Has Hemispheric Lens | True | By William M. Blair Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/lord-tops-beecher-5043-scores-in-69-innings-of-amateur-3cushion.html | LORD TOPS BEECHER, 50-43; Scores in 69 Innings of Amateur 3-Cushion Billiard Match | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/associate-of-bilbo-knocked-off-stand-at-senate-inquiry-scuffle-at.html | ASSOCIATE OF BILBO KNOCKED OFF STAND AT SENATE INQUIRY; SCUFFLE AT BILBO HEARING IN WASHINGTON Terry Reported at Home | True | By Harold B. Hinton Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/presentation-of-the-maria-moors-cabot-awards.html | PRESENTATION OF THE MARIA MOORS CABOT AWARDS | True | The New York Times | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/film-groups-dissolve-contract.html | Film Groups Dissolve Contract | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/mcpherson-to-box-berntsen.html | McPherson to Box Berntsen | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/us-policy-limits-german-recovery-state-department-answering-dutch.html | U.S. POLICY LIMITS GERMAN RECOVERY; State Department, Answering Dutch Critic, Bars Any Gain at Expense of Freed Lands Visiting Rights Clarified | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/youngster-rises-from-floor-to-win-trading-lefts-in-last-nights.html | YOUNGSTER RISES FROM FLOOR TO WIN; TRADING LEFTS IN LAST NIGHT'S FIGHT AT THE GARDEN | True | By James P. Dawsonthe New York Times | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/public-service-acts-on-railroad-deaths.html | PUBLIC SERVICE ACTS ON RAILROAD DEATHS | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/bond-offerings-by-municipalities-sandusky-ohio-school-area-markets.html | BOND OFFERINGS BY MUNICIPALITIES; Sandusky, Ohio, School Area Markets $600,000 Block for Improvements Chester, Pa. Bourne, Mass. Next Year's Financing | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/avoidance-of-war-vital-says-oxnam-bishop-holds-best-way-to-end.html | AVOIDANCE OF WAR VITAL, SAYS OXNAM; Bishop Holds Best Way to End Dictatorship Abroad Is 'to Set Up Democracy at Home' Says Concepts Must Be Revised Calls for "Understanding" | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/chinese-to-protest-unrra-cut.html | Chinese to Protest UNRRA Cut | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/prize-possum-sent-to-truman.html | Prize 'Possum Sent to Truman | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/radio-today.html | RADIO TODAY | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/three-journalists-get-cabot-medals-columbia-rewards-canadian.html | THREE JOURNALISTS GET CABOT MEDALS; Columbia Rewards Canadian, Mexican and Floridian for Aid to Hemispheric Unity Sees New World as Beacon Deems Past Forgotten | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/chernayeff-in-new-post-he-leaves-brooklyn-college-for-chicago.html | CHERNAYEFF IN NEW POST; He Leaves Brooklyn College for Chicago Institute of Design | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/new-air-route-to-alaska-passenger-service-from-twin-cities-will.html | NEW AIR ROUTE TO ALASKA; Passenger Service From Twin Cities Will Start Jan. 2 | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/truce-rumored-in-allis-violence-but-all-concerned-from-the-governor.html | 'TRUCE RUMORED IN ALLIS VIOLENCE; But All Concerned, From the Governor Down, Deny Any Knowledge of Picket Deal Sheriff Also Negative Mediation Efforts Continue | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/albanian-named-to-palsy-group.html | Albanian Named to Palsy Group | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/fowlerdubois.html | Fowler--DuBois | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/their-first-look-at-america.html | THEIR FIRST LOOK AT AMERICA | True | The New York Times | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/court-tennis-carded-at-manhasset-today.html | COURT TENNIS CARDED AT MANHASSET TODAY | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/city-accepts-ship-as-marine-school-liberty-vessel-john-w-brown.html | CITY ACCEPTS SHIP AS MARINE SCHOOL; Liberty Vessel John W. Brown, Surplus Veteran of the War, Handed Over by U.S. Principal Instigated Plan Municipal Flag Raises | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/army-rounds-up-173-in-manila.html | Army Rounds Up 173 in Manila | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/our-forces-listed-secretary-surprises-un-compares-american-soviet.html | OUR FORCES LISTED; Secretary Surprises U.N. -- Compares American, Soviet Units in Orient DENIES WE MENACE PEACE He Holds Atom Plan Does Not Attenuate Veto--Bevin and Molotov Join Arms Stand Says Soviet Acted First Insists on Census Discussion U.S Troop Strength Overseas Below 550,000, Byrnes Discloses Titanic Job Emphasized Occupation Limit Urged | True | By Thomas J. Hamilton | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/alumni-president-named.html | Alumni President Named | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/mrs-feitner-to-marry-she-and-col-david-wagstaff-jr-to-be-wed-on-wed.html | MRS. FEITNER TO MARRY; She and Col. David Wagstaff Jr. to Be Wed on Wednesday | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/ten-held-in-homicide-jamaica-man-beaten-fatally-in-brawl-in-bar.html | TEN HELD IN HOMICIDE; Jamaica Man Beaten Fatally in Brawl in Bar | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/caplike-coiffure-and-spring-hats-to-suit-it.html | CAP-LIKE COIFFURE AND SPRING HATS TO SUIT IT | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/new-haven-loses-on-rfc-court-upsets-promise-by-jesse-jones-on-cut.html | NEW HAVEN LOSES ON RFC; Court Upsets Promise by Jesse Jones on Cut in Loan Interest | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/sugar-seizure-backed-cuban-cabinet-supports-regime-in-upholding-us.html | SUGAR SEIZURE BACKED; Cuban Cabinet Supports Regime in Upholding U.S. Prices | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/agree-on-lakes-navies-canada-and-us-exchange-notes-interpreting.html | AGREE ON LAKES NAVIES; Canada and U.S. Exchange Notes Interpreting 1817 Pact | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/spoilage-reported-in-surplus-potatoes.html | SPOILAGE REPORTED IN SURPLUS POTATOES | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/topics-of-the-day-in-wall-street-postoffering-repricing-new-bond.html | TOPICS OF THE DAY IN WALL STREET; Post-Offering Repricing New Bond Issues World Power Production Rubber Supply | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/alfred-aiken-dies-headed-ny-life-president-from-193640-once-federal.html | ALFRED AIKEN DIES; HEADED N.Y. LIFE; President From 1936-40, Once Federal Reserve Governor in Boston, Leader in Yale Drive Headed Worcester Banks Served on Bankers' Council | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/meyer-urges-aid-for-world-bank-insurance-companies-advised-to.html | MEYER URGES AID FOR WORLD BANK; Insurance Companies Advised to Invest Part of Resources, Provide Long-Term Funds MUTUAL ADVANTAGE CITED Sober Sense of Responsibility Needed, Executives Told by Ambassador Atherton Basic Factors Are Cited Senator Sees Era of Growth MEYER URGES AID FOR WORLD BANK | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/evictions-causing-acute-situation-record-number-of-families-put-out.html | EVICTIONS CAUSING ACUTE SITUATION; Record Number of Families Put Out of Homes in City With No Place to Go WORSE CONDITIONS FEARED Homeless Are Expected to Increase--House Buying Adds to 'Vicious Circle' Periods of Grace End Brooklyn Situation Acute | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/hudson-motor-to-close-2-days.html | Hudson Motor to Close 2 Days | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/banks-capital-stock-raised.html | Bank's Capital Stock Raised | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/dissolution-move-amended-for-sec-engineers-public-service-co.html | DISSOLUTION MOVE AMENDED FOR SEC; Engineers Public Service Co. Redrafts Distribution of Utility Holdings Source of New Funds DISSOLUTION MOVE AMENDED FOR SEC | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/col-roscoe-turner-weds-miss-miller-pioneer-speedflier-winner-of.html | COL. ROSCOE TURNER WEDS MISS MILLER; Pioneer Speed-Flier, Winner of Thompson Trophy 3 Times, Marries Indianan Here | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/2-thieves-abduct-plant-manager.html | 2 THIEVES ABDUCT PLANT MANAGER | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/corrigan-to-fly-freight-here.html | Corrigan to Fly Freight Here | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/truck-breaks-bank-teller-hurt.html | Truck Breaks Bank, Teller Hurt | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/trumans-stock-up-says-landon-praises-handling-of-the-coal.html | TRUMAN'S 'STOCK' UP, SAYS LANDON; Praises Handling of the Coal Strike--Woodring Sees the President Winning in '48 | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/windsor-visits-truman-duke-says-the-president-is-looking-in-great.html | WINDSOR VISITS TRUMAN; Duke Says the President Is 'Looking in Great Shape' | True | Special to THE NEW YORK TIMES. | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/allstar-soccer-today-northern-collegians-play-south-at-sterling.html | ALL-STAR SOCCER TODAY; Northern Collegians Play South at Sterling Oval | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/no-apartments-finished-in-1946-1603-onefamily-and-822-double.html | NO APARTMENTS FINISHED IN 1946; 1,603 One-Family and 822 Double Structures Were Built During Period VETERANS SUFFER MOST 85,000 of Their Applications Now on File-- Outlook Is Better for Next Year State Has Added 1,900 Costs Set at $96 a Month | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/books-of-the-times-hats-off-in-the-house-heating-ruins-beaver-game.html | Books of the Times; Hats Off in the House Heating Ruins "Beaver" Game | True | By Charles Poore | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/georgia-mc-loses-1412-tennessee-wesleyan-wins-peach-bowl-game-on.html | GEORGIA M.C. LOSES, 14-12; Tennessee Wesleyan Wins Peach Bowl Game on Tally Near End | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/potatoes-take-big-drop.html | Potatoes Take Big Drop | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/george-t-lyon-republican-leader-former-head-of-wilmington-del-city.html | GEORGE T. LYON; Republican Leader, Former Head of Wilmington, Del., City Council | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/mrs-louis-m-robinson-author-leader-in-organizing-maternal-health.html | MRS. LOUIS M. ROBINSON; Author, Leader in Organizing Maternal Health Clinics | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/sounder-food-habits-proposed-by-dr-king.html | SOUNDER FOOD HABITS PROPOSED BY DR. KING | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/more-babies-in-new-york.html | MORE BABIES IN NEW YORK | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/iro-chances-fade-over-budget-snag-small-vote-on-assessments-hampers.html | IRO CHANCES FADE OVER BUDGET SNAG; Small Vote on Assessments Hampers Formation of the U.N. Refugee Agency | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/mexican-volcano-flares-up.html | Mexican Volcano Flares Up | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/commission-suit-is-settled.html | Commission Suit Is Settled | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/triangle-show-staged-clear-the-track-first-revue-at-princeton-since.html | TRIANGLE SHOW STAGED; Clear the Track' First Revue at Princeton Since 1940 | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/record-for-dewey-in-official-count-his-687151-majority-topped.html | RECORD FOR DEWEY IN OFFICIAL COUNT; His 687,151 Majority Topped Lehman's 627,388 in 1932-- Won in 1942 by 173,254 | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/belgrade-ends-ban-on-us-information.html | Belgrade Ends Ban On U.S. Information | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/criticism-of-labor-cited-jersey-commissioner-warns-of-danger-if.html | CRITICISM OF LABOR CITED; Jersey Commissioner Warns of Danger if Duty Is Shirked | True | Special to THE NEW YORK TIMES. | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/dodgers-set-back-by-miami-31-to-20-seahawks-outplay-brooklyn-in.html | DODGERS SET BACK BY MIAMI, 31 TO 20; Seahawks Outplay Brooklyn in Drizzling Rain at Orange Bowl--Dobbs Sets Mark STATISTICS OF THE GAME Lead Quickly Erased Martinovich Kicks 2 Goals | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/student-art-on-view-high-school-of-music-and-art-stages-concert-and.html | STUDENT ART ON VIEW; High School of Music and Art Stages Concert and Exhibit | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/the-screen-defeathered-falcon.html | THE SCREEN; Defeathered Falcon | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/drum-reassures-guard-on-service-general-at-dinner-tells-wartime.html | DRUM REASSURES GUARD ON SERVICE; General, at Dinner, Tells WarTime Unit's Officers They Will Run Disaster Corps A Plea for Preparedness Challenge" in New Set-Up | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/daughter-to-frank-s-lowells.html | Daughter to Frank S. Lowells | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/personnel-training-planned-as-china-aid.html | PERSONNEL TRAINING PLANNED AS CHINA AID | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/liquor-zones-changed.html | Liquor Zones Changed | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/southeastern-sets-sixgame-minimum.html | SOUTHEASTERN SETS SIX-GAME MINIMUM | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/jean-baptists-heguy-head-chef-at-the-pennsylvania-hotel-last-16.html | JEAN BAPTISTS HEGUY; Head Chef at the Pennsylvania Hotel Last 16 Years Dies | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/elected-to-two-offices-in-renamed-food-concern.html | Elected to Two Offices In Renamed Food Concern | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/song-of-south-picketed-line-at-the-palace-protests-disney-portrayal.html | SONG OF SOUTH' PICKETED; Line at the Palace Protests Disney Portrayal of Negro | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/emerson-enters-marine-field.html | Emerson Enters Marine Field | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/mexico-lifts-cement-controls.html | Mexico Lifts Cement Controls | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/asuncion-crushes-anarchist-revolt-paraguayan-students-routed-by.html | ASUNCION CRUSHES 'ANARCHIST' REVOLT; Paraguayan Students Routed by Gunfire--Venezuela Says Calm Is Restored Venezuela Continues Arrests Complete Victory Reported | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/editors-ask-check-on-culture-agency-would-have-committee-review.html | EDITORS ASK CHECK ON CULTURE AGENCY; Would Have Committee Review Work of State Department in World Information Field Agree on Libraries Mrs. Hobby Sees Danger | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/strike-today-called-for-safeway-stores.html | STRIKE TODAY CALLED FOR SAFEWAY STORES | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/virginia-tech-loses-smith.html | Virginia Tech Loses Smith | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/church-to-present-nativity-play-here.html | CHURCH TO PRESENT NATIVITY PLAY HERE | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/joseph-w-gerritys-jr-have-son.html | Joseph W. Gerritys Jr. Have Son | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/parents-aid-is-asked-in-delinquency-fight.html | PARENT'S AID IS ASKED IN DELINQUENCY FIGHT | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/new-ship-due-wednesday.html | New Ship Due Wednesday | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/sports-today.html | Sports Today | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/new-ballot-curbs-charged-in-poland-mikolajczyk-chief-of-peasant.html | NEW BALLOT CURBS CHARGED IN POLAND; Mikolajczyk, Chief of Peasant Party, Says 10,000 Members Were Seized in Month Many Obstacles Charged District Leaders Seized | | By Sydney Gruson Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/partners-dissolve-stock-brokerage-pflugfelder-bampton-rust-will.html | PARTNERS DISSOLVE STOCK BROKERAGE; Pflugfelder, Bampton & Rust Will Divide--Additions Due to Many Staffs Jan. 1 | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/money.html | MONEY | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/10cent-fare-is-debated-students-take-part-in-mode-session-of.html | 10-CENT FARE IS DEBATED; Students Take Part in Mode Session of Estimate Board | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/umw-paper-hails-lewis-courage-journal-says-union-in-ending-the.html | UMW PAPER HAILS LEWIS 'COURAGE'; Journal Says Union, in Ending the Strike, Again Showed Its Patriotism in a Crisis Says Leader 'Met the Test' Union Officers Hit at Truman | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/for-foreign-oil-market-california-texas-company-to-cover-new.html | FOR FOREIGN OIL MARKET; California Texas Company to Cover New Territory | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/96-named-for-rich-race-fervent-among-3yearolds-for-santa-anita.html | 96 NAMED FOR RICH RACE; Fervent Among 3-Year-Olds for Santa Anita Derby March 8 | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/city-college-five-in-garden-tonight-leaders-in-british-figure.html | CITY COLLEGE FIVE IN GARDEN TONIGHT; LEADERS IN BRITISH FIGURE SKATING CONTEST | True | By Joseph M. Sheehan | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/allies-end-split-in-vienna-council-agree-on-food-distribution.html | ALLIES END SPLIT IN VIENNA COUNCIL; Agree on Food Distribution. Denazification Law and Purge of Universities ALLIES END SPLIT IN VIENNA COUNCIL Russians Will Release Food Agree on University Purge | True | By Albion Ross Special To the New York Times. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/polio-study-urged-for-high-schools-consultant-for-the-national.html | POLIO STUDY URGED FOR HIGH SCHOOLS; Consultant for the National Foundation Says Curriculum Should Include Data Campaigns Dispel Panic Medical Aspects Analyzed | True | | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/industrial-leases-in-brooklyn-deals-westinghouse-electric-co-to.html | INDUSTRIAL LEASES IN BROOKLYN DEALS; Westinghouse Electric Co. to Occupy Newly Constructed Plant in Williamsburgh Coney Island Property Sold Deal Closed on Congress Street | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/silent-on-3666929-he-stole.html | Silent on $3,666,929 He Stole | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/reynolds-gets-war-plant-acquires-ohio-rolling-mill-on-a-5year-lease.html | REYNOLDS GETS WAR PLANT; Acquires Ohio Rolling Mill on a 5-Year Lease, With Option to Buy | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/palazzi-tried-as-blocker-to-spell-hare-in-giant-backfield-tomorrow.html | Palazzi Tried as Blocker to Spell Hare in Giant Backfield Tomorrow; Rookie Center Shifted to Ease Burden on Injured Veteran in Title Play-Off With Bears at Polo Grounds Giants to Return in Buses Hare Replacement Sought Split of Play-off Money | True | By William D. Richardson | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/federal-aid-perils-science-bush-says-carnegie-institution-head.html | FEDERAL AID PERILS SCIENCE, BUSH SAYS; Carnegie Institution Head Calls Support 'Inevitable,' but Warns of Research Restrictions | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/leonore-jenkins-fiancee-mcgill-faculty-member-will-be-bride-of.html | LEONORE JENKINS FIANCEE; McGill Faculty Member Will Be Bride of Arthur S. Johnson 3d | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/heads-squibb-division-as-technical-director.html | Heads Squibb Division As Technical Director | True | Blackstone Studios | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/predicts-industrial-peace.html | Predicts Industrial Peace | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/capital-increase-approved.html | Capital Increase Approved | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/winecoff-suits-filed-kin-of-two-hotel-fire-victims-ask-total-of.html | WINECOFF SUITS FILED; Kin of Two Hotel Fire Victims Ask Total of $110,000 | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/santa-claus-is-modeled-in-chocolate.html | SANTA CLAUS IS MODELED IN CHOCOLATE | True | The New York Times Studio | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/yugoslavia-names-pribichevitch.html | Yugoslavia Names Pribichevitch | True | Special to THE NEW YORK TIMES. | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/all-big-nine-members-will-share-profits-of-illinois-rose-bowl-trip.html | All Big Nine Members Will Share Profits of Illinois' Rose Bowl Trip; Conference Champions to Realize $13,000, Twice as Much as Others--Addition of Tenth School Not in Prospect Now Relaxation of Code Opposed Swim Meet at Ohio State | True | | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/guild-talks-renewed-but-stern-papers-management-and-union-make.html | GUILD TALKS RENEWED; But Stern Papers' Management and Union Make Little Progress | True | Special to THE NEW YORK TIMES. | C1B 51561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/letters-to-the-times-yugoslavias-new-democracy-law-nationalizing-in.html | Letters to The Times; Yugoslavia's New Democracy Law Nationalizing Industries Said to Be Typical Example Lack of Compensation Foreign Investors Revision of Textbooks Favored Ropes as Life-Savers in Fires Situation in Virgin Islands Payment of Money Granted to Them Is Requested for Aid of People Prevention of Inflation Economic Dictatorship Feared Without Governmental Control of Money Remembrance of Mrs. Carnegie | True | CONSTANTIN A. FOTITCH,F.B. RIGGS.RUDOLPH B. JACOBY.jose I. Gimenez.irving Fisher.maria Safonoff, Julia M. Gille, | C1B 51561 |
| 1946-12-14 | 1946-12-14 | https://www.nytimes.com/1946/12/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 51561 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/wreaths-and-trees-these-and-other-holiday-decorations-may-be-made.html | WREATHS AND TREES; These and Other Holiday Decorations May Be Made Distinctive and Very Gay | True | By Claire Stickles | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fine-liquors-out-of-hiding-find-only-limited-market-prices-of.html | FINE LIQUORS OUT OF HIDING FIND ONLY LIMITED MARKET; Prices of Brands Rare in Wartime Holidays Meet Some Consumer Resistance | True | By Samuel A. Tower Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/avc-meets-in-albany-accreditation-of-groups-will-be-taken-up.html | AVC MEETS IN ALBANY; Accreditation of Groups Will Be Taken Up, Members Hear | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/oklahoma-aggies-beat-temple-4334-champion-quintet-wins-before.html | OKLAHOMA AGGIES BEAT TEMPLE, 43-34; Champion Quintet Wins Before 8,312--St. Joseph's Stops Nevada Five, 49-38 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/new-era-envisaged-for-office-worker-music-to-relieve-manotony-air.html | NEW ERA ENVISAGED FOR OFFICE WORKER; Music to Relieve Manotony, Air Conditioning and Color Dynamics on Program | True | By Alfred R. Zipser Jr. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/correction.html | CORRECTION | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/politicians.html | Politicians | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/c-mathews-dicks-jr-have-child.html | C. Mathews Dicks Jr. Have Child | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/home-electric-radiant-heating.html | HOME; Electric Radiant Heating | True | By Mary Roche | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/play-tuesday-to-aid-sanitarium.html | Play Tuesday to Aid Sanitarium | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/2-un-meetings-today-morning-session-is-off.html | 2 U.N. Meetings Today; Morning Session Is Off | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/shameful-story-of-indian-removal-moving-shameful-story.html | Shameful Story of Indian Removal; Moving, Shameful Story | True | By Marquis James | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/rings-at-dog-show-cut-from-16-to-12-spectators-will-have-more-room.html | RINGS AT DOG SHOW CUT FROM 16 TO 12; Spectators Will Have More Room to Move About Garden for Westminster Judging | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/engaged-in-proving-that-marriage-is-made-in-heaven.html | Engaged in Proving That Marriage Is 'Made in Heaven!' | True | Lucas-Pritchard, Leo Friedman | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/junior-dances-set-for-holiday-period-colony-party-will-be-held-on.html | JUNIOR DANCES SET FOR HOLIDAY PERIOD; Colony Party Will Be Held on Dec. 26 and Cosmopolitan Series Opens on Dec. 28 TAPPIN FETE ON SATURDAY First Metropolitan Event to Be Dec. 27--Groton-St. Mark's, Murray Dances Listed | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/opera-benefit-on-jan-2-near-east-colleges-to-gain-by-marriage-of.html | OPERA BENEFIT ON JAN. 2; Near East Colleges to Gain by 'Marriage of Figaro' | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/cubs-acquire-ace-parker.html | Cubs Acquire Ace Parker | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-helen-pratt-prospective-bride-sarah-lawrence-alumna-will-be.html | MISS HELEN PRATT PROSPECTIVE BRIDE; Sarah Lawrence Alumna Will Be Wed to John Ladd, Son of Former Cornell Dean | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/texas-niagara-fives-victors-at-buffalo.html | TEXAS, NIAGARA FIVES VICTORS AT BUFFALO | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/education-in-review-veterans-in-college-are-found-to-be-making-a-be.html | EDUCATION IN REVIEW; Veterans in College Are Found to Be Making a Better Record Than the Non-Veterans | True | By Benjamin Fine | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/rutgers-staves-off-late-rally-by-columbia-quintet-to-take-rough.html | Rutgers Staves Off Late Rally by Columbia Quintet to Take Rough Contest; N.Y.U. BASKETBALL PLAYERS WHO FACE ARKANSAS AT GARDEN ON TUESDAY. | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-last-of-life-for-which-the-first-was-made.html | "The Last of Life, for Which the First Was Made" | True | By A.h. Weiler | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/japan-reports-export-balance.html | Japan Reports Export Balance | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/latest-books-received.html | Latest Books Received | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/more-food-urged-by-german-group-economic-committee-predicts-huge.html | MORE FOOD URGED BY GERMAN GROUP; Economic Committee Predicts Huge Deficits if Basic Ration Is Not Raised | True | By Edward A. Morrow Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/little-war-hero-fells-goliath.html | Little War Hero Fells Goliath | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-days-contributions-for-the-neediest-cases.html | The Day's Contributions for the Neediest Cases | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/lafayette-gets-campus-radio.html | Lafayette Gets Campus Radio | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/doubles-test-goes-to-parkermulloy-they-beat-schroederkramer-again.html | DOUBLES TEST GOES TO PARKER-MULLOY; They Beat Schroeder-Kramer Again and Loom as Team for Davis Cup Matches | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/vale-bs.html | Vale B.S. | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/reaction-in-poland-spreads-pravda-says.html | REACTION IN POLAND SPREADS, PRAVDA SAYS | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/art-at-second-hand.html | Art at Second Hand | True | By Albert Guerard | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fire-conference-is-called.html | Fire Conference Is Called | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/frank-capra-back-home-in-hollywood-demonstrates-its-a-wonderful.html | Frank Capra, Back Home in Hollywood, Demonstrates 'It's a Wonderful Life' | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/10c-rise-ratified-for-textile-help-local-unions-vote-today-on-new.html | 10C RISE RATIFIED FOR TEXTILE HELP; Local Unions Vote Today on New Hourly Scale--90,000 Workers Will Benefit | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/nicaragua-gets-us-field-airport-turned-over-to-foreign-minister-in.html | NICARAGUA GETS U.S. FIELD; Airport Turned Over to Foreign Minister in Ceremony | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/sugar-stamp-advance-is-refused-after-kilburn-plea-for-christmas.html | Sugar Stamp Advance Is Refused After Kilburn Plea for Christmas; REJECTS ADVANCE OF SUGAR STAMP | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/shirley-jennys-wed-to-army-lieutenant.html | SHIRLEY JENNYS WED TO ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/music-in-annie-get-your-gun.html | Music in 'Annie Get Your Gun' | True | Vandamm | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/capetown-reacts-to-race-criticism-press-shows-heartsearching.html | CAPETOWN REACTS TO RACE CRITICISM; Press Shows Heart-Searching Following U.N. Action--'New Age' for Native Held Nearer | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/electric-well-found-current-comes-from-wire-buried-in-ground-in.html | ELECTRIC WELL FOUND; Current Comes From Wire Buried in Ground in Iowa | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/in-mortgage-work.html | IN MORTGAGE WORK | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/vernon-senators-won-batting-title-mark-of-353-topped-williams-by-11.html | VERNON, SENATORS, WON BATTING TITLE; Mark of .353 Topped Williams by 11 Points in American League--Pesky Third | True | By John Drebinger | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/opera-to-go-west-metropolitans-visit-to-los-angeles-in-1948-planned.html | OPERA TO GO WEST; Metropolitan's Visit to Los Angeles in 1948 Planned Only as a Start | True | By Gladwin Hill | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/vassar-club-to-hold-25th-opera-benefit.html | VASSAR CLUB TO HOLD 25TH OPERA BENEFIT | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/japan-under-american-tutelage.html | Japan Under American Tutelage | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/west-point-holds-exhibit-army-supply-lines-in-france-in-1945-shown.html | WEST POINT HOLDS EXHIBIT; Army Supply Lines in France in 1945 Shown in Miniature | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/love-in-park-avenue.html | Love in 'Park Avenue' | True | Lucas-Pritchard | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/events-of-interest-in-shipping-world-stevedores-association-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; Stevedores' Association Will Meet Tomorrow to Take Up Cargo Problems | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/charcoal-yield-raised-new-method-gets-1000-pounds-from-a-ton-of.html | CHARCOAL YIELD RAISED; New Method Gets 1,000 Pounds From a Ton of Wood | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/subsidies-urged-for-tramp-ship-col-parry-says-us-has-opportunity.html | SUBSIDIES URGED FOR TRAMP SHIP; Col. Parry Says U.S. Has Opportunity Now, but Only if Government Aids | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/head-painting-sculpture-juries.html | Head Painting, Sculpture Juries | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/out-of-town-williamstown-mass.html | OUT OF TOWN; Williamstown, Mass. | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/troth-announced-of-joan-kimball-engaged-to-be-wed.html | TROTH ANNOUNCED OF JOAN KIMBALL; ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mayor-to-greet-tsaldaris.html | Mayor to Greet Tsaldaris | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/cuban-saves-move-for-colony-talks-his-amendment-that-ruling-powers.html | CUBAN SAVES MOVE FOR COLONY TALKS; His Amendment That Ruling Powers Should Convene Conferences Approved | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/relief-clothing-burns-quantity-awaiting-shipment-abroad-is.html | RELIEF CLOTHING BURNS; Quantity Awaiting Shipment Abroad Is Destroyed in Fire | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/rev-dr-wf-de-long-eastern-aide-of-church-board-of-foreign-missions.html | REV. DR. W.F. DE LONG; Eastern Aide of Church Board of Foreign Missions Is Dead | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/definition-wanted.html | Definition Wanted | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/wrong-plants-seized-yugoslavs-reveal-mistakes-under-nationalization.html | WRONG PLANTS SEIZED; Yugoslavs Reveal Mistakes Under Nationalization Law | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/attempts-started-to-ease-nazi-bans-germans-join-in-endeavors-to.html | ATTEMPTS STARTED TO EASE NAZI BANS; Germans Join in Endeavors to Absolve Young Members From Taint of Crimes | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/murray-outlines-labors-responsibilities-union-members-are-consumers.html | Murray Outlines 'Labor's Responsibilities'; "Union members are consumers," he says, "and are concerned for the welfare of the nation." | True | By Philip Murray P resident of the Cio | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/androcles-and-the-lion.html | 'Androcles and the Lion' | True | Vandamm | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/farm-sales-reach-record-in-nation-strout-says-more-buyers-than-ever.html | FARM SALES REACH RECORD IN NATION; Strout Says More Buyers Than Ever Before Are Paying Cash for Properties | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/treaties-for-europe.html | Treaties for Europe | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/tata-steel-acts-for-labor-peace-bombay-company-scraps-old-wage.html | TATA STEEL ACTS FOR LABOR PEACE; Bombay Company Scraps Old Wage Schedule for Advanced Formula Backed by Union -- WAY PROGRAM ADOPTED Calls for Basic Pay, With Good Attendance, Performance and Profit-Sharing | True | By Hartley W. Barclay | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-mcorkindale-bride-in-holyoke-connecticut-college-student-wed.html | MISS M'CORKINDALE BRIDE IN HOLYOKE; Connecticut College Student Wed to Richard Hemingway in the Skinner Chapel | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fortissimi-sunt-belgae.html | Fortissimi Sunt Belgae | True | By Andre Visson | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/19000-patients-listed-long-island-college-hospital-in-brooklyn.html | 19,000 PATIENTS LISTED; Long Island College Hospital in Brooklyn Reports for 1945 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-lucy-elliott-will-be-married-kentucky-alumna-is-betrothed-to.html | MISS LUCY ELLIOTT WILL BE MARRIED; Kentucky Alumna Is Betrothed to Edward F. Prichard Jr., Former OWMR Counsel | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/exgi-offers-eye-to-blind-boy.html | Ex-GI Offers Eye to Blind Boy | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/lakes-line-to-halt-hits-labor-demands.html | LAKES LINE TO HALT; HITS LABOR DEMANDS | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/british-film-idol-casts-oral-bricks-james-mason-says-rank-is.html | BRITISH FILM IDOL CASTS ORAL BRICKS; James Mason Says Rank Is Leading the English Movie Industry Into Trouble | True | By Thomas M. Pryor | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-record-of-the-meeting-of-the-united-nations-assembly-agreements.html | THE RECORD OF THE MEETING OF THE UNITED NATIONS ASSEMBLY; Agreements, Which Will Now Be Carried Out, and Other Important Subjects Where Agreement Failed | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/britons-in-tour-split-on-the-iron-curtain.html | BRITONS IN TOUR SPLIT ON THE IRON CURTAIN | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-eb-aldrich-jw-redmond-wed-married-yesterday.html | MISS E.B. ALDRICH, J.W. REDMOND WED; MARRIED YESTERDAY | True | Jay Te Winburn | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bronze-group-sold-for-275.html | Bronze Group Sold for $275 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/remember-these-the-neediest-of-all-above-all-they-need-friendsto.html | REMEMBER THESE: THE NEEDIEST OF ALL; Above All, They Need Friends--To Help Them Carry On | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/presenting-edgar-bergen-and-his-alter-egos.html | Presenting Edgar Bergen and His 'Alter Egos' | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/perrymanshambroom.html | Perryman--Shambroom | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/consul-in-waiting.html | Consul in Waiting | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/hollywood-digest-chaplin-doffs-familiar-tramp-garb-in-new.html | HOLLYWOOD DIGEST; Chaplin Doffs Familiar Tramp Garb in New Comedy--Other Studio Notes | True | By Thomas F. Brady | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/sports-of-the-times-for-the-championship.html | Sports of the Times; For the Championship | True | By Arthur Daley | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/meat-prices-drop-sharply-in-chicago-pork-tops-decline-as-estimates.html | MEAT PRICES DROP SHARPLY IN CHICAGO; Pork Tops Decline as Estimates Put Shrinkage to Consumers at $10,000,000 a Week | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/frankie-erne-auto-victim-former-lightweight-champion-71-is-killed.html | FRANKIE ERNE AUTO VICTIM; Former Lightweight Champion, 71, Is Killed in California | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/higher-wages-or-lower-prices.html | HIGHER WAGES OR LOWER PRICES? | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/de-kadtreese.html | de Kadt--Reese | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/new-delhi-and-london.html | New Delhi and London | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/us-canada-continue-standardarms-talks.html | U.S, CANADA CONTINUE STANDARD-ARMS TALKS | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/home-mortgages-reach-23-billions-high-prices-gi-loans-are-factors.html | Home Mortgages Reach 23 Billions; High Prices, GI Loans Are Factors; New Residential Financing for This Year Estimated at Eight Billions by Federal Bank Board, to Set a New High Mark | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/clashes-reported-in-indies.html | Clashes Reported in Indies | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/roxas-campaigns-for-parity-for-us-urges-preferential-amendment-to.html | ROXAS CAMPAIGNS FOR PARITY FOR U.S.; Urges Preferential Amendment to Avoid Chaos--Hears Much of Graft in Philippines | True | By Ford Wilkins Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/centennial-of-an-oracle.html | CENTENNIAL OF AN ORACLE | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/a-land-born-of-battle.html | A Land Born of Battle | True | By James Fuller | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/church-will-light-yule-firs-tonight-first-presbyterian-will-hold.html | CHURCH WILL LIGHT YULE FIRS TONIGHT; First Presbyterian Will Hold Candle Service--Religious Calendar for Week Heavy | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/science-in-review-a-new-picture-of-the-processes-by-which-the-body.html | SCIENCE IN REVIEW; A New Picture of the Processes by Which the Body Utilizes Iron to Keep Life Going | True | By William L. Laurence | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/evans-is-selected-as-tiger-executive-southern-association-head-to.html | EVANS IS SELECTED AS TIGER EXECUTIVE; Southern Association Head to Ask Release From Contract to Take Detroit Post | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-new-chapter-in-mrs-roosevelts-life-in-her-work-for-the-united.html | The New Chapter in Mrs. Roosevelt's Life; In her work for the United Nations she has dealt with problems that concern humanity. | True | By S.j. Woolf | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/consumers-prices-go-up-2-in-month-mainly-because-of-a-4-rise-for.html | Consumers' Prices Go Up 2% in Month Mainly Because of a 4 % Rise for Food | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/records-two-concertos-new-technique.html | RECORDS: TWO CONCERTOS; New Technique | True | By Howard Taubman | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/liquor-curb-irks-swedes-antibuying-strike-and-burning-of-ration.html | LIQUOR CURB IRKS SWEDES; Anti-Buying Strike and Burning of Ration Books Planned | True | Special to THE NEW YORK TIMES | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/austria-requests-voice-on-treaty-president-opposes-the-attempt-of.html | AUSTRIA REQUESTS VOICE ON TREATY; President Opposes the Attempt of Yugoslavia to Obtain Section of Carinthia | True | By Albion Ross Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/twu-speaker-in-church-today.html | TWU Speaker in Church Today | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/shaggy-horse-walks-into-court.html | Shaggy Horse Walks Into Court | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mary-m-hausman-married-in-home-wellesley-graduate-is-bride-of.html | MARY M. HAUSMAN MARRIED IN HOME; Wellesley Graduate Is Bride of Calvin S. Morser, Veteran of Pacific, in Lakeville, Conn. | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/kenyonbixby.html | Kenyon--Bixby | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/william-coleman-industrialist-dies-lumber-mills-head-98-made-many.html | WILLIAM COLEMAN, INDUSTRIALIST, DIES; Lumber Mills Head, 98, Made Many Large Contributions to Medical Institutions | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-art-of-daumier-honore-daumier.html | The Art of Daumier; Honore Daumier | True | By William Germain Dooley | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/british-eye-divorce-laws-may-seek-recognition-there-of-decrees.html | BRITISH EYE DIVORCE LAWS; May Seek Recognition There of Decrees Granted in U.S. | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/crawfordyoung.html | Crawford--Young | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/evergreen-covering-winter-protection-that-is-not-disfiguring.html | EVERGREEN COVERING; Winter Protection That Is Not Disfiguring | True | By Mary Deputy Lamson | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/girl-pianist-14-gives-a-deft-performance.html | GIRL PIANIST, 14, GIVES A DEFT PERFORMANCE | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/manchuria-is-key-to-strife-in-china-observations-in-harbin-lead-to.html | MANCHURIA IS KEY TO STRIFE IN CHINA; Observations in Harbin Lead to Belief That Only Hope of Peace Is U.S.-Soviet Accord | True | By Benjamin Welles Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/shrewed-move-laid-to-mackenzie-king-cabinet-reshuffle-is-said-to.html | SHREWED MOVE LAID TO MACKENZIE KING; Cabinet Reshuffle Is Said to Strengthen Quebec Role-- Ottawa Ends Gasoline Tax | True | By P.j. Philip Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/smuts-reassures-greeks-of-amity-swedish-delegation-visits-moscow.html | SMUTS REASSURES GREEKS OF AMITY; SWEDISH DELEGATION VISITS MOSCOW LOCOMOTIVE WORKS | True | By A.c. Sedgwick Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/texas-rider-quits-near-goal.html | Texas Rider Quits Near Goal | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/figures-in-the-night.html | FIGURES IN THE NIGHT | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/burglars-get-33300-pennies.html | Burglars Get 33,300 Pennies | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/to-house-group-of-uptown-tenants.html | TO HOUSE GROUP OF 'UPTOWN' TENANTS | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/philadelphia-sees-jockeying-by-us-mayor-and-site-aides-angry-over.html | PHILADELPHIA SEES JOCKEYING BY U.S.; Mayor and Site Aides Angry Over Alleged Maneuvers of Austin to Influence U.N. | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/italy-to-get-penicillin-plant.html | Italy to Get Penicillin Plant | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/news-and-sidelights-on-the-world-of-music.html | NEWS AND SIDELIGHTS ON THE WORLD OF MUSIC | True | By Ross Parmenter | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/blum-still-balked-in-forming-regime-admits-overoptimism-but-is.html | BLUM STILL BALKED IN FORMING REGIME; Admits Over-optimism but is Hopeful of Filling French Cabinet Posts Today | True | By Harold Callender Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/los-angeles-fog-hides-ucla-rose-bowl-drill.html | Los Angeles Fog Hides UCLA Rose Bowl Drill | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/prefabrication-on-the-farm.html | PREFABRICATION ON THE FARM | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/a-spoof-at-the-mighty-for-more-than-six-decades-the-famous-gridiron.html | A Spoof at the Mighty; For more than six decades, the famous Gridiron Club has reduced heads in size and pushed chests back to normal. | True | By Lewis Wood | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/her-nuptials-held.html | HER NUPTIALS HELD | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/cotton-prices-up-60-to-78-points-futures-market-again-closes.html | COTTON PRICES UP 60 TO 78 POINTS; Futures Market Again Closes Strong--Little Hedging as Farmers Hold Back | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/housework-cost-held-taxable.html | Housework Cost Held Taxable | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/crushed-by-bulldozer.html | Crushed by Bulldozer | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/zionists-review-palestine-plans-congress-is-expected-to-leave-way.html | ZIONISTS REVIEW PALESTINE PLANS; Congress Is Expected To Leave Way Open For Compromise | True | By Julian L. Meltzer Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/treasure-chest-the-life-of-night.html | Treasure Chest; The Life of Night | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/presbyterians-plan-merger-of-agencies.html | PRESBYTERIANS PLAN MERGER OF AGENCIES | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/new-problems-rise-in-buyers-market-seen-ushering-in-era-calling-for.html | NEW PROBLEMS RISE IN BUYERS' MARKET; Seen Ushering In Era Calling for Effort to Restore Normal Retailer, Producer Relations | True | By Thomas F. Conroy | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/french-honor-marthur-tokyo-envoy-presents-nations-highest-award-to.html | FRENCH HONOR M'ARTHUR; Tokyo Envoy Presents Nation's Highest Award to General | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/4-named-to-check-on-federal-news-board-of-society-of-editors-sets.html | 4 NAMED TO CHECK ON FEDERAL NEWS; Board of Society of Editors Sets Up Group to Review Foreign Dissemination | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/finds-trade-barriers-impinge-screen-freedom-mad-moment-behind-bars.html | FINDS TRADE BARRIERS IMPINGE SCREEN FREEDOM; Mad Moment Behind Bars | True | By Eric Johnston, | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/agreement-in-the-4-and-54.html | Agreement; In the 4 and 54 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mfadden-swim-victor-captures-metropolitan-senior-100yard-freestyle.html | M'FADDEN SWIM VICTOR; Captures Metropolitan Senior 100-Yard Free-Style Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/venezuelan-fighting-is-continuing-inland.html | VENEZUELAN FIGHTING IS CONTINUING INLAND | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/oriental-otherworld.html | Oriental Otherworld | True | By Carl Glick | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/crisp-plants-for-winter-salads.html | CRISP PLANTS FOR WINTER SALADS | True | By Ruth Gannon | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/charlotte-rogers-is-married.html | Charlotte Rogers Is Married | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/blind-33-at-her-first-dance.html | Blind, 33, at Her First Dance | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/conference-of-un-on-free-press-set-assembly-adopts-call-for-1947.html | CONFERENCE OF U.N. ON FREE PRESS SET; Assembly Adopts Call for 1947 Session to Further Spread of World Information | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mannerheim-returns-to-finland.html | Mannerheim Returns to Finland | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/cleophas-raymond-restaurateur-dies.html | CLEOPHAS RAYMOND, RESTAURATEUR, DIES | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/party-for-veterans-100-wounded-service-men-to-be-guests-on-friday.html | PARTY FOR VETERANS; 100 Wounded Service Men to Be Guests on Friday Night | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/in-the-ruins-of-the-third-reich-two-analyses-of-the-bitter-residue.html | IN THE RUINS OF THE THIRD REICH; Two Analyses of the Bitter Residue That Is Hitler's Legacy to Germany | True | By W.l. White | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/superior-lilies-domestic-peerless-strain-easily-grown-at-home.html | SUPERIOR LILIES; Domestic Peerless Strain Easily Grown at Home | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/frederick-p-gelbach-head-of-favor-ruhl-co-dealers-in-art-materials.html | FREDERICK P. GELBACH; Head of Favor, Ruhl & Co., Dealers in Art Materials | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bilbo-again.html | Bilbo Again | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/picture-credits-305870262.html | PICTURE CREDITS | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/new-york-un-in-turtle-bay.html | NEW YORK; U.N. in Turtle Bay | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/state-gis-show-farm-trend.html | State GI's Show Farm Trend | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/lapham-bows-to-site-choice.html | Lapham 'Bows' to Site Choice | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/aviation-rocket-ship-army-test-at-550-mph-is-successful-but.html | AVIATION: ROCKET SHIP; Army Test at 550 m.p.h. Is Successful, But Transonic Speed Is Unproved | True | By Frederick Graham | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/franco-foe-is-caught-found-in-sweden-sabotaging-spanish-orange.html | FRANCO FOE IS CAUGHT; Found in Sweden Sabotaging Spanish Orange Cargoes | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/automatic-control-easy-winter-gardening.html | AUTOMATIC CONTROL; Easy Winter Gardening | True | By Harry Schaden | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mrs-carline-s-turner-is-wed.html | Mrs. Carline S. Turner Is Wed | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-deep-south-signs-of-buyers-strike-amid-the-rush-in-new-orleans.html | THE DEEP SOUTH; Signs of Buyers' Strike Amid The Rush in New Orleans | True | By Arthur Felt | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/compendium-up-to-date-cyclopedia-value-grows-in-latest-revision.html | COMPENDIUM UP TO DATE; 'Cyclopedia' Value Grows In Latest Revision | True | By Olin Downes | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/ellis-captures-invitation-mile-dewitt-clinton-star-is-first-in.html | ELLIS CAPTURES INVITATION MILE; DeWitt Clinton Star Is First in Feature of Stuyvesant H.S. Meet--One Record Broken | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fire-records.html | Fire Records | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/stephen-leacocks-best.html | Stephen Leacock's Best | True | By Nancy Ladd | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/realty-group-to-meet-binns-and-stichman-are-among-speakers-tomorrow.html | REALTY GROUP TO MEET; Binns and Stichman Are Among Speakers Tomorrow | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/2-car-floats-launched-craft-will-replace-others-lost-in-war-service.html | 2 CAR FLOATS LAUNCHED; Craft Will Replace Others Lost in War Service | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/french-mark-road-milestone.html | French Mark Road Milestone | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/southern-colleges-told-how-they-can-improve.html | Southern Colleges Told How They Can Improve | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/colombia-fears-locust-plague.html | Colombia Fears Locust Plague | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/eleanor-sanburn-engaged-to-wed-student-of-design-at-harvard.html | ELEANOR SANBURN ENGAGED TO WED; Student of Design at Harvard Betrothed to F. W. Phinney, Son of an Archdeacon | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/trails-that-opened-a-continent.html | Trails that Opened a Continent | True | By Struthers Burt | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/us-and-mr-lewis.html | U.S. and Mr. Lewis | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/elizabeth-cotton-wed-in-brookline-becomes-bride-of-charles-b.html | ELIZABETH COTTON WED IN BROOKLINE; Becomes Bride of Charles B. Bradley Jr., Ex-AAF, in Home of Mrs. J.G. Coolidge 2d | True | Special to THE NEW YORK TIMES. | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/moscow-peace-meeting-poses-publicity-issues-molotov-promises-bymes.html | MOSCOW PEACE MEETING POSES PUBLICITY ISSUES; Molotov Promises Byrnes Unfettered Coverage of the Negotiations on Treaty With Germany WORLD PRESS RESPONSIBILITY | True | By Edwin L. James | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/job-placement-merged.html | Job Placement Merged | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/housing-planned-in-cresskill-nj-house-sold-at-englewood-nj.html | HOUSING PLANNED IN CRESSKILL, N.J.; HOUSE SOLD AT ENGLEWOOD, N.J. | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/yuletide-parties-for-needy-start-receiving-christmas-gifts-for.html | YULETIDE PARTIES FOR NEEDY START; RECEIVING CHRISTMAS GIFTS FOR THEIR PETS | True | The New York Times | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/use-of-amateur-goalies-in-emergency-allowed.html | Use of Amateur Goalies In Emergency Allowed | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/safeway-workers-are-out-on-strike-employes-of-152-stores-quit-in.html | SAFEWAY WORKERS ARE OUT ON STRIKE; Employes of 152 Stores Quit in Effort to Win 40% General Pay Rise | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/many-new-diverse-the-recently-opened-group-and-oneman-exhibitions.html | MANY, NEW, DIVERSE; The Recently Opened Group and One-Man Exhibitions as the Holidays Near | True | By Honard Devree | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/tree-for-white-house-giant-on-lawn-will-be-lighted-at-dusk.html | TREE FOR WHITE HOUSE; Giant on Lawn Will Be Lighted at Dusk on Christmas Eve | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/us-code-is-urged-for-flammability-garment-and-textile-industries.html | U.S. CODE IS URGED FOR FLAMMABILITY; Garment and Textile Industries See United Rules, Not State Laws, as Over-All Need | True | By Lucius Lightfoot | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/a-sample-of-early-photographic-technique.html | A Sample of Early Photographic Technique | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/chinese-freighter-sinks.html | Chinese Freighter Sinks | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fifth-avenue-properties-in-new-ownerships.html | FIFTH AVENUE PROPERTIES IN NEW OWNERSHIPS | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/saving-of-gift-wrappings-urged.html | Saving of Gift Wrappings Urged | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/cest-promotions-in-week-misses-metal-pin-earrings-held-leader-by.html | CEST PROMOTIONS IN WEEK; Misses' Metal Pin, Earrings Held Leader by Meyer Both | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/world-bank-basis-upheld-by-meyer-retiring-president-replies-in.html | WORLD BANK BASIS UPHELD BY MEYER; Retiring President Replies in Address to Insurance Men to Questions About Loans CONDITIONS TO BE MET Institution's Resources, He Says, Cannot Be Less Than 200% of Obligations | True | By George A. Mooney | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/colgate-plays-its-no-13-luck.html | Colgate Plays Its No. 13 Luck | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/8-separate-bills-urged-on-housing-building-products-group-asks.html | 8 SEPARATE BILLS URGED ON HOUSING; Building Products Group Asks Consideration of Each Part of Plan Alone | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/agase-named-most-valuable.html | Agase Named 'Most Valuable' | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/around-the-garden-dabs-of-white.html | AROUND THE GARDEN; Dabs of White | True | By Dorothy H. Jekins | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/camera-notes-psa-journal-will-become-monthlyexhibitions.html | CAMERA NOTES; PSA Journal Will Become Monthly--Exhibitions | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/producers-plan-efficient-home-material-manufacturers-to-join-with.html | PRODUCERS PLAN 'EFFICIENT' HOME; Material Manufacturers to Join With Lumber Dealers in Sponsoring Program | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/albert-magagna-cofounder-of-textile-firm-in-duryea-pa-business-unit.html | ALBERT MAGAGNA; Co-Founder of Textile Firm in Duryea, Pa., Business Unit Aide | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/camera-shake.html | CAMERA SHAKE | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/criminals-at-large.html | Criminals at Large | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/for-land-sea-or-air.html | FOR Land, Sea or Air | True | By Virginia Pope | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/people-who-read-and-write-american-saga.html | People Who Read and Write; American Saga | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bridge-choice-of-rebid-series-of-questions-illustrate-whether-a.html | BRIDGE: CHOICE OF REBID; Series of Questions Illustrate Whether a Suit or a No Trump Is Better | True | By Albert H. Morehead | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/grid-giant-off-team-in-odwyer-inquiry.html | Grid Giant Off Team In O'Dwyer Inquiry | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/merchandisers-form-group.html | Merchandisers Form Group | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/antarctic-region-claimed-by-chile-government-confirms-plans-to-send.html | ANTARCTIC REGION CLAIMED BY CHILE; Government Confirms Plans to Send Expedition There--French Also Make Bid | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/riordanharmon.html | Riordan--Harmon | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/teheran-to-tabriz.html | Teheran to Tabriz | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/alfred-k-foreman-chicago-insurance-official-54-a-former-bank.html | ALFRED K. FOREMAN; Chicago Insurance Official, 54 a Former Bank Director | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/preholiday-quiet-noted-in-markets-relatively-few-buyers-here-with.html | PRE-HOLIDAY QUIET NOTED IN MARKETS; Relatively Few Buyers Here, With Condition to Continue Until After Jan. 1 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-jeanne-smith-to-be-wed.html | Miss Jeanne Smith to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/jato-will-speed-big-cargo-planes.html | 'Jato' Will Speed Big Cargo Planes | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/police-parlance.html | Police Parlance | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/cyclists-approve-coppi-mark.html | Cyclists Approve Coppi Mark | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/president-and-congress.html | President and Congress | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/african-annexation-barred-trusteepact-bid-requested-bars-annexation.html | African Annexation Barred; Trustee-Pact Bid Requested; BARS ANNEXATION IN SOUTH AFRICA | True | By Nancy MacLennan | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/un-organ-formed-mexico-and-iraq-voted-in-as-3year-members-of.html | U.N. ORGAN FORMED; Mexico and Iraq Voted In as 3-Year Members of Control Group RUSSIAN BLOC ABSTAINS Spaak Chides Soviet Member for Charge That Ballot on Issue 'Is Not Right' | True | By Frank S. Adams | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/italy-may-recall-envoy-to-franco-cabinet-expected-to-conform.html | ITALY MAY RECALL ENVOY TO FRANCO; Cabinet Expected to Conform Thursday to U.N. Resolution --U.S., Britain Rebuked | True | By Arnaldo Cortesi Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/new-england-long-pentup-demand-brings-out-a-rush-of-buyers.html | NEW ENGLAND; Long Pent-Up Demand Brings Out a Rush of Buyers | True | By William M. Blair | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/belgium-seeks-coal-to-forest-all-crisis.html | BELGIUM SEEKS COAL TO FOREST ALL CRISIS | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/kramer-tops-list-as-parker-rating-stirs-challenge-dispute-over-no-2.html | KRAMER TOPS LIST AS PARKER RATING STIRS CHALLENGE; Dispute Over No. 2 Ranking Behind Champion Looms at Annual Tennis Meeting PAULINE BETZ IS FIRST Debate Also Likely Jan. 18 on Women's Group Placings of Mrs. Cheney, Miss Fry | True | By Allison Danzig | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/1-dead-1-hurt-in-fire-blaze-starting-as-fuel-oil-is-delivered-is.html | 1 DEAD, 1 HURT IN FIRE; Blaze, Starting as Fuel Oil Is Delivered, Is Fatal to Man | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/hollywood-audience-mr-wallington-discusses-those-studio-antics.html | HOLLYWOOD AUDIENCE; Mr. Wallington Discusses Those Studio Antics | True | By Dorothy O'Leary | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/arabs-seek-to-aid-soviet-deserters-britishus-captors-said-to-agree.html | ARABS SEEK TO AID SOVIET DESERTERS; British-U.S. Captors Said to Agree to Settlement of Caucasian Soldiers | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/staten-island-site-suggested-to-un-owner-of-300acre-todt-hill-area.html | STATEN ISLAND SITE SUGGESTED TO U.N.; Owner of 300-Acre Todt Hill Area Makes Offer Too Late -- Praises Topography | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/masaryk-to-speak-in-church.html | Masaryk to Speak in Church | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/sports-today.html | Sports Today | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/dog-awakens-his-master-as-fire-threatens-home.html | Dog Awakens His Master As Fire Threatens Home | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/lacrosse-group-makes-4-awards-strazenski-fetters-mclean-and-navy.html | LACROSSE GROUP MAKES 4 AWARDS; Strazenski, Fetters, McLean and Navy Selected for Honors by U.S. Body | True | By Roscoe McGowen | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/john-toman-dead-leader-in-chicago-former-alderman-sheriff-and.html | JOHN TOMAN DEAD; LEADER IN CHICAGO; Former Alderman, Sheriff and County Treasurer Was 70 -- Associate of Cermak | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/goudge-hors-doeuvres.html | Goudge Hors d'Oeuvres | True | By Beatrice Sherman | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/presenting-a-feminine-view.html | PRESENTING A FEMININE VIEW | True | LOUISE DARCY. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/nelson-at-his-bestand-worst-nelson-at-his-bestand-worst.html | Nelson at His Best--and Worst; Nelson at His Best--and Worst | True | By C.s. Forester | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/brazilian-declares-dutra-is-progressive.html | BRAZILIAN DECLARES DUTRA IS PROGRESSIVE | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-ca-steffey-pittsburgh-bride-first-methodist-church-scene-of.html | MISS C.A. STEFFEY PITTSBURGH BRIDE; First Methodist Church Scene of Her Marriage to Thomas C. Collins, War Veteran | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/apartments-sold.html | APARTMENTS SOLD | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bolte-is-elected-a-rhodes-scholar-head-of-avc-chosen-for-new.html | BOLTE IS ELECTED A RHODES SCHOLAR; Head of AVC Chosen for New England--Middle Atlantic Choices Named | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/elephant-cavorts-at-gridiron-dinner-democratic-circus-folds-tent.html | ELEPHANT CAVORTS AT GRIDIRON DINNER; Democratic Circus Folds Tent and Soloist Sings 'Courage Is the Greatest Thing, Harry' | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/states-study-tax-on-cooperatives-official-bodies-in-maryland-and.html | STATES STUDY TAX ON COOPERATIVES; Official Bodies in Maryland and Kansas Recommend Changes in Laws METHODS ADVISED DIFFER Former Looks to Broadening of Revenue Law; Latter, to Terms of Incorporation | True | By Godfrey N. Nelson | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-assemblys-balance-sheet.html | THE ASSEMBLY'S BALANCE SHEET | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/least-predatory-most-humanitarian-of-empire-builders.html | Least Predatory, Most Humanitarian of Empire Builders | True | By Richard Watts Jr. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/to-face-treason-charges.html | TO FACE TREASON CHARGES | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/coming-senator-congressional-pageboys-earn-196-a-month-but-they.html | 'Coming, Senator!'; Congressional page-boys earn $196 a month, but they don't get out of going to school. | True | By Charles and Jean Komaiko | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/trees-to-sparkle-in-the-parks-again-mayor-will-deliver-christmas.html | TREES TO SPARKLE IN THE PARKS AGAIN; Mayor Will Deliver Christmas Message at City Hall Park Ceremonies Wednesday | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york-other.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK; OTHER GROUPS | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/democratic-italy-stressed-by-dunn-new-ambassador-speaks-here-at.html | DEMOCRATIC ITALY STRESSED BY DUNN; New Ambassador Speaks Here at Labor Council Meeting--Treaty Held Imperfect | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/jews-rescuers-battle-at-cyprus-liquor-for-holidays-is-priced-high.html | JEWS, RESCUERS BATTLE AT CYPRUS; LIQUOR FOR HOLIDAYS IS PRICED HIGH IN ENGLAND | True | The New York Times (London Bureau) | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/sir-henry-v-markham-permanent-secretary-to-british-admiralty-since.html | SIR HENRY V. MARKHAM; Permanent Secretary to British Admiralty Since 1940 Dies | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/other-un-issues-greek-charge.html | Other U.N. Issues; Greek Charge | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/iran-army-seizes-airfield-in-tabriz-troops-seek-armed-peasants.html | IRAN ARMY SEIZES AIRFIELD IN TABRIZ; Troops Seek Armed Peasants Barricaded in Buildings-- City Generally Calm | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/china-hampered-by-relief-system-inflexible-cnrra-sales-policy-curbs.html | CHINA HAMPERED BY RELIEF SYSTEM; Inflexible CNRRA Sales Policy Curbs Recovery of Towns and Small Industry | True | By Henry R. Lieberman Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/last-broadway-trolley-ends-run-with-ceremony.html | Last Broadway Trolley Ends Run With Ceremony | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/readjustment-a-review-of-accomplishments-of-ussponsored-veterans.html | READJUSTMENT; A Review of Accomplishments of U.S.-Sponsored Veterans Program Shows That the Plan Is Now Far Advanced | True | By Charles Hurd Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/12000000-sought-for-relief-abroad-church-group-says-millions-in.html | $12,000,000 SOUGHT FOR RELIEF ABROAD; Church Group Says Millions in Other Lands Pin Hopes on American Help | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-valerie-cole-engaged-to-baron-she-will-be-wed-in-february-to.html | MISS VALERIE COLE ENGAGED TO BARON; She Will Be Wed in February to Lord Strathcarron, a Flight Lieutenant in the RAF | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/steel-will-fight-cio-wage-demand-industry-to-use-as-argument-labors.html | STEEL WILL FIGHT CIO WAGE DEMAND; Industry to Use as Argument Labor's Own Ability to Pay, Thesis in Coming Battle UNION MEETS TOMORROW Policy Committee Will Work Out Platform--Annual Wage Request Is Expected | True | By Thomas E. Mullaney | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/information-for-the-horselover.html | Information for the Horse-Lover | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-chamberlin-becomes-fiancee-prospective-bride.html | MISS CHAMBERLIN BECOMES FIANCEE; PROSPECTIVE BRIDE | True | Shuter | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/city-sales-hold-above-tax-values-owners-average-1024-per-cent-of.html | CITY SALES HOLD ABOVE TAX VALUES; Owners Average 102.4 Per Cent of Assessments--Fewer Parcels Transferred | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/saved-from-death-by-arsenic.html | Saved From Death by Arsenic | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/underdiscipline-of-children-is-due-to-more-freedom-youth-forum.html | 'Under-Discipline' of Children Is Due To More Freedom, Youth Forum Decides | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/stock-index-completes-historic-phase-probes-longrange-future.html | Stock Index Completes Historic Phase; Probes Long-Range Future Potentialities; INDEX COMPLETES HISTORICAL PHASE | True | By Winthrop Parkhurst | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-dance-majority-young-artists-of-ability-coming-of-age-with.html | THE DANCE: MAJORITY; Young Artists of Ability Coming of Age With Honors in Spite of Obstacles | True | By John Martin | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/trojan-fleet-beats-lets-dance-by-nose-in-tropical-park-stake-185.html | Trojan Fleet Beats Lets Dance By Nose in Tropical Park Stake; 18-5 Shot Annexes Gov. Caldwell Handicap for Consecutive Double by Bobanet Stable and Jockey Padgett | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/42-hurt-in-wreck-of-farmers-train.html | 42 HURT IN WRECK OF FARMERS TRAIN | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bavarian-cabinet-out-new-regime-takes-over-this-monthmueller-hits.html | BAVARIAN CABINET OUT; New Regime Takes Over This Month--Mueller Hits Foes | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/loewenthalkrieger.html | Loewenthal--Krieger | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mount-vernon-housing-sold.html | Mount Vernon Housing Sold | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/johnny-3-tangles-with-african-leopard-learns-the-hard-way-about.html | Johnny, 3, Tangles With African Leopard; Learns, the Hard Way, About Good and Bad | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/in-old-virginia-state-subsidized-barter-theatre-ending-successful.html | IN OLD VIRGINIA; State Subsidized Barter Theatre Ending Successful Fall Tour of the South | True | By Gerard Tetley | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/decision-is-final-skyscraper-parliament-of-world-to-rise-on.html | DECISION IS FINAL; Skyscraper Parliament of World to Rise on Mid-Island Tract ASSEMBLY ENTHUSIASTIC Committee Head Quits Hospital Bed to Plead--Arab States Ballot Against Proffer | True | By George Barrett | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/wood-field-and-stream-dove-shooting-in-2d-phase.html | WOOD, FIELD AND STREAM; Dove Shooting in 2d Phase | True | By Raymond R. Camp | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/navy-five-on-top-7140-shugart-sets-pace-in-triumph-over.html | NAVY FIVE ON TOP, 71-40; Shugart Sets Pace in Triumph Over Hampden-Sydney | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/short-turns-with-death.html | Short Turns With Death | True | By James MacBride | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/colonial-abuses-scored-british-official-says-he-will-work-for.html | COLONIAL ABUSES SCORED; British Official Says He Will Work for Reforms | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/marilyn-lucey-is-bride-lasell-junior-college-alumna-is-wed-to.html | MARILYN LUCEY IS BRIDE; Lasell Junior College Alumna Is Wed to Edward Richardson | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/boy-cuts-christmas-tree-and-finds-santa-claus.html | Boy Cuts Christmas Tree And Finds Santa Claus | True | Special to THE NEW YORK TIMES. | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/reds-ask-germans-to-join-in-revolt-pamphlet-issued-in-london-urges.html | REDS ASK GERMANS TO JOIN IN REVOLT; Pamphlet Issued in London Urges New Internationale and Denounces Stalin | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/housing-figuring-in-church-transactions.html | HOUSING FIGURING IN CHURCH TRANSACTIONS | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/crushed-tenement-yields-last-body-37th-victim-is-16yearold-girlred.html | CRUSHED TENEMENT YIELDS LAST BODY; 37th Victim Is 16-Year-Old Girl-- Red Cross Appropriates $10,000 to Aid Homeless | True | By Alexander Feinberg | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fashion-of-two-centuries-fashion-of-two-centuries-continued.html | Fashion of Two Centuries; Fashion of Two Centuries (Continued) | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/theatre-party-to-aid-school.html | Theatre Party to Aid School | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/pauley-discloses-korean-sidelights-trip-through-russian-zone-was.html | PAULEY DISCLOSES KOREAN SIDELIGHTS; Trip Through Russian Zone Was Subjected to Closest Supervision and Guard | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/hopes-for-united-europe-count-coudenhovekalergi-calls-talk-by.html | HOPES FOR UNITED EUROPE; Count Coudenhove-Kalergi Calls Talk by Churchill Big Help | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/of-ghoulies-and-ghosties.html | Of Ghoulies and Ghosties | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/greece-has-troubles-inside-as-well-as-out-british-observers-blame.html | GREECE HAS TROUBLES INSIDE AS WELL AS OUT; British Observers Blame Government For Some of Nation's Difficulty | True | By Raymond Daniell Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/evolution-and-anatomy-of-an-english-market-town.html | Evolution and Anatomy of an English Market Town | True | By Mary Mian | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/no-bonus-no-sales-clerks-say.html | No Bonus, No Sales, Clerks Say | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/stalin-a-67year-plan.html | STALIN: A 67-YEAR PLAN | True | By Oscar Berger | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/engineer-has-a-fishy-hunch.html | Engineer Has a Fishy Hunch | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/unesco-aid-for-ayh-tours.html | UNESCO AID FOR AYH TOURS | True | By Lee McCabe | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/daughter-to-mrs-paul-douglas.html | Daughter to Mrs. Paul Douglas | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/a-ringing-challenge-to-revolt.html | A Ringing Challenge to Revolt | True | By Howard Devree | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/ruth-mata-and-eugene-hari.html | Ruth Mata and Eugene Hari | True | John Lindquist | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/nha-official-urges-new-building-code.html | NHA OFFICIAL URGES NEW BUILDING CODE | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/a-master-school-plan-for-illinois-increasing-enrollments.html | A Master School Plan for Illinois; Increasing Enrollments | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-golden-rule.html | The Golden Rule | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/musical-to-aid-art-workshop.html | Musical to Aid Art Workshop | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/cardinals-vote-dividends-will-pay-10-a-share-for-total-of-100000-to.html | CARDINALS VOTE DIVIDENDS; Will Pay $10 a Share for Total of $100,000 to Stockholders | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/unions-try-economic-persuasion-cio-opens-campaign-which-will-test.html | UNIONS TRY 'ECONOMIC PERSUASION'; CIO Opens Campaign Which Will Test Resistance | True | By Joseph A. Loftus Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/more-land-sold-in-long-is-areas-to-building-firms-new-brick.html | MORE LAND SOLD IN LONG IS. AREAS TO BUILDING FIRMS; NEW BRICK RESIDENCE SOLD ON LONG ISLAND | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fergusonhauser.html | Ferguson--Hauser | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/polka-ball-on-jan-31-young-women-to-be-presented-at-annual-fete-at.html | POLKA BALL ON JAN. 31; Young Women to Be Presented at Annual Fete at Waldorf | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/walter-f-burke-organizer-head-of-gas-station-attendants-local-dies.html | WALTER F. BURKE; Organizer, Head of Gas Station Attendants Local, Dies at 60 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/curbs-eased-us-speeds-new-housing-sales-ceiling-off-home-building.html | CURBS EASED, U.S. SPEEDS NEW HOUSING; SALES CEILING OFF Home Building Opened to All Citizens in Wide Action by Truman PRIORITY PLAN DISCARDED 'Vigorous Housing Program' Is Planned in 1947, With Stress on Rental Types | True | By Walter H. Waggoner Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/parent-and-child-toys-to-fit-the-child.html | PARENT AND CHILD; Toys to Fit the Child | True | By Catherine MacKenzie | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/1000-birds-are-shown-many-wild-specimens-on-view-at-fanciers.html | 1,000 BIRDS ARE SHOWN; Many Wild Specimens on View at Fanciers' Exhibition | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/physiological-clue-to-mental-ills-difference-in-response.html | Physiological Clue to Mental Ills; Difference in Response | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/christmas-vespers-speaker.html | Christmas Vespers Speaker | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/muhlenberg-halts-st-bonaventure-2625-on-sikorskis-3-touchdowns-at.html | Muhlenberg Halts St. Bonaventure, 26-25, On Sikorski's 3 Touchdowns at Lexington; MUHLENBERG WINS ON GRIDIRON, 26-25 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/notes-on-science-chemical-food-for-tissues-radioactive-iodine-food.html | NOTES ON SCIENCE; Chemical Food for Tissues-- Radioactive Iodine FOOD FOR TISSUES-- | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/top-mathematicians-to-confer-tuesday.html | TOP MATHEMATICIANS TO CONFER TUESDAY | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/abroad-frontiers-of-the-mind.html | ABROAD; Frontiers of the Mind | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mayor-to-open-center-ceremony-to-be-held-tomorrow-night-in-brooklyn.html | MAYOR TO OPEN CENTER; Ceremony to Be Held Tomorrow Night in Brooklyn | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/dual-role-for-jeremiah-dartmouth-hockey-coach-also-to-serve-as.html | DUAL ROLE FOR JEREMIAH; Dartmouth Hockey Coach Also to Serve as Baseball Mentor | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fog-worst-in-memory-ties-up-northern-europe.html | Fog, 'Worst in Memory,' Ties Up Northern Europe | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/halligankelly.html | Halligan--Kelly | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/chinatown-not-east-not-west-in-five-triangular-city-blocks-and-the.html | Chinatown: Not East, Not West; In five triangular city blocks and the frame of their own tradition live 6,000 Orientals. | True | By Patricia Page | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fine-performance-for-strauss-opera-rosenkavalier-conducted-by.html | FINE PERFORMANCE FOR STRAUSS OPERA; 'Rosenkavalier' Conducted by Busch--Jessner, Stevens, Steber and List in Leads | True | By Olin Downes | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/queens-beats-yeshiva-5142.html | Queens Beats Yeshiva, 51-42 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-methods-of-the-mental-doctors.html | The Methods of the Mental Doctors | True | By John Storck | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-programs-of-the-week-opera-metropolitan-opera.html | The Programs of the Week; OPERA METROPOLITAN OPERA | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/from-the-mail-pouch-shall-they-return.html | FROM THE MAIL POUCH; SHALL THEY RETURN? | True | ASHLEY PETTIS. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/us-holds-the-key-on-german-unions-opposition-to-centralization-of.html | U.S. HOLDS THE KEY ON GERMAN UNIONS; Opposition to Centralization of Funds Likely to Set Pattern for Nation | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/japan-diet-adopts-laws-on-emperor-purity-of-male-line-is-assured.html | JAPAN DIET ADOPTS LAWS ON EMPEROR; Purity of Male Line Is Assured, Abdication Is Barred and Council Changed in Bill | True | By Lindesay Parrott Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/named-secretary.html | NAMED SECRETARY | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/many-rule-changes-to-be-considered-by-national-football-league.html | Many Rule Changes to Be Considered by National Football League Tomorrow; The Ball Came Back | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/long-trip-for-barracks-navy-building-at-norfolk-goes-to-lafayette.html | LONG TRIP FOR BARRACKS; Navy Building at Norfolk Goes to Lafayette College | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/first-task-for-blum-is-the-inflation-crisis-falling-franc-and.html | FIRST TASK FOR BLUM IS THE INFLATION CRISIS; Falling Franc and Soaring Prices Are Complications of Recovery Problems | True | By Harold Callender Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/coal-exports-less-than-half-total-set.html | COAL EXPORTS LESS THAN HALF TOTAL SET | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bonus-by-trust-company.html | Bonus by Trust Company | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/theatre-party-is-set-by-union-settlement.html | THEATRE PARTY IS SET BY UNION SETTLEMENT | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/virginia-nuptials-for-evelyn-mann-is-wed-in-south.html | VIRGINIA NUPTIALS FOR EVELYN MANN; IS WED IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/by-way-of-report-cagneys-have-the-time-of-your-life-man-from-down.html | BY WAY OF REPORT; Cagneys Have 'The Time of Your Life'-- Man From Down Under--Addenda | True | By A.h. Weiler | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/planes-to-study-cosmicray-power.html | PLANES TO STUDY COSMIC-RAY POWER | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/crossman-aim-cited-as-anglofrench-bloc.html | CROSSMAN AIM CITED AS ANGLO-FRENCH BLOC | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/scorched-earth-in-manchuria.html | SCORCHED EARTH IN MANCHURIA | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-opening.html | THE OPENING | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/col-clarence-irvine-to-wed-wac-officer.html | COL. CLARENCE IRVINE TO WED WAC OFFICER | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/221-war-dead-honored-fordham-holds-memorial-service-for-students.html | 221 WAR DEAD HONORED; Fordham Holds Memorial Service for Students and Alumni | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-hunter-bags-a-tale-grizzly.html | The Hunter Bags a Tale; GRIZZLY-- | True | By Raymond R. Camp | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/jeanne-morris-bride-of-stephen-van-ness.html | JEANNE MORRIS BRIDE OF STEPHEN VAN NESS | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/3train-crash-inquiry-set-the-pennsylvania-will-hear-engineer-of.html | 3-TRAIN CRASH INQUIRY SET; The Pennsylvania Will Hear Engineer of Freight | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/recluse-leaves-50000-buffalo-man-94-makes-son-he-left-30-years-ago.html | RECLUSE LEAVES $50,000; Buffalo Man, 94, Makes Son He Left 30 Years Ago His Heir | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/spaak-dashes-hope-for-speedy-finish-notice-of-continuing-sessions.html | SPAAK DASHES HOPE FOR SPEEDY FINISH; Notice of Continuing Sessions Hits an Assembly Weary Yet Proud of Work Done DECISIONS PROGRESSIVE Arms-Curb Action Illustrates Advance of World Meeting From an Early Pessimism | True | By A.m. Rosenthal | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/munn-takes-post-at-michigan-state-head-football-coach-quits.html | MUNN TAKES POST AT MICHIGAN STATE; Head Football Coach Quits Syracuse After One Season -- Baysinger May Get Job | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bowles-hits-price-rises-tells-british-end-of-us-curbs-has-disturbed.html | BOWLES HITS PRICE RISES; Tells British End of U.S. Curbs Has Disturbed World | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/as-the-christmas-season-approaches-the-old-hymns-and-carols-are.html | As the Christmas Season Approaches the Old Hymns and Carols Are Sung Again in and Out of Concert Halls | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/freighter-adrift-at-sea.html | Freighter Adrift at Sea | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/german-artists-resist-controls-on-a-royal-hunt-in-sweden.html | GERMAN ARTISTS RESIST CONTROLS; ON A ROYAL HUNT IN SWEDEN | True | Special to THE NEW YORK TIMES. | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/starring-in-new-pictures.html | Starring in New Pictures | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/employed-by-democrats-wills-10000-to-the-gop.html | Employed by Democrats, Wills $10,000 to the GOP | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/little-miss-jones-in-years-ago-ruth-gordon-records-her-schoolday.html | LITTLE MISS JONES; In 'Years Ago' Ruth Gordon Records Her School-Day Dilemmas in a Suburb | True | By Brooks Atkinson | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/nursing-down-the-centuries.html | Nursing Down the Centuries | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/red-bank-poloists-gain-189-triumph-combs-excels-in-victory-over.html | RED BANK POLOISTS GAIN 18-9 TRIUMPH; Combs Excels in Victory Over Bethpage--Ramapo Reds Top Squadron A Yellows, 12-7 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/in-the-field-of-travel-holiday-cheer-at-hotels-north-and-south-lake.html | IN THE FIELD OF TRAVEL; Holiday Cheer at Hotels North and South -- Lake Placid Plans, Pasadena Parade | True | By Diana Rice | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-twinkles-on-a-tree-gossamer.html | The Twinkles on a Tree; GOSSAMER-- | True | By Ellen D. Struhs | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/vandenover-turned-back-defeat-by-beecher-is-his-first-in-national.html | VANDENOVER TURNED BACK; Defeat by Beecher Is His First in National Amateur Cue Play | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/footnotes-nice-people.html | Footnotes; NICE PEOPLE-- | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mr-shaw-as-a-novelist.html | Mr. Shaw as a Novelist | True | By Donald Barr | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/warren-will-fight-zavala.html | Warren Will Fight Zavala | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/text-of-presidents-statement-liberalizing-housing-policy-the.html | Text of President's Statement Liberalizing Housing Policy; THE PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/union-men-indicted-in-war-extortion-five-in-riggers-detroit-local.html | UNION MEN INDICTED IN WAR EXTORTION; Five in Riggers' Detroit Local Accused of Selling 'Skilled' Permits for $250,000 | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/south-africa-on-1947-tourist-map.html | SOUTH AFRICA ON 1947 TOURIST MAP | True | By Paul J.c. Friedlander | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/stocks-end-week-on-upward-swing-trading-restricted-but-most-active.html | STOCKS END WEEK ON UPWARD SWING; Trading Restricted but Most Active in Closing Hour-- Market Narrow | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/balanced-budget-held-tax-cut-key-us-chamber-says-end-to-deficit.html | BALANCED BUDGET HELD TAX CUT KEY; U.S. Chamber Says End to Deficit Spending Would Ease Levy Load, Curb Inflation | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/heart-association-here-to-plan-500000-drive.html | Heart Association Here To Plan $500,000 Drive | True | Harris & Ewing. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bevin-and-molotov-depart-lauding-achievements-here-world-leaders-as.html | Bevin and Molotov Depart Lauding Achievements Here; WORLD LEADERS AS THEY SAILED FOR HOME YESTERDAY | True | The New York Times | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-financial-week-stock-market-stages-recovery-on-coal-and-freight.html | THE FINANCIAL WEEK; Stock Market Stages Recovery on Coal and Freight News-- Other Demands Ahead | True | By J.g. Forrest Financial Editor | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/polish-alliances-clinch-election-socialists-join-government.html | POLISH ALLIANCES CLINCH ELECTION; Socialists Join Government Combination to Assure a Communist Victory | True | By Sydney Gruson Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/davis-receives-trophy-heisman-award-is-presented-to-army-star-at.html | DAVIS RECEIVES TROPHY; Heisman Award Is Presented to Army Star at Dinner Here | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-ch-frances-troth-baltimore-girl-to-be-the-bride-of-roger.html | MISS C.H. FRANCE'S TROTH; Baltimore Girl to Be the Bride of Roger Wilton Wilson | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/german-treaty-will-test-new-soviet-diplomacy-if-conciliatory-spirit.html | GERMAN TREATY WILL TEST NEW SOVIET DIPLOMACY; If Conciliatory Spirit Is Maintained, Outlook for Europe Will Be Changed | True | By James Reston | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-luttrell-to-wed-ormer-red-cross-aide-fiancee-of-rev-robert-r.html | MISS LUTTRELL TO WED; ormer Red Cross Aide Fiancee of Rev. Robert R. Spears Jr. | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/heavy-oatmeal-tweed.html | Heavy Oatmeal Tweed | True | By Mary McGrory | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mary-jane-ansorge-engaged.html | Mary Jane Ansorge Engaged | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bears-are-favored-over-giants-today-for-league-title-outlining.html | BEARS ARE FAVORED OVER GIANTS TODAY FOR LEAGUE TITLE; Outlining Strategy to Be Used Against the Giants | True | By William D. Richardson | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/state-reports-drop-of-more-than-million-in-turf-revenue-despite.html | State Reports Drop of More Than Million In Turf Revenue Despite Increased Racing; STATE SHOWS DROP IN RACING REVENUE | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/rangers-downed-at-toronto-3-to-2-maple-leafs-regain-national-hockey.html | RANGERS DOWNED AT TORONTO, 3 TO 2; Maple Leafs Regain National Hockey League Lead From Idle Canadien Skaters | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/links-republicans-to-reds-fascists-col-roosevelt-asks-democrats-to.html | LINKS REPUBLICANS TO REDS, FASCISTS; Col. Roosevelt Asks Democrats to Fight Three 'Evils,' Urges AFL and CIO to Unite | True | By Gladwin Hill Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/on-the-dance-calendar-jooss-ballet.html | ON THE DANCE CALENDAR; JOOSS BALLET | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/st-francis-in-front-6535.html | St. Francis in Front, 65-35 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/veteran-abducted-as-holdup-decoy-exmarine-seized-in-his-car-forced.html | VETERAN ABDUCTED AS HOLD-UP DECOY; Ex-Marine Seized in His Car, Forced to Aid Trio in Raids on Stores in Jersey | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/new-posts-at-harvard-two-chairs-are-founded-in-practical.html | NEW POSTS AT HARVARD; Two Chairs Are Founded in Practical Engineering | True | Special to THE NEW YORK TIMES. | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/jerome-hines-25-scores-in-faust-new-bass-makes-his-debut-as.html | JEROME HINES, 25, SCORES IN 'FAUST'; New Bass Makes His Debut as Mephistopheles--Martha Lipton Heard as Siebel | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/letters-to-the-times-christmas-trees-history-recounted-of-earliest.html | Letters to The Times; Christmas Trees History Recounted of Earliest Known Ones in This Country | True | WILLIAM I. SCHREIBER. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/grass-roots-and-the-intellectual.html | Grass Roots and the Intellectual | True | By Margaret Mead | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/state-guard-held-as-effective-force-it-will-continue-until-the-new.html | STATE GUARD HELD AS EFFECTIVE FORCE; It Will Continue Until the New National Guard Is Ready--Sheehan Heads Association | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/article-3-no-title-our-greatest-battle.html | Article 3 -- No Title; Our Greatest Battle | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/oxford-honors-dr-urey.html | Oxford Honors Dr. Urey | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/williams-triumphs-5-to-4.html | Williams Triumphs, 5 to 4 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/milhollandmacarthur.html | Milholland--MacArthur | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/ear-cut-off-is-sewed-in-place.html | Ear Cut Off Is Sewed in Place | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/zionists-in-basle-greatest-problem.html | Zionists in Basle; Greatest Problem" | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/assembly-adopts-twoyear-budget-funds-approved-at-the-request-of.html | ASSEMBLY ADOPTS TWO-YEAR BUDGET; Funds Approved at the Request of Vandenberg--Russians Withhold Opposition | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/jinnah-is-fearful-of-strife-in-india-moslem-league-chief-believes.html | JINNAH IS FEARFUL OF STRIFE IN INDIA; Moslem League Chief Believes Conditions May Get Worse -- Urges Separate State | True | By Charles E. Egan Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/resnik-stafford-give-song-recital-metropolitan-opera-soprano.html | RESNIK, STAFFORD GIVE SONG RECITAL; Metropolitan Opera Soprano, Baritone Heard in Debut and Encore Program Series | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/on-the-short-waves.html | ON THE SHORT WAVES | True | By Fred J. Becker | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/food-the-holiday-fruit-cake.html | FOOD; The Holiday Fruit Cake | True | By Jane Nickerson | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/i-had-to-joini-was-never-a-good-nazi-this-is-the-kind-of-defense.html | 'I Had to Join--I Was Never a Good Nazi'; This is the kind of defense Germans offer at denazification tribunals. Here is the scene. | True | By Shepard Stone | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/moscow-well-pleased-at-result-of-meetings-press-and-commentators.html | MOSCOW WELL PLEASED AT RESULT OF MEETINGS; Press and Commentators Give Credit To Russians for Progress Made Here | True | By Drew Middleton Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/west-is-cautioned-on-reviving-china-japanese-repatriates-home-from.html | WEST IS CAUTIONED ON REVIVING CHINA; JAPANESE REPATRIATES HOME FROM MANCHURIA | True | By Lawrence E. Davies Special To the New York Times. | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/french-landing-protested.html | French Landing Protested | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/missionary-to-the-orient.html | Missionary to the Orient | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/williams-names-murphy-new-yorker-elected-captain-of-1947-football.html | WILLIAMS NAMES MURPHY; New Yorker Elected Captain of 1947 Football Team | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/rival-unions-fight-in-japanese-plant.html | RIVAL UNIONS FIGHT IN JAPANESE PLANT | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-hooper-rating-an-examination-of-what-it-is-and-isnt.html | THE HOOPER RATING; An Examination of What It Is and Isn't | True | By Jack Gould | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-festive-season.html | The Festive Season | True | By Frances Rodman | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/drastic-cleanup-of-police-starts-in-east-manhattan-fristensky-ousts.html | DRASTIC CLEAN-UP OF POLICE STARTS IN EAST MANHATTAN; Fristensky Ousts Entire Staff at Headquarters of the Uniformed Division DETECTIVES ARE SHIFTED Major Changes Take Place in Precinct Where Election Worker Was Slain | True | By Irving Spiegel | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/our-music.html | OUR MUSIC | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/how-to-aid-the-fund-for-the-neediest.html | HOW TO AID THE FUND FOR THE NEEDIEST | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/gets-more-food-for-europe.html | Gets More Food for Europe | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-arms-issue-soviet-favors-treaties.html | The Arms Issue; Soviet Favors Treaties | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/gifts-on-drottninghol.html | GIFTS ON DROTTNINGHOL | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/about-antarctica.html | About--; --ANTARCTICA | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/taylor-to-take-rest-suffered-torn-ligaments-and-a-broken-thumb-in.html | TAYLOR TO TAKE REST; Suffered Torn Ligaments and a Broken Thumb in Fusari Bout | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/there-must-be-no-veto-on-atomic-bombs-mr-hancock-says-the-dangers.html | 'There Must Be No Veto on Atomic Bombs'; Mr. Hancock says the dangers of the age are too great to risk a "no" vote in atomic control. | True | By John M. Hancock United States Representative To the United Nations Atomic Energy Commission | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/trustee-draft-scored-philadelphia-council-protests-us-plan-for.html | TRUSTEE DRAFT SCORED; Philadelphia Council Protests U.S. Plan for Pacific Isles | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/stress-on-modern-the-1946-whitney-annual-goes-forward-againthe.html | STRESS ON 'MODERN'; The 1946 Whitney Annual Goes Forward Again--The Claims of Sculpture | True | By Edward Alden Jewell | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/an-appreciation-creator-of-the-glass-menagerie-pays-tribute-to.html | AN APPRECIATION; Creator of 'The Glass Menagerie' Pays Tribute to Laurette Taylor | True | By Tennessee Williams | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/builders-to-sponsor-home-show-in-april.html | Builders to Sponsor Home Show in April | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/truman-has-firm-grip-on-party-leadership-leading-democrat.html | TRUMAN HAS FIRM GRIP ON PARTY LEADERSHIP; LEADING DEMOCRAT | True | By Luther A. Huston Special To the New York Times. | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/saigon-sees-us-in-mediator-role-viet-nam-unionists-think-that.html | SAIGON SEES U.S. IN MEDIATOR ROLE; Viet Nam Unionists Think That American Might View Their Claim to Cochin China | True | By Robert Trumbull Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/evergreen-decorations-indoors-and-out.html | Evergreen Decorations Indoors and Out | True | Charles Phelps Cushing | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bays-mount-vernon-estate.html | Bays Mount Vernon Estate | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/topics-of-the-times-omission-gratefully-noted.html | Topics of The Times; Omission Gratefully Noted | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/sunspot-expected-to-hit-radio.html | Sunspot Expected to Hit Radio | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/news-of-the-world-of-stamps-americas-postal-union-urged-to.html | NEWS OF THE WORLD OF STAMPS; Americas Postal Union Urged to Facilitate Sales to Collectors | True | By Kent B. Stiles | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/rehabilitation-few-civilians-know-they-can-get-same-rehabilitation.html | REHABILITATION; Few Civilians Know They Can Get Same Rehabilitation as Veterans Through the States With Federal Grants-in-Aid | True | By Howard A. Rusk, M.d. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/church-solves-problem-new-entrance-ends-circuitous-path-for-its.html | CHURCH SOLVES PROBLEM; New Entrance Ends Circuitous Path for Its Parishioners | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/ask-500000-for-dressing-time.html | Ask $500,000 for Dressing Time | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/gold-cup-regatta-slated-aug-910-dates-selected-for-the-1947-speed.html | GOLD CUP REGATTA SLATED AUG. 9-10; Dates Selected for the 1947 Speed Boat Classic Here-- Attendance Goal Set | True | By Clarence E. Lovejoy | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/shows-today.html | SHOWS TODAY | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/friends-will-open-centers-in-germany.html | FRIENDS WILL OPEN CENTERS IN GERMANY | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/long-island-and-boston-gain-final-of-intercity-court-tennis-doubles.html | Long Island and Boston Gain Final of Intercity Court Tennis Doubles Play; N.Y., PHILADELPHIA EACH DOWNED, 2 TO 1 Long Island and Boston Victors in Payne Whitney Memorial Court Tennis Doubles DEVENS AND BEALS EXCEL Score Triumph for No. 1 Team From Massachusetts--Final Will Be Held Today | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/reuther-appeals-for-labor-peace-sees-danger-of-a-depression-because.html | REUTHER APPEALS FOR LABOR PEACE; Sees Danger of a Depression Because Workers Can't Buy Enough Goods They Make | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/winter-begins-next-sunday.html | Winter Begins Next Sunday | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/riot-ends-school-game-field-fights-follow-city-title-contest-in.html | RIOT ENDS SCHOOL GAME; Field Fights Follow City Title Contest in Philadelphia | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mrs-charles-mcleod-has-child.html | Mrs. Charles McLeod Has Child | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/debate-on-labor-laws-centers-on-wagner-act-here-are-areas-of.html | DEBATE ON LABOR LAWS CENTERS ON WAGNER ACT; Here Are Areas of Agreement and of Disagreement Over Issue | True | By Louis Stark Special To The New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/letters-hitting-the-joint.html | Letters; HITTING THE JOINT | True | D.D. WALLACE. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/french-inventor-acquitted.html | French Inventor Acquitted | True | Special to the NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/insurance-group-buys-underwriters-acquire-16story-offices-on-west.html | INSURANCE GROUP BUYS; Underwriters Acquire 16-Story Offices on West Coast | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/for-the-armchair-traveler.html | For the Armchair Traveler | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/argentina-and-chile-join-in-a-farreaching-treaty-peron-gets.html | ARGENTINA AND CHILE JOIN IN A FAR-REACHING TREATY; Peron Gets Commercial Advantages Which Will Aid His Five-Year Plan | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/46-saved-in-hospital-fire.html | 46 Saved in Hospital Fire | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/film-walkout-lagging-strikers-are-reported-restive-and-talking-of.html | FILM WALKOUT LAGGING; Strikers Are Reported Restive and Talking of Return | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/a-filipino-states-his-views.html | A Filipino States His Views | True | By Frederic S. Marquardt | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/exleader-of-youth-called-a-burglar.html | EX-LEADER OF YOUTH CALLED A BURGLAR | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/hold-that-cliche-an-observation-on-the-natures-of-some-recent-and.html | HOLD THAT CLICHE!; An Observation on the Natures of Some Recent and Current Films | True | By Bosley Crowther | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/percentage-lease-opposed-in-survey-credit-jewelers-poll-of-1500.html | PERCENTAGE LEASE OPPOSED IN SURVEY; Credit Jewelers' Poll of 1,500 Members Shows Straight Rental Plan Preferred | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/us-envoy-feared-reds-in-spain-in-31-state-department-volume-recalls.html | U.S. ENVOY FEARED REDS IN SPAIN IN '31; State Department Volume Recalls Apprehension at the Time Alfonso Abdicated | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/king-george-vi-is-51-salutes-fired-at-hyde-park-and-windsor-castle.html | KING GEORGE VI IS 51; Salutes Fired at Hyde Park and Windsor Castle | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/detroit-girl-fiancee-norma-wittelshofer-will-be-the-bride-of.html | DETROIT GIRL FIANCEE; Norma Wittelshofer Will Be the Bride of Richard G. Mintz | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/market-for-silver-regaining-supplies-demand-now-met-by-imports.html | MARKET FOR SILVER REGAINING SUPPLIES; Demand Now Met by Imports, Leaving Domestic Output for the Treasury | True | By J.h. Carmical | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/heads-zionist-drive-here.html | Heads Zionist Drive Here | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/troth-made-known.html | TROTH MADE KNOWN | True | Kesslere | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/josephine-wilding-is-wed-to-lawyer-has-sister-as-honor-matron-at.html | JOSEPHINE WILDING IS WED TO LAWYER; Has Sister as Honor Matron at Her Marriage to John L. Freeman, Former Major | True | Buschke | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/odwyer-welcomes-un-says-city-enters-new-era.html | O'Dwyer Welcomes U.N.; Says City Enters New Era | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/cio-rightists-win-wisconsin-test-council-election-set-for-this.html | CIO RIGHTISTS WIN WISCONSIN TEST; Council Election Set for This Morning--Offer by Left to Drop Buse Reported | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/grim-life-of-dps-told-to-zionists-rabbi-bernstein-says-us-zone-has.html | GRIM LIFE OF DP'S TOLD TO ZIONISTS; Rabbi Bernstein Says U.S. Zone Has 192,000--Bars Ration Cut to Meet British Level | True | By Julian Louis Meltzer Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/eden-raps-russia-on-convoy-charge-says-any-fairminded-ally-would.html | EDEN RAPS RUSSIA ON CONVOY CHARGE; Says Any 'Fair-Minded Ally' Would Have Taken Admiralty Version Into Account | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/portraying-a-nation-in-ferment.html | Portraying a Nation in Ferment | True | By C.b. Palmer | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/29-crapshooters-fined.html | 29 Crapshooters Fined | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/pacific-states-high-prices-are-protested-but-shoppers-pay-them.html | PACIFIC STATES; High Prices Are Protested, But Shoppers Pay Them | True | By Lawrence E. Davies | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/byrnes-and-aides-return-to-capital.html | BYRNES AND AIDES RETURN TO CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mrs-c-de-heredia-dies-in-lenox-at-81-founder-of-a-hospital-here-in.html | MRS. C. DE HEREDIA DIES IN LENOX AT 81; Founder of a Hospital Here in First World War, Leader in Berkshire Society | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/columbians-inc-the-charges.html | Columbians, Inc.; The Charges | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/apartments-lead-manhattan-deals-operators-active-fischerlandis.html | APARTMENTS LEAD MANHATTAN DEALS; OPERATORS ACTIVE; Fischer-Landis Interests Take Two Fifteen-Story Houses on the West Side WILSON BUYS 2 PARCELS Church Is Seller of Tenth St. Properties--Deals on Eighth Ave. and Liberty St. | True | By Lee E. Cooper | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/nurses-institute-seeks-50000.html | Nurses Institute Seeks $50,000 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/smu-lists-football-dates.html | S.M.U. Lists Football Dates | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/premier-blum.html | Premier Blum | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/introducing-shakespeare-to-the-general-reader.html | Introducing Shakespeare to the General Reader | True | By Alice S. Morris | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/september-trouble-in-korea-described.html | SEPTEMBER TROUBLE IN KOREA DESCRIBED | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/marines-rechecking-flag-raisers-at-iwo.html | MARINES RECHECKING FLAG RAISERS AT IWO | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/state-capital.html | State Capital | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/veteran-called-suicide-wh-phillippi-jr-salisbury-conn-served-as.html | VETERAN CALLED SUICIDE; W.H. Phillippi Jr., Salisbury, Conn., Served as Naval Attache | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/i-remember-mama-in-brussels.html | I Remember Mama' in Brussels | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/steps-from-train-into-river.html | Steps From Train Into River | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/holiday-imports-blocked-on-piers-unprecedented-congestion-is-blamed.html | HOLIDAY IMPORTS BLOCKED ON PIERS; Unprecedented Congestion Is Blamed at Appraisers Stores --Unofficial Embargo Set | True | By Charles B. Crisman | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/mcgarryhynes.html | McGarry--Hynes | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/capital-sees-increase-in-trumans-prestige-firm-stand-against-any.html | CAPITAL SEES INCREASE IN TRUMAN'S PRESTIGE; Firm Stand Against Any Compromise In the Coal Strike Has Helped Him Greatly, Leaders Agree THE 'STRATEGY WAS HIS OWN | True | By Arthur Krock | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/us-barter-center-in-berlin-failing-many-irregularities-found-and.html | U.S. BARTER CENTER IN BERLIN FAILING; Many Irregularities Found, and Clay's Deputies Ask That It Be Abolished | True | By Delbert Clark Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/5-hurt-in-plane-crash-craft-of-a-veterans-line-hits-a-hill-in-new.html | 5 HURT IN PLANE CRASH; Craft of a Veterans' Line Hits a Hill in New Hampshire | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/on-the-arts-of-the-pennsylvania-dutch.html | On the Arts of the Pennsylvania Dutch | True | By Alice E. Ford | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/contemporary-work-in-two-new-group-shows.html | Contemporary Work in Two New Group Shows | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/guard-training-is-set-army-reveals-plans-for-developing-units-in.html | GUARD TRAINING IS SET; Army Reveals Plans for Developing Units in Each State | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/big-six-track-dates-set.html | Big Six Track Dates Set | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/new-york-team-wins-43-defeats-philadelphia-in-lockett-trophy-squash.html | NEW YORK TEAM WINS, 4-3; Defeats Philadelphia in Lockett Trophy Squash Racquets | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/salvador-dali-interprets-macbeth.html | Salvador Dali Interprets "Macbeth" | True | By Wolcott Gibbs | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/columbia-beats-fordham-opens-swim-season-with-4332-victorytakes.html | COLUMBIA BEATS FORDHAM; Opens Swim Season With 43-32 Victory-- Takes Five Firsts | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/chou-says-chiang-flirted-with-axis-training-center-for-health.html | CHOU SAYS CHIANG FLIRTED WITH AXIS; TRAINING CENTER FOR HEALTH STUDENTS IN CHINA | True | The New York Times (Shanghai Bureau) | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/women-ask-equal-status-lawyers-association-urges-the-uniformity-of.html | WOMEN ASK EQUAL STATUS; Lawyers Association Urges the Uniformity of Laws | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/one-of-the-paintings-in-the-whitneys-1946-roundup.html | One of the Paintings in the Whitney's 1946 Round-Up | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-miriam-r-hahn-will-be-wed-feb-8.html | MISS MIRIAM R. HAHN WILL BE WED FEB. 8 | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bookkeeper-shot-in-office-holdup-woman-25-hit-three-times-building.html | BOOKKEEPER SHOT IN OFFICE HOLD-UP; Woman, 25, Hit Three Times -- Building Near Brooklyn Police Headquarters | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/hope-seen-in-science-rabbi-bamberger-urges-us-to-organize-efforts.html | HOPE SEEN IN SCIENCE; Rabbi Bamberger Urges U.S. to Organize Efforts | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fire-hits-phones-in-chicago-area.html | Fire Hits Phones in Chicago Area | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/england-seeds-us-a-controversial-artist-henry-moore-sculptor-in.html | England Seeds Us a Controversial Artist; Henry Moore, sculptor in many materials and a noted draftsman, explores new fields. | True | By Eric Newton Art Critic of the Sunday Times, London. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-judith-davidson-affianced-to-major.html | MISS JUDITH DAVIDSON AFFIANCED TO MAJOR | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/dr-roscoe-brown-journalist-dead-columbia-professor-emeritus-former.html | DR. ROSCOE BROWN, JOURNALIST, DEAD; Columbia Professor Emeritus, Former Managing Editor of The Tribune Here, Was 79 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/emma-reinecke-in-local-debut.html | Emma Reinecke in Local Debut | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/central-states-heavy-buying-is-accompanied-by-fear-of-recession.html | CENTRAL STATES; Heavy Buying Is Accompanied By Fear of Recession | True | By Keith Wilson | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/duces-treasure-arouses-italians-two-papers-say-it-went-into.html | DUCE'S 'TREASURE' AROUSES ITALIANS; Two Papers Say It Went Into Communist Funds--Reds Deny This, Dispute Size | True | By Arnaldo Cortesi Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/schaefer-aids-red-cross-drive.html | Schaefer Aids Red Cross Drive | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/costs-of-building-due-to-level-off-supplies-improve-passing-of.html | COSTS OF BUILDING DUE TO LEVEL OFF; SUPPLIES IMPROVE; Passing of Price Peak Is Likely to Help Home Activity When Spring Comes BANKING WARNINGS CITED Labor Productivity Enhanced as Materials Become More Readily Available | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/army-patients-to-send-yule-greetings-on-disks.html | Army Patients to Send Yule Greetings on Disks | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/a-transcontinental-odyssey.html | A Transcontinental Odyssey | True | By Lucy Greenbaum | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-martin-quits-high-gop-post-in-national-committee-shakeup-in.html | Miss Martin Quits High GOP Post In National Committee Shake-Up; IN REPUBLICAN NATIONAL COMMITTEE SHIFTS | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/columbia-marksmen-lose.html | Columbia Marksmen Lose | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/allsouth-victor-at-soccer-by-10-jones-of-haverford-tallies-the-goal.html | ALL-SOUTH VICTOR AT SOCCER BY 1-0; Jones of Haverford Tallies the Goal That Beats North in All-Star Game Here | True | By James P. Dawson | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/41-filipinos-reported-kidnapped.html | 41 Filipinos Reported Kidnapped | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/aptitude-tests-for-veterans.html | Aptitude Tests for Veterans | True | By David Dempsey | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-janet-bowen-to-be-bride-dec-28-east-orange-girl-chooses-4.html | MISS JANET BOWEN TO BE BRIDE DEC. 28; East Orange Girl Chooses 4 Attendants for Marriage to Dr. Allan Wesp Siegner | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/missouris-governor-hits-schwellenbach.html | MISSOURI'S GOVERNOR HITS SCHWELLENBACH | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/german-schools-to-teach-history-russian-fait-accompli-compels-other.html | GERMAN SCHOOLS TO TEACH HISTORY; Russian Fait Accompli Compels Other Allies to Agree to End of Prohibition | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/automobiles-telephony-with-30000-cars-already-equipped-the-limiting.html | AUTOMOBILES: TELEPHONY; With 30,000 Cars Already Equipped, the Limiting Factor Is Frequency Bands | True | By Bert Pierce | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/wage-debate-over-a-second-round.html | Wage Debate; Over a "Second Round" | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/hotel-fire-hazard-under-study-here-2-experts-lay-swift-spread-of.html | HOTEL FIRE HAZARD UNDER STUDY HERE; 2 Experts Lay Swift Spread of Winecoff Blaze to Open Interior Stairway | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/will-address-germans-mcnarney-to-make-special-talk-and-broadcast.html | WILL ADDRESS GERMANS; McNarney to Make Special Talk and Broadcast Christmas Eve | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/pay-rises-for-college-faculty.html | Pay Rises for College Faculty | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/racial-confict.html | Racial Conflict | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/events-today.html | Events Today | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/complaint-department.html | Complaint Department | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/freeing-1770-for-yule.html | Freeing 1,770 for Yule | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/100-debutantes-set-to-bow-at-cotilllion.html | 100 DEBUTANTES SET TO BOW AT COTILLION | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-southernmost-city-of-south-africa.html | The Southernmost City of South Africa | True | Ewing Galloway | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/piano-auctioned-for-1050.html | Piano Auctioned for $1,050 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/fail-to-fill-meyer-post-international-bank-directors-seek-successor.html | FAIL TO FILL MEYER POST; International Bank Directors Seek Successor as President | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-nation-after-unrra.html | THE NATION; After UNRRA | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/troop-census-out-gromyko-assails-upset-of-committeeyields-on.html | TROOP CENSUS OUT; Gromyko Assails Upset of Committee--Yields on Home-Unit Count WEAPON LIMIT ACCLAIMED Next Step Is Left to Security Council--Adjournment by Tomorrow Indicated | True | By Thomas J. Hamilton | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/columbia-to-build-a-huge-cyclotron-new-research-center-planned-in.html | COLUMBIA TO BUILD A HUGE CYCLOTRON; New Research Center Planned in Cooperation With Office of Naval Research | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bayside-trips-newtown-by-4744-in-school-basketball-at-garden-red.html | Bayside Trips Newtown by 47-44 In School Basketball at Garden; Red and Black Rally Near End Falls Short -- Monroe Halts New Utrecht, 41 to 33 --Stuyvesant and La Salle Triumph | True | By Joseph M. Sheehan | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/rare-items-listed-in-weeks-auctions-stotesbury-gems-and-antique.html | RARE ITEMS LISTED IN WEEK'S AUCTIONS; Stotesbury Gems and Antique Watches Among Offerings at the Art Galleries | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/play-to-aid-2-charities-stony-wold-auxiliary-and-girls-service.html | PLAY TO AID 2 CHARITIES; Stony Wold Auxiliary and Girls Service League to Benefit | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/reporting-with-film-photo-league-reissues-prints-by-lewis-hine.html | REPORTING WITH FILM; Photo League Reissues Prints by Lewis Hine | True | By Jacob Deschin | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/18464-see-ccny-rout-westminster-in-garden-74-to-42-a-field-goal-for.html | 18,464 SEE C.C.N.Y. ROUT WESTMINSTER IN GARDEN, 74 TO 42; A Field Goal for Westminster | True | By Louis Effrat | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/author-jabs-the-critic-you-cant-win.html | AUTHOR JABS THE CRITIC; You Can't Win | True | By Lillian Hellmananother Part of the Forest.") (AUTHOR OF ) | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/of-the-relationship-between-god-and-man.html | Of the Relationship Between God and Man | True | By John S. Kennedy | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/aid-stephens-college-program.html | Aid Stephens College Program | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/plans-575000-chemical-plant.html | Plans $575,000 Chemical Plant | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/priscilla-e-walsh-wed-to-excaptain.html | PRISCILLA E. WALSH WED TO EX-CAPTAIN | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/nam-advocates-reforming-economic-foreign-policy-less-trade.html | NAM Advocates Reforming Economic Foreign Policy; Less Trade Restriction, End of Cartels, Reciprocity Among Nations Advised | True | By Russell Porter | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/cummingsmelroy-gain-beat-eisslerrichard-in-pro-amateur-squash.html | CUMMINGS-M'ELROY GAIN; Beat Eissler-Richard in Pro- Amateur Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/our-greatest-battle-the-full-drama-battle-in-the-snows.html | Our Greatest Battle: The Full Drama; BATTLE IN THE SNOWS | True | By Hanson W. Baldwin | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/daughter-to-e-haring-chandors.html | Daughter to E. Haring Chandors | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/contest-winner-is-sought.html | Contest Winner Is Sought | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-shepherds-dream.html | THE SHEPHERD'S DREAM | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/middle-atlantic-skating-set-for-newburgh-jan-19.html | Middle Atlantic Skating Set for Newburgh Jan. 19 | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/when-europe-crumbled.html | When Europe Crumbled | True | By Lawrence Lee | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/why-worry-takes-horse-show-title-cadet-merkels-jumper-best-warrior.html | WHY WORRY TAKES HORSE SHOW TITLE; Cadet Merkel's Jumper Best--Warrior Hunter Champion of New York Exhibition | True | By John Rendel | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/big-nine-approves-150pound-elevens-1947-intercollegiate-schedules.html | BIG NINE APPROVES 150-POUND ELEVENS; 1947 Intercollegiate Schedules Likely for Bantam Teams--Eligibility Is Tightened | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/budgets-increased-for-higher-costs-industry-move-to-cover-1947.html | BUDGETS INCREASED FOR HIGHER COSTS; Industry Move to Cover 1947 Machinery, Labor, Materials Will Boost Prices Further | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/australia-gets-27-for-1-40000-watch-reply-to-englands-255-in.html | AUSTRALIA GETS 27 FOR 1; 40,000 Watch Reply to England's 255 in Cricket at Sydney | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bourbon-on-the-potomac-there-and-to-a-significant-extent-elsewhere.html | Bourbon on the Potomac; There, and to a significant extent elsewhere, the South's 'red likker' is an elixir and lubricant. | True | By Luther Huston | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/dr-ct-wang-marries-chinese-expremier-once-envoy-to-us-weds-mrs.html | DR. C.T. WANG MARRIES; Chinese Ex-Premier, Once Envoy to U.S., Weds Mrs. Dorothy Liu | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom STANFORD--Research Service | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/big-yama-ichi.html | Big 'Yama Ichi' | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/war-griefs-spur-help-to-neediest-womans-3-gift-is-dedicated-to.html | WAR GRIEFS SPUR HELP TO NEEDIEST; Woman's $3 Gift Is Dedicated to Nazi-Ravaged Hungary, Her Place of Birth NAVAL FLIER REMEMBERED $2.12, Total of Coins Found in Streets, an Odd Donation --Children Offer Their Aid | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/grains-are-active-on-mill-buying-wheat-advances-nearly-3-cents.html | GRAINS ARE ACTIVE ON MILL BUYING; Wheat Advances Nearly 3 Cents Before Profit Taking--Corn and Oats Strong | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/a-report-on-through-trains-railroads-now-project-a-vast-new.html | A REPORT ON THROUGH TRAINS; Railroads Now Project a Vast New Terminal For Chicago | True | By Louther S. Horne | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/oxford-rugby-victor-253.html | Oxford Rugby Victor, 25-3 | True | | C1B 51899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/along-camera-row-interchangeable-lenses-for-color-slide.html | ALONG CAMERA ROW; Interchangeable Lenses for Color Slide Viewers--Dual-Purpose Easel | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/chely-scialom-married-un-aide-becomes-the-bride-of-lieut-comdr-f.html | CHELY SCIALOM MARRIED; U.N. Aide Becomes the Bride of Lieut. Comdr. F. Van Ness | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/bridge-play-begun-in-open-pair-test-field-of-228-competes-for.html | BRIDGE PLAY BEGUN IN OPEN PAIR TEST; Field of 228 Competes for National Title--Officers Elected by League | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/butlersmith.html | Butler--Smith | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/maryla-jonas-bride-polish-pianist-is-married-here-to-dr-ernest-g.html | MARYLA JONAS BRIDE; Polish Pianist Is Married Here to Dr. Ernest G. Abraham | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/speed-lights.html | 'SPEED LIGHTS' | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/miss-jean-patton-glen-ridge-bride-married-in-jersey.html | MISS JEAN PATTON GLEN RIDGE BRIDE; MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/the-british-view-will-to-agreement-regarded-as-most-hopeful-aspect.html | THE BRITISH VIEW; 'Will to Agreement' Regarded As Most Hopeful Aspect | True | | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/didnt-get-dollar-bilbo-says-on-fund-senator-from-mississippi-at.html | DIDN'T GET DOLLAR, BILBO SAYS ON FUND; SENATOR FROM MISSISSIPPI AT HEARING | True | By Harold B. Hinton Special To the New York Times. | C1B 51899 |
| 1946-12-15 | 1946-12-15 | https://www.nytimes.com/1946/12/15/archives/white-sox-release-curtright.html | White Sox Release Curtright | True | | C1B 51899 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/austrian-nazi-purge-detailed-by-russians.html | AUSTRIAN NAZI PURGE DETAILED BY RUSSIANS | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/milwaukee-company-elects.html | Milwaukee Company Elects | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/princess-elizabeth-and-philip-plan-to-wed-troth-delayed-engagement.html | Princess Elizabeth and Philip Plan to Wed; Troth Delayed; Engagement of Heiress to Britain's Throne and Greek Prince Is Reported Put Off Because of Situation in Athens ELIZABETH PLANS TO MARRY PHILIP Leftists Decry Marriage | True | By Raymond Daniell Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/bomb-threats-in-england-scotland-yard-goes-into-action-on-three.html | BOMB THREATS IN ENGLAND; Scotland Yard Goes Into Action on Three Telephoned Warnings | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/news-of-food-cream-puffs-easy-to-make-adaptable-to-wide-variety-of.html | News of Food; Cream Puffs, Easy to Make, Adaptable To Wide Variety of Holiday Dishes | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/driver-training.html | DRIVER TRAINING | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dowling-named-chairman-of-boy-scout-drive-group.html | Dowling Named Chairman Of Boy Scout Drive Group | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/seamens-service-in-drive-military-leaders-urge-public-and-industry.html | SEAMEN'S SERVICE IN DRIVE; Military Leaders Urge Public and Industry to Aid Agency | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/laura-stirling-married-becomes-bride-in-new-haven-of-dr-robert-ns.html | LAURA STIRLING MARRIED; Becomes Bride in New Haven of Dr. Robert N.S. Adamson | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/residents-of-pola-ready-to-flee-tito-29000-italians-in-adriatic.html | RESIDENTS OF POLA READY TO FLEE TITO; 29,000 Italians in Adriatic City Will Migrate Before Slavs Enter, Official Affirms RESIDENTS OF POLA READY TO FLEE TITO | True | By Camille M. Cianfarra Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/jewish-fund-drive-gains-2000000-given-in-last-week-brings-total-to.html | JEWISH FUND DRIVE GAINS; $2,000,000 Given in Last Week Brings Total to $8,700,000 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/need-for-215000000-seen.html | Need for $215,000,000 Seen | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/organizer-fails-to-form-new-berlin-union-in-competition-with-that.html | Organizer Fails to Form New Berlin Union In Competition With That of the Communists | True | By Jack Raymond Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/pavelitch-aid-reported-tass-says-us-officers-entertain-him-in.html | PAVELITCH AID REPORTED; Tass Says U.S. Officers Entertain Him in Austria | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/sell-food-young-man-commerce-agency-tells-veterans-a-restaurant-is.html | SELL FOOD, YOUNG MAN; Commerce Agency Tells Veterans a Restaurant Is Good Business | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/exgis-in-industry-rise-1400000-hired-in-last-8-months-putting-total.html | EX-GI'S IN INDUSTRY RISE; 1,400,000 Hired in Last 8 Months, Putting Total at 2,600,000 | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/german-reparations-explained.html | German Reparations Explained | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/jackson-first-in-shoot-scores-585-in-rifle-tourney-also-equals-own.html | JACKSON FIRST IN SHOOT; Scores 585 in Rifle Tourney-- Also Equals Own Record | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/joan-w-sher-bride-of-dr-norman-b-kanof-who-served-overseas-as-a.html | Joan W. Sher Bride of Dr. Norman B. Kanof, Who Served Overseas as a Flight Surgeon | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/taft-to-speak-here-jan-9.html | Taft to Speak Here Jan. 9 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/blum-fails-to-get-fiveparty-cabinet-negotiations-continue-today.html | BLUM FAILS TO GET FIVE-PARTY CABINET; Negotiations Continue Today --Ministry Seen Definitely Formed Tomorrow | True | By Harold Callender Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/nehru-says-india-will-quit-empire-by-wednesday-draft-own-charter.html | Nehru Says India Will Quit Empire By Wednesday, Draft Own Charter; NEHRU SAYS INDIA IS QUITTING EMPIRE | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/16714-study-courses-at-furniture-clinics.html | 16,714 STUDY COURSES AT FURNITURE CLINICS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/700-officials-of-states-to-meet.html | 700 Officials of States to Meet | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/navigation-rules-called-confusing-country-has-3-sets-master.html | NAVIGATION RULES CALLED CONFUSING; Country Has 3 Sets, Master Mariners Point Out--Coast Guard Studies Revision Method of Change Study by Coast Guard | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/corner-is-resold-near-radio-city-benensons-purchase-plot-at-52d.html | CORNER IS RESOLD NEAR RADIO CITY; Benensons Purchase Plot at 52d St.--Other Deals in Manhattan Reported | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/venezuela-rebels-huddled-in-corner-plane-drops-leaflets-calling-for.html | VENEZUELA REBELS HUDDLED IN CORNER; Plane Drops Leaflets Calling for 300 to Surrender--New Assembly Is Convoked Assembly Convenes Tomorrow Army Disaffection Is Alleged Special to THE NEW YORK TIMES. | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/woman-hurt-in-plunge-curb-exchange-members-wife-reported-in.html | WOMAN HURT IN PLUNGE; Curb Exchange Member's Wife Reported in Critical Condition | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/adlercutner.html | Adler--Cutner | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/an-anniversary-of-freedom.html | AN ANNIVERSARY OF FREEDOM | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/niermanwagner.html | Nierman--Wagner | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/long-wyatt-aide-says-he-quits-too-deputy-housing-expediter-hits-at.html | LONG, WYATT AIDE, SAYS HE QUITS, TOO; Deputy Housing Expediter Hits at Truman Shift, Declaring It 'Isn't Any Program' Realty "Will Take a Flyer" Housing Industry Elated | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/veteran-aides-reelect-rafter.html | Veteran Aides Re-elect Rafter | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/realty-taxes-up-in-half-of-cities-municipalities-are-forced-into.html | REALTY TAXES UP IN HALF OF CITIES; Municipalities Are Forced Into New Revenue Fields, Report by League Declares | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/german-girls-en-route-to-join-american-fiances.html | GERMAN GIRLS EN ROUTE TO JOIN AMERICAN FIANCES | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/us-cant-teach-young-germans-new-concepts-discussions-hint-youth.html | U.S. Can't Teach Young Germans New Concepts, Discussions Hint; Youth Group Under Military Government Belies Leader's Disavowal of 'Problem'--Liberty, Democracy Not Understood Actions Evidence Contrary National Traits: Complications | True | By Delbert Clark Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/assembly-decisions-cover-73-items-of-broad-range.html | Assembly Decisions Cover 73 Items of Broad Range | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/police-reinforced-by-152-detectives-new-appointees-are-assigned-in.html | POLICE REINFORCED BY 152 DETECTIVES; New Appointees Are Assigned in Strength to East Harlem, Bedford-Stuyvesant Area Men Carefully Screened POLICE REINFORCED BY 152 DETECTIVES Retirement Not Compulsory | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/oneyear-maturities-of-us-55508372227.html | ONE-YEAR MATURITIES OF U.S. $55,508,372,227 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dunn-publisher-dies-while-riding-partner-in-new-york-concern-falls.html | DUNN, PUBLISHER, DIES WHILE RIDING; Partner in New York Concern Falls From Horse on Bridle Path in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/airline-to-havana-opens-daily-flights-from-newark-begin-with-time.html | AIRLINE TO HAVANA OPENS; Daily Flights From Newark Begin With Time Records | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/siam-55th-member-of-united-nations-voted-unanimously-by-assemby.html | SIAM 55TH MEMBER OF UNITED NATIONS; Voted Unanimously by Assemby -- Five Other Countries Are Still Awaiting Admission Five Countries Waiting | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dr-j-flynn-dies-xray-specialist-expresident-of-state-medical.html | DR. J. FLYNN DIES; X-RAY SPECIALIST; Ex-President of State Medical Society, 63-- Quit Baseball Umpiring for Medicine | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/low-lard-prices-stop-sales-resistance-25c-rate-is-regarded-as-a.html | Low Lard Prices Stop Sales Resistance; 25c Rate Is Regarded as a 'Loss Leader' | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/sturges-may-join-fox-in-triple-role-virtual-agreement-is-reached-on.html | STURGES MAY JOIN FOX IN TRIPLE ROLE; Virtual Agreement Is Reached on Terms of Deal--Studio Also Seeks His 'Matrix' | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/austria-fears-tito.html | Austria Fears Tito | True | By Albion Ross Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/miss-nalda-mader-engaged-to-marry-bennington-student-fiancee-of-dr.html | MISS NALDA MADER ENGAGED TO MARRY; Bennington Student Fiancee of Dr. John Crane Hoover, Yale Medical Alumnus | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/helps-foster-parents-plan.html | Helps Foster Parents Plan | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/john-c-rowe-corporation-lawyer-an-alumnus-of-harvard-is-dead-at-73.html | JOHN C. ROWE; Corporation Lawyer, an Alumnus of Harvard, Is Dead at 73 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/suit-was-settled-for-8500.html | Suit Was Settled for $8,500 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/citizens-present-views-on-schools-report-on-a-years-study-of.html | CITIZENS PRESENT VIEWS ON SCHOOLS; Report on a Year's Study of Services to Children Offers 'Platform of Education' HEALTH NEEDS STRESSED Higher Qualifications and Better Pay for Teachers, Newer Buildings Asked Committee at Work 18 Months Lavatory Needs Stressed | True | By Catherine MacKenzie | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/letters-to-the-times-meader-report-on-dps-held-a-preliminary-study.html | Letters to The Times; Meader Report on D.P.'s Held a Preliminary Study, Its Release at This Time Regretted Tribute to Dr. Rowe Negroes at the Bilbo Investigation A Way of Sending Food Parcels Struggle of Left and Right Role of Democratic Center Believed Overlooked Between Two Extremes Fifth Avenue Buses Criticized Looted Property in Austria Government Is Criticized for Delay in Effecting Restoration Court Levy in Danbury Hatters' Case Federal Supervision of Hotels | True | JOSEPH P. CHAMBERLAIN.PERSIO C. FRANCO,J. DANIEL WEITZMAN,NINA B. BEECHAM.GEORGE FIELD,LOUISE MAUNSELL FIELD. EMILY DRISLER.Count FERDINAND CZERNIN.ALFRED BRAUNTHAL,A.J. ROSENSTEIN. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/college-lacrosse-rise-in-1947-to-thirty-teams-is-announced.html | College Lacrosse Rise in 1947 To Thirty Teams Is Announced; Additions to List Revealed as U.S. Body Closes Meeting--International Series Planned as Olympic Ban Is Cited Not On List for 1948 Votes to Continue Game | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/books-of-the-times-reformation-transformed-country-list-of-notables.html | Books of the Times; Reformation Transformed Country List of Notables Impressive | True | By Orville Prescott | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/opens-albany-office-commerce-and-industry-group-broadens-state.html | OPENS ALBANY OFFICE; Commerce and Industry Group Broadens State Services | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/12-die-in-philippine-air-crash.html | 12 Die in Philippine Air Crash | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/memorial-to-mary-beard-service-honors-late-leader-in-nursing-for.html | MEMORIAL TO MARY BEARD; Service Honors Late Leader in Nursing for 'Humanism' | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/bond-averages.html | BOND AVERAGES | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/tj-curran-to-be-honored-federal-court-press-groups-golden-quill-to.html | T.J. CURRAN TO BE HONORED; Federal Court Press Group's 'Golden Quill' to Go to Him | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/trumans-at-reception-drones-of-gridiron-club-are-hosts-to-the.html | TRUMANS AT RECEPTION; 'Drones' of Gridiron Club Are Hosts to the President | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/books-published-today.html | Books Published Today | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/california-wins-land-court-tells-japanese-to-give-up-area-bought-by.html | CALIFORNIA WINS LAND; Court Tells Japanese to Give Up Area Bought by Fraud | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/282955-receipts-set-alltime-playoff-mark.html | $282,955 Receipts Set All-Time Play-Off Mark | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/nicaraguan-congress-adjourns.html | Nicaraguan Congress Adjourns | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/group-to-aid-veterans-will-help-those-showing-man-agement-abilities.html | GROUP TO AID VETERANS; Will Help Those Showing Man agement Abilities | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/new-ship-line-planned-shepard-vessels-begin-service-to-south.html | NEW SHIP LINE PLANNED; Shepard Vessels Begin Service to South America Soon | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/resident-offices-report-on-trade-late-holiday-buying-brisk-will.html | RESIDENT OFFICES REPORT ON TRADE; Late Holiday Buying Brisk-- Will Complete Spring Commitments After Jan. 1 AFFILIATED CLOTHIERS, INC. | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/da-vincis-last-supper-weathered-to-faded-blots.html | Da Vinci's 'Last Supper' Weathered to Faded Blots | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/cuban-government-to-negotiate-for-sugar-sale-except-to-us-300000-to.html | Cuban Government to Negotiate For Sugar Sale Except to U.S.; 300,000 Tons to Be Involved in Deal With Other Nations Under New Decree-Ends Price Controversy With Growers | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/amnesty-asked-for-objectors.html | Amnesty Asked for Objectors | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/670-missionaries-sail-choir-on-san-francisco-pier-sings-hymns-as.html | 670 MISSIONARIES SAIL; Choir on San Francisco Pier Sings Hymns as Ship Departs | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/lebanese-cabinet-named-riad-es-solh-chosen-premier-of-coalition.html | LEBANESE CABINET NAMED; Riad Es Solh Chosen Premier of Coalition Government | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/christmas-giving.html | CHRISTMAS GIVING | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/big-audience-hears-brailowsky.html | Big Audience Hears Brailowsky | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/lill-goldlust-wed-to-violinist.html | Lill Goldlust Wed to Violinist | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/mergenthaler-linotype-clears-414303-in-yearnickel-loss-suspended.html | MERGENTHALER LINOTYPE; Clears $414,303 in Year--Nickel Loss Suspended | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/campaign-nets-ten-speeders.html | Campaign Nets Ten Speeders | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/succeeds-to-insurance-post.html | Succeeds to Insurance Post | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/hd-deemer-figure-in-wilkesbarre-72.html | H.D. DEEMER, FIGURE IN WILKES-BARRE, 72 | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/wafd-chief-says-us-prods-egypt-on-pact.html | WAFD CHIEF SAYS U.S. PRODS EGYPT ON PACT | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/gatetogate-pay-gains-as-cio-issue-murray-said-to-oppose-flat-wage.html | GATE-TO-GATE PAY GAINS AS CIO ISSUE; Murray Said to Oppose Flat Wage Rise Demand as 'Big 3' Chiefs Gather at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/brookhattans-tie-hispanos-2-to-2-jennettes-late-tally-gains-draw-at.html | BROOKHATTANS TIE HISPANOS, 2 TO 2; Jennette's Late Tally Gains Draw at Sterling Oval-- Wanderers on Top, 6-2 N.Y. Americans Beaten | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/alaska-asks-fishery-aid-salmon-industry-hope-to-have-10000-employes.html | ALASKA ASKS FISHERY AID; Salmon Industry Hope to Have 10,000 Employes Flown In | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/zotom-is-victor-in-dinghy-regatta-mishaps-mar-final-fall-races-of.html | ZOTOM IS VICTOR IN DINGHY REGATTA; Mishaps Mar Final Fall Races of Larchmont Club--Series Led by Knapp's Agony Off to a Good Start Runs Into Trouble THE POINT STANDING | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/capital-of-the-nations.html | CAPITAL OF THE NATIONS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/urges-a-30hour-week-california-cio-asks-also-that-gis-get-job-pay.html | URGES A 30-HOUR WEEK; California CIO Asks Also That GI's Get Job Pay Till Satisfied | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/siam-tin-board-set-up-four-nations-agree-on-control-of-export-of.html | SIAM TIN BOARD SET UP; Four Nations Agree on Control of Export of Metal | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/film-group-hits-carmen-national-legion-of-decency-gives-picture-a.html | FILM GROUP HITS 'CARMEN'; National Legion of Decency Gives Picture a 'Condemned' Rating | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/siam-55th-member-assembly-is-unanimous-in-electing-herspaak-austin.html | SIAM 55TH MEMBER; Assembly Is Unanimous in Electing Her--Spaak, Austin, Lie Praise U.N. ARMS PLANS TO THE FORE Security Council and Atomic Energy Commission Now Have Biggest Tasks of U.N. Session in Europe Rejected Thanks Spaak and Correspondents U.N. ASSEMBLY ENDS ITS FIRST SESSION Many Delegates Absent Shift to Lake Success | True | By Thomas J. Hamilton | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/a-few-scattered-flurries-recorded-as-first-snow.html | A Few Scattered Flurries Recorded as First Snow | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/welden-ends-his-search-father-of-missing-girl-leaves-bennington-to.html | WELDEN ENDS HIS SEARCH; Father of Missing Girl Leaves Bennington to Return Home | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/sampson-adds-housing-opening-of-six-units-this-week-cares-for-half.html | SAMPSON ADDS HOUSING; Opening of Six Units This Week Cares for Half of Students | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/venture-capital-is-seen-in-hiding-glut-of-giltedge-refuge-funds.html | VENTURE CAPITAL IS SEEN IN HIDING; Glut of Gilt-Edge Refuge Funds Found While Equity-Risk Finance Goes Begging | True | By Paul Heffernan | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/inclusion-of-ads-in-drug-act-urged-industry-favors-step-to-end.html | INCLUSION OF ADS IN DRUG ACT URGED; Industry Favors Step to End Divided Jurisdiction Under Law and FTC Control | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/aid-to-nazi-victims-held-duty-of-all-every-american-should-help.html | AID TO NAZI VICTIMS HELD DUTY OF ALL; Every American Should Help, Lazarus Joseph Declares at Hias Convention | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/rookies-dominate-allstar-eleven-7-picked-by-united-press-on.html | ROOKIES DOMINATE ALL-STAR ELEVEN; 7 Picked by United Press on All-America Conference Team --Dobbs Unanimous Choice | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dutch-buy-46-ships-here-merchant-marine-rises-to-total-of-2455000.html | DUTCH BUY 46 SHIPS HERE; Merchant Marine Rises to Total of 2,455,000 Gross Tons | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/7-empire-delegates-are-flying-to-london.html | 7 EMPIRE DELEGATES ARE FLYING TO LONDON | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/honored-30-years-late-former-gov-sewall-of-maine-gets-french.html | HONORED 30 YEARS LATE; Former Gov. Sewall of Maine Gets French Decorations | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dr-jose-v-trujillo-marries.html | Dr. Jose V. Trujillo Marries | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/will-leave-carborundum-co.html | Will Leave Carborundum Co. | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/miss-brewsters-recital-soprano-appears-to-advantage-in-lieder-by.html | MISS BREWSTER'S RECITAL; Soprano Appears to Advantage in Lieder by Robert Franz | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/france-buys-pw-garb-in-us.html | France Buys PW Garb in U.S. | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/belgium-gives-radium-to-swiss.html | Belgium Gives Radium to Swiss | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/enriching-of-talents-urged.html | Enriching of Talents Urged | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/southern-school-to-fight-prejudice-highlander-folk-institution-in.html | SOUTHERN SCHOOL TO FIGHT PREJUDICE; Highlander Folk Institution in Tennessee Maps Three-Year Rural Education Program | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/storm-signals-out-for-irish-economy.html | STORM SIGNALS OUT FOR IRISH ECONOMY | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/luckman-is-star-in-2414-triumph-striking-on-the-ground-and-through.html | LUCKMAN IS STAR IN 24-14 TRIUMPH; Striking on the Ground and Through the Air in Yesterday's Championship Contest | True | By William D. Richardsonthe New York Timesthe New York Times | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/empress-of-canada-to-be-ready-in-april.html | EMPRESS OF CANADA TO BE READY IN APRIL | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/news-of-the-stage-ray-bolgers-illness-causes-three-to-make-ready-to.html | NEWS OF THE STAGE; Ray Bolger's Illness Causes 'Three to Make Ready' to Suspend--2 More Closings Scheduled for This Week Toplitzky" Due Next Week Five Attractions to Open | True | By Sam Zolotow | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/kearny-celtics-play-draw.html | Kearny Celtics Play Draw | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/knicks-beaten-by-7052-new-york-quintet-bows-to-the-rebels-in-game.html | KNICKS BEATEN BY 70-52; New York Quintet Bows to the Rebels in Game at Cleveland | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/busch-family-plays-for-the-new-friends.html | BUSCH FAMILY PLAYS FOR THE NEW FRIENDS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/us-declines-to-bar-mueller-candidacy.html | U.S. DECLINES TO BAR MUELLER CANDIDACY | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/railway-clerks-elect-rank-and-file-of-local-2125-sweaps-ticket-into.html | RAILWAY CLERKS ELECT; Rank and File of Local 2125 Sweaps Ticket Into Office | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/forced-retirement-on-pension-favored.html | FORCED RETIREMENT ON PENSION FAVORED | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/airfield-is-given-to-egypt-by-us-american-flag-is-lowered-at-payne.html | AIRFIELD IS GIVEN TO EGYPT BY U.S.; American Flag Is Lowered at Payne Station, Now Renamed for King Farouk A Symbol of Sacrifice Thirty Americans There | True | By Gene Currivan Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/tests-for-teachers-set-national-examinations-will-be-given-here-in.html | TESTS FOR TEACHERS SET; National Examinations Will Be Given Here in February | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/main-cotton-port-again-is-houston-shipments-increase-rapidly-831513.html | MAIN COTTON PORT AGAIN IS HOUSTON; Shipments increase Rapidly-- 831,513 Bales Handled in Ten-Month Period | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/peace-seen-near-in-meat-packing-threats-of-walkout-minimized-as.html | PEACE SEEN NEAR IN MEAT PACKING; Threats of Walkout Minimized as Swift Workers Weigh the Terms Accepted by Wilson Armour Talks Begin Today | True | By Louther S. Horne Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/way-of-life-stressed-sockman-asserts-world-needs-christs-spirit-not.html | WAY OF LIFE STRESSED; Sockman Asserts World Needs Christ's Spirit, Not 'Policing' | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/icelandic-singers-close-long-tour-after-appearing-in-60-cities-they.html | ICELANDIC SINGERS CLOSE LONG TOUR; After Appearing in 60 Cities They Give Town Hall Concert --Fly Home on Tuesday | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/roses-fete-names-bob-hope.html | Roses Fete Names Bob Hope | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/york-corp-shows-gain-net-earnings-137-a-share-despite-reduction-in.html | YORK CORP. SHOWS GAIN; Net Earnings $1.37 a Share Despite Reduction in Sales $16,394,739 EARNED BY SWIFT IN YEAR | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/piano-recital-by-miss-ruggiero.html | Piano Recital by Miss Ruggiero | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/frey-joins-petroleum-institute.html | Frey Joins Petroleum Institute | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/jewish-group-here-to-seek-65000000-united-appeal-of-greater-new.html | JEWISH GROUP HERE TO SEEK $65,000,000; United Appeal of Greater New York Accepts Quota for Campaign in 1947 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/richard-lang-to-wed-miss-joan-p-mitchell.html | RICHARD LANG TO WED MISS JOAN P. MITCHELL | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/financial-accord-withindies-sought-dutch-strive-to-fill-economic.html | FINANCIAL ACCORD WITHINDIES SOUGHT; Dutch Strive to Fill Economic Caps in Agreement With Indonesian Republic | True | By Paul Catz Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/floringreen.html | Florin--Green | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/rovers-turn-back-clippers-3-to-2-and-tie-for-top-in-eastern-league.html | Rovers Turn Back Clippers, 3 to 2, And Tie for Top in Eastern League; White, J. Gordon and Kwong Net for Victors as 13,100 Fans Cheer at the Garden-- Arrows Defeat Hawks, 5 to 2 | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/monteux-refuses-to-conduct-concert.html | MONTEUX REFUSES TO CONDUCT CONCERT | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/woman-sociologist-named.html | Woman Sociologist Named | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/arab-protest-strike-in-palestine-is-quiet.html | ARAB PROTEST STRIKE IN PALESTINE IS QUIET | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/600-pay-rise-suggested-cio-councils-plea-precedes-a-city-report-on.html | $600 PAY RISE SUGGESTED; CIO Council's Plea Precedes a City Report on Employes | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/chinese-reds-drive-on-great-wall-city-red-fighters-active-in.html | CHINESE REDS DRIVE ON GREAT WALL CITY; RED FIGHTERS ACTIVE IN SCATTERED SECTORS OF CHINA | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/housing-controls-opposed.html | Housing Controls Opposed | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/brooklyn-parcels-in-new-ownership-apartments-homes-and-a-building.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Apartments, Homes and a Building Site Figure in Latest Activity | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/horton-slated-for-post-charlotte-observer-says-he-will-complete.html | HORTON SLATED FOR POST; Charlotte Observer Says He Will Complete Bailey's Term | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/boston-rally-tops-red-wings-3-to-2-schmidt-and-dumart-net-two-goals.html | BOSTON RALLY TOPS RED WINGS, 3 TO 2; Schmidt and Dumart Net Two Goals in 59 Seconds of 3d Period Before 13,900 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/zinc-refinery-for-quebec-american-interests-to-aid-cana-dian-in.html | ZINC REFINERY FOR QUEBEC; American Interests to Aid Cana dian in $11,000,000 Plant | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/lie-gives-thanks-to-rockefeller-un-secretary-general-tells-of-deep.html | LIE GIVES THANKS TO ROCKEFELLER; U.N. Secretary General Tells of Deep Gratitude for Gift of East River Site Surprised at Energy Price Provision Out | True | By George Barrett | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/steel-output-up-as-mills-resume-industry-assays-cost-of-coal.html | STEEL OUTPUT UP AS MILLS RESUME; Industry Assays Cost of Coal Stoppage and Awaits Parley With Union Next Month STEEL OUTPUT UP AS MILLS RESUME Output in Tri-State Area | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/opera-will-present-new-hansel-gretel.html | OPERA WILL PRESENT NEW 'HANSEL, GRETEL' | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/fire-records.html | Fire Records | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dalmatian-is-best-in-a-field-of-807-ch-strathglass-cricket-wins-at.html | DALMATIAN IS BEST IN A FIELD OF 807; Ch. Strathglass Cricket Wins at Worcester's Dog Show -- White Iris Scores | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/andover-sweden-in-pact-exchange-of-schoolboys-called-the-first-such.html | ANDOVER, SWEDEN IN PACT; Exchange of Schoolboys Called the First Such on Record | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/blackmarket-rise-hits-british-zone-25-increase-laid-to-lax.html | BLACK-MARKET RISE HITS BRITISH ZONE; 25% Increase Laid to Lax Food-Collection System and Abolition of Curfew | True | By Edward A. Morrow Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/sculpture-by-moore-on-view-at-museum.html | SCULPTURE BY MOORE ON VIEW AT MUSEUM | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/us-straphangers-of-46-clip-off-18-trips-to-sun.html | U.S. Straphangers of '46 Clip Off 18 Trips to Sun | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/service-to-india-due-today.html | Service to India Due Today | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/british-investors-oppose-rail-terms-london-stock-exchange-council.html | BRITISH INVESTORS OPPOSE RAIL TERMS; London Stock Exchange Council Calls Nationalization DealUnjust to ShareholdersSTATE LOAN IS CRITICIZEDOwners Cash Converted Stockand Leave Money Idle--New Issues Active Railway Deal Protested Government Loan Criticized | True | By Lewis L. Nettleton Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/manhasset-dinghies-tie-folly-and-tick-tock-even-at-36-points-in.html | MANHASSET DINGHIES TIE; Folly and Tick Tock Even at 36 Points in Class B | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/stereotypers-tell-of-being-abducted.html | STEREOTYPERS TELL OF BEING ABDUCTED | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/miss-f-ellen-shirley-director-of-childrens-societies-in.html | MISS F. ELLEN SHIRLEY; Director of Children's Societies in Pennsylvania Is Dead | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/advertising-news-and-notes-gould-tierney-inc-formed-waa-increases.html | Advertising News and Notes; Gould & Tierney, Inc., Formed WAA Increases Advertising Accounts Personnel Notes | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/grand-union-to-pay-bonus.html | Grand Union to Pay Bonus | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/alyce-mandel-becomes-bride.html | Alyce Mandel Becomes Bride | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/jane-kanters-nuptials-she-is-attended-by-sister-at-her-wedding-to-h.html | JANE KANTER'S NUPTIALS; She Is Attended by Sister at Her Wedding to Herbert H. Halperin | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/last-ships-leaving-superior.html | Last Ships Leaving Superior | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/tauber-ill-cancels-recital.html | Tauber Ill, Cancels Recital | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/7-to-10-pay-rises-held-industry-top-might-go-that-far-some-midwest.html | 7 TO 10% PAY RISES HELD INDUSTRY TOP; Might Go That Far, Some Midwest Leaders Indicate onEve of Big CIO Parley Midwest Industry Talks 7 to 10% As Most It Could Add to Wages Election Result Reflected Statesmanship Is Needed | True | By Russell Porter Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/export-book-unit-quiting-business-group-formed-with-federal-backing.html | EXPORT BOOK UNIT QUITING BUSINESS; Group Formed With Federal Backing to Spread American Ideas Votes to Dissolve PART OF WOES FINANCIAL Some Publishers Said to Feel Agency Stressed Propaganda at Expense of Sales Selling Job Seen as Slighted Staff of 85 Employed | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/greek-aim-avowed-by-partisan-chief-in-macedonian-stronghold-he.html | GREEK AIM AVOWED BY PARTISAN CHIEF; In Macedonian Stronghold He Denies Autonomy Plans, Set Out Opposition to Tsaldaris Macedonian Adds His View Police Officer Kills 5 Women | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/iro-constitution-submitted-to-members-by-305-vote-assembly-takes-us.html | IRO Constitution Submitted To Members by 30-5 Vote; Assembly Takes U.S. View as Mrs. Roosevelt Holds Plight of Refugees Delays Peace-- Gromyko Assails 'Escape' for 'Quislings' REFUGEE CHARTER ENDORSED BY U.N. Increase in Share Considered Solution by 1951 Seen | True | By Frank S. Adams | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/3-taoist-priests-get-life-16-others-guilty-in-cremation-of-chinese.html | 3 TAOIST PRIESTS GET LIFE; 16 Others Guilty in Cremation of Chinese Abbot and Layman | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/franco-says-army-is-spains-defense-sees-materialism-dominating.html | FRANCO SAYS ARMY IS SPAIN'S DEFENSE; Sees Materialism Dominating World, With War in Offing-- Ignores U.N. Resolution Cites "Diplomatic Aggression" Ignores U.N. Resolution | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/as-osborn-expert-on-handwriting-88-head-of-business-here-dies.html | A.S. OSBORN, EXPERT ON HANDWRITING, 88; Head of Business Here Dies-- Testified Hauptmann Wrote Lindbergh Ransom Notes | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/guatemala-sets-farm-credits.html | Guatemala Sets Farm Credits | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/retailers-seeking-price-conferences-mens-wear-dealers-would-combat.html | RETAILERS SEEKING PRICE CONFERENCES; Men's Wear Dealers Would Combat, With Makers, Trend to Rises | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/fixer-jailed-here-for-bribe-offers-to-football-stars-25000-bail-for.html | 'FIXER' JAILED HERE FOR BRIBE OFFERS TO FOOTBALL STARS; $25,000 Bail for Gambler Who Attempted to Hire 2 Players of Giants to Throw Game CHICAGO BEARS WIN. 24-14 Hapes, One of Men Approached. Kept Out of Contest--FilchocK, the Other. Plays Furiously $2,500 Each Promised Called Mere Go-Between Attorney Protests Bail 'FIXER' JAILED HERE FOR BRIBE OFFERS Stands Buzz With Comment Filchock Hurls Scoring Passes Bettors Get "Mexican Standoff" Both Players in Tears Players Learn of Offers Met at a Cocktail Party Both Refused the Bribes | True | By Alexander Feinberg | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/lacey-wins-lucas-medal-dean-at-california-institute-is-1947.html | LACEY WINS LUCAS MEDAL; Dean at California Institute Is 1947 Recipient | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/rhodes-honors-go-to-48-americans-first-scholarships-bestowed-since.html | RHODES HONORS GO TO 48 AMERICANS; First Scholarships Bestowed Since War Began Shared by a Record Number 43 SERVICE MEN SELECTED Tests Under Liberalized Rules Held at Far Points of World for Them-- 871 Considered Rules Eased for Veterans Many States Represented | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/the-screen-jericho-a-frenchmade-picture-glorifying-the-resistance.html | THE SCREEN; 'Jericho,' a French-Made Picture Glorifying the Resistance, Opens at 55th Street Playhouse | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/polio-fund-aides-named.html | Polio Fund Aides Named | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/united-nations-structure.html | United Nations Structure | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/to-sell-surplus-aircraft.html | To Sell Surplus Aircraft | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/christs-teachings-proposed-for-un-knubel-says-churches-should.html | CHRIST'S TEACHINGS PROPOSED FOR U.N.; Knubel Says Churches Should Create 'Right Atmosphere' for World Capital | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/poles-name-new-envoy-to-us.html | Poles Name New Envoy to U.S. | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/auto-workers-board-meets.html | Auto Workers Board Meets | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/carols-parties-to-enliven-week-bringing-good-cheer-into-their.html | CAROLS, PARTIES TO ENLIVEN WEEK; BRINGING GOOD CHEER INTO THEIR HOSPITAL WARDS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/veterans-spared-cold-vigil.html | Veterans Spared Cold Vigil | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dar-loan-fund-is-at-394000.html | D.A.R. Loan Fund Is at $394,000 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/marilyn-jacobsons-marriage.html | Marilyn Jacobson's Marriage | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/old-almanacs-to-be-exhibited.html | Old Almanacs to Be Exhibited | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/local-bridge-team-leads-ruth-sherman-sam-stayman-trailed-by-roth.html | LOCAL BRIDGE TEAM LEADS; Ruth Sherman, Sam Stayman Trailed by Roth, Mrs. Seligman | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/swiss-to-curtail-tourist-spending-restrictions-put-on-expenditures.html | SWISS TO CURTAIL TOURIST SPENDING; Restrictions Put on Expenditures to Prevent New Shortages, Further Price Rises Resented by British Export Quotas Curtailed | True | By George H. Morison Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/palmerknapp.html | Palmer--Knapp | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/fireman-is-fatally-injured.html | Fireman Is Fatally Injured | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/tide-water-gets-tire-contract.html | Tide Water Gets Tire Contract | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/adlerkoeppel.html | Adler--Koeppel | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/army-airline-to-europe-set.html | Army Airline to Europe Set | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/3500-here-attend-yuletide-festival-opera-stars-and-18yearold.html | 3,500 HERE ATTEND YULETIDE FESTIVAL; Opera Stars and 18-Year-Old Palestinian Pianist Take Part in Program | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/3000-prayer-rug-is-stolen-in-museum-but-guard-finds-it-hidden-under.html | $3,000 Prayer Rug Is Stolen in Museum But Guard Finds It Hidden Under Man's Coat | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/topics-of-the-times-uncle-sams-emerald-isle-warden-of-the-city.html | Topics of The Times; Uncle Sam's Emerald Isle Warden of The City Flourishes and Muffled Drums Reveille and Taps His Majesty's Governors Hail Columbia College | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/18-skiers-in-crash-1-dead-truck-plunges-off-the-road-in-colorado12.html | 18 SKIERS IN CRASH, 1 DEAD; Truck Plunges Off the Road in Colorado--12 Are Injured | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/weeks-sales-for-macy-at-record.html | Week's Sales for Macy at Record | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/indiana-faculty-cleared-trustees-find-no-evidence-of-communist.html | INDIANA FACULTY CLEARED; Trustees Find No Evidence of Communist Activity | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/pasquels-circuit-to-play-112-games-mexicans-say-that-all-foreign.html | PASQUELS' CIRCUIT TO PLAY 112 GAMES; Mexicans Say That All Foreign Players Except Owen and Carrasquel Will Return | True | By Milton Bracker Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/greater-output-asked-british-trade-union-official-warns-against.html | GREATER OUTPUT ASKED; British Trade Union Official Warns Against 'Slowdown' | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/josephine-thacher-a-bride-in-germany.html | JOSEPHINE THACHER A BRIDE IN GERMANY | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/mail-test-with-ten-helicopters-to-begin-in-3state-area-jan-6-mail.html | Mail Test With Ten Helicopters To Begin in 3-State Area Jan. 6; MAIL BY HELICOPTER TO BE TRIED IN CITY Pick-up Device Available | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/lilyan-meyerson-a-bride-married-to-dr-benjamin-levy-who-served-as-a.html | LILYAN MEYERSON A BRIDE; Married to Dr. Benjamin Levy, Who Served as Army Captain | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/tenement-tragedy-linked-to-youth-aid.html | TENEMENT TRAGEDY LINKED TO YOUTH AID | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/sports-of-the-another-championship-for-the-big-bad-bears-binge-for.html | Sports of the; Another Championship for the Big, Bad Bears Binge for Luckman Helpful Oversight | True | Reg. U.S. Pat. ON. By Arthur Daley | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/army-serge-needs-still-are-unfilled-additional-4000000-yards-are.html | ARMY SERGE NEEDS STILL ARE UNFILLED; Additional 4,000,000 Yards Are Needed, Industry Believes-- Urgency Is Emphasized Invitation Still Open ARMY SERGE NEEDS STILL ARE UNFILLED | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/teachers-pay-group-splits-on-procedure.html | TEACHERS PAY GROUP SPLITS ON PROCEDURE | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/utility-earns-2289321-southwestern-public-service-net-equals-317-a.html | UTILITY EARNS $2,289,321; Southwestern Public Service Net Equals $3.17 a Share | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/george-f-norton-british-composer-wrote-the-chu-chin-chow-music.html | GEORGE F. NORTON; British Composer Wrote the 'Chu Chin Chow Music | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/article-1-no-title-de-valera-regime-politically-firm-but-countrys.html | Article 1 -- No Title; De Valera Regime Politically Firm but Country's Farming Base Is Weakening NEW BRITISH 'MISSION ON England's Pensioners Migrate to Dublin--Irritant Factors Remain in Force De Valera's Hold Unchallenged Land Poverty Increasing Manpower Shortage Pressing | True | By Herbert L. Matthews Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/birth-death-mark-ships-voyage-here.html | BIRTH, DEATH MARK SHIP'S VOYAGE HERE | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/brazilian-program-presented.html | Brazilian Program Presented | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/legislative-study-of-the-aged-urged-desmond-says-joint-group-should.html | LEGISLATIVE STUDY OF THE AGED URGED; Desmond Says Joint Group Should Seek to 'Salvage Stability, Wisdom' of Elderly | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/changes-proposed-in-jail-for-boys-report-on-reformatory-at-new.html | CHANGES PROPOSED IN JAIL FOR BOYS; Report on Reformatory at New Hampton Is Sequel to Racial Bias Charges in Campaign | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/rca-strike-is-averted.html | RCA Strike Is Averted | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/odwyer-regime-praised-citizens-union-finds-capital-of-city-is-still.html | O'DWYER REGIME PRAISED; Citizens Union Finds 'Capital of City Is Still City Hall' | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/versatile-pieces-for-compact-rooms.html | VERSATILE PIECES FOR COMPACT ROOMS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dr-vd-lespinasse-chicago-gland-surgeon-in-1922-operated-on-harold.html | DR. V.D. LESPINASSE; Chicago Gland Surgeon in 1922 Operated on Harold McCormick | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/british-using-more-cash.html | British Using More Cash | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/16394739-earned-by-swift-in-year-packing-companys-profit-is-equal.html | $16,394,739 EARNED BY SWIFT IN YEAR; Packing Company's Profit Is Equal to $2.77 a Share, Against $2.08 Earlier | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/7200-post-goes-begging.html | $7,200 Post Goes Begging | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/lord-wins-cue-title-defeats-vandenover-5036-in-amateur-3cushion.html | LORD WINS CUE TITLE; Defeats Vandenover, 50-36, in Amateur 3-Cushion Final | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/large-residence-bought-in-the-riverdale-section.html | Large Residence Bought In the Riverdale Section | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/chicago-university-has-fall-in-income.html | CHICAGO UNIVERSITY HAS FALL IN INCOME | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/prices-for-wheat-close-to-records-both-futures-and-cash-deals-soar.html | PRICES FOR WHEAT CLOSE TO RECORDS; Both Futures and Cash Deals Soar in Week--Big Foreign Demand Is a Factor PRICES FOR WHEAT CLOSE TO RECORDS | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/the-days-contributions-for-the-neediest-cases.html | The Day's Contributions for the Neediest Cases | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/bridges-bedding-offered-by-waa-listed-for-commercial-buyers-this.html | BRIDGES, BEDDING OFFERED BY WAA; Listed for Commercial Buyers This Week--Veterans'Lines at 12 Depots | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/avc-hits-truman-on-housing-moves-state-meeting-assails-lifting-of.html | AVC HITS TRUMAN ON HOUSING MOVES; State Meeting Assails Lifting of Curbs, Says GI's Cannot Pay Prices Above Ceilings | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/mcdonald-beran-tie-at-73.html | McDonald, Beran Tie at 73 | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/one-killed-in-jersey-crash.html | One Killed in Jersey Crash | True | Special to THE NEW YORK TIMES. | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/more-homes-seen-with-curbs-eased-cost-views-vary-builders-generally.html | MORE HOMES SEEN WITH CURBS EASED; COST VIEWS VARY; Builders Generally Predict a Construction Boom, but Some Fear Materials Shortage VETERANS ARE CRITICAL Real Estate Men Hesitate to Estimate Price Rise--Think It Will Be Temporary Butler Sees Temporary Cost Rise More Homes Seen With Curbs Off Views of Other Veterans PHILADELPHIA Special to THE NEW YORK TIMES. BOSTON Special to THE NEW YORK TIMES. CHICAGO Special to THE NEW YORK TIMES. | True | By Charles Grutzner | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/killed-under-subway-train.html | Killed Under Subway Train | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/flores-victor-at-chess-marshall-club-tourney-leader-triumphs-over.html | FLORES VICTOR AT CHESS; Marshall Club Tourney Leader Triumphs Over Santasiere | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/leftist-rule-ends-in-wisconsin-cio-rightists-succeed-buse-and.html | LEFTIST RULE ENDS IN WISCONSIN CIO; Rightists Succeed Buse and Heinritz in Two Major Posts --Speeches Are Bitter Brewers Cast Crucial Vote | True | By George Eckel Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/strike-to-continue-in-safeway-stores.html | STRIKE TO CONTINUE IN SAFEWAY STORES | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/mrsf-nathan-led-consumers-group-cofounder-of-league-active-in.html | MRS.F. NATHAN, LED CONSUMERS' GROUP; Co-Founder of League, Active in Suffrage Work, Dies--On Roosevelt Memorial Board Headed League for 30 Years Spoke in London and Berlin | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dinner-for-greek-premier.html | Dinner for Greek Premier | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/zionists-suspend-six-revisionists-oust-them-for-going-to-un-and.html | ZIONISTS SUSPEND SIX REVISIONISTS; Oust Them for Going to U.N. and Seeking Money Here for 'Resistance' Fund Up to Court of Honor Compromise Still Sought Britain Galled Anti-Semitic | True | By Julian Louis Meltzer Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/parker-divides-against-kramer-in-fight-for-cup-singles-berth-wins.html | Parker Divides Against Kramer In Fight for Cup Singles Berth; Wins 6-4 Set at Melbourne but Drops Long 2d Session, 10-8--Formal Announcement of U.S.-Australian Teams Today Kramer, Talbert Score Line-Up of Teams | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/capper-hints-he-favors-controls-to-avert-unwieldy-farm-surplus.html | Capper Hints He Favors Controls To Avert Unwieldy Farm Surplus | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/tunero-beaten-on-points.html | Tunero Beaten on Points | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/utility-values-cut-fpc-report-for-45-shows-new-cuts-in-book.html | UTILITY VALUES CUT; FPC Report for '45 Shows New Cuts in Book 'Inflation' | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/general-sales-manager-of-back-bay-connoisseurs.html | General Sales Manager Of Back Bay Connoisseurs | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/stepinatz-likened-to-st-john-baptist-yugoslav-prelate-imprisoned.html | STEPINATZ LIKENED TO ST. JOHN BAPTIST; Yugoslav Prelate Imprisoned Because of Faith, Preacher at St. Patrick's Says | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/elected-new-president-of-textile-chemists.html | Elected New President Of Textile Chemists | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/new-state-tax-rules-go-into-effect-today.html | NEW STATE TAX RULES GO INTO EFFECT TODAY | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/senator-bailey-73-new-deal-foe-dies-north-carolina-democrat-16.html | SENATOR BAILEY, 73, NEW DEAL FOE, DIES; North Carolina Democrat, 16 Years in Office, Had Helped Elect Roosevelt Twice DRY BACKED SMITH IN '28 In Isolationist Until 1941, He Switched to Intervention-- Defended State Rights Led Conservative Bloc In Politics Since 1908 Opposed Roosevelt Projects | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/mrs-pandit-complains-says-british-disapproved-of-her-association.html | MRS. PANDIT COMPLAINS; Says British Disapproved of Her Association With Russians | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/army-veteran-is-editor-of-columbia-law-review.html | Army Veteran Is Editor Of Columbia Law Review | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/santo-tomas-victim-gives-to-neediest-woman-pays-homage-to-valor-of.html | SANTO TOMAS VICTIM GIVES TO NEEDIEST; Woman Pays Homage to Valor of Men Who Fought in Philippine Campaign MANY HONOR WAR DEAD Flier Killed on a Mission Is Remembered on Anniversary of Twenty-ninth Birthday Others Honor War Dead Gift Listed Erroneously | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/peace-and-disarmament.html | PEACE AND DISARMAMENT | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/chile-says-policy-is-grounded-in-un-president-gonzalez-says-pact.html | CHILE SAYS POLICY IS GROUNDED IN U.N.; President Gonzalez Says Pact With Argentina Is Purely to Complement Economies | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/mata-hari-offer-a-dance-program-first-full-one-for-evening.html | MATA, HARI OFFER A DANCE PROGRAM; First Full One for Evening Introduces Much Clowning at National Theatre | True | By John Martin | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/afl-shares-in-link-of-labor-with-un-on-us-motion-agenda-right-for.html | AFL SHARES IN LINK OF LABOR WITH U.N.; On U.S. Motion, Agenda Right for WFTU in Economic Council Voted Also to Other Bodies AFL SHARES IN LINK OF LABOR WITH U.N. | True | By Kathleen Teltsch | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/new-credit-granted-to-czechs-by-british.html | NEW CREDIT GRANTED TO CZECHS BY BRITISH | True | Special to THE NEW YORK TIMES. | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/kindergarten-children-send-christmas-greetings-to-un-delegates.html | KINDERGARTEN CHILDREN SEND CHRISTMAS GREETINGS TO U.N. DELEGATES | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/electronic-tubes-on-sale.html | Electronic Tubes on Sale | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/5000-pay-tribute-to-retiring-bishop-farewell-service-of.html | 5,000 PAY TRIBUTE TO RETIRING BISHOP; FAREWELL SERVICE OF THANKSGIVING FOR BISHOP MANNING | True | The New York Times | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/libel-suit-withdrawn-norman-thomas-accepts-retraction-from.html | LIBEL SUIT WITHDRAWN; Norman Thomas Accepts Retraction From Teamsters Magazine | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/city-childcare-plea-answered-by-2500.html | CITY CHILD-CARE PLEA ANSWERED BY 2,500 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/workers-clean-up-scene-of-tragedy-unshattered-part-of-building.html | WORKERS CLEAN UP SCENE OF TRAGEDY; Unshattered Part of Building Where 37 Died in Crash Is Called Legally Habitable Personal Belongings Removed Masses Offered for Victims | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dr-potter-replies-to-euthanasia-foe.html | DR. POTTER REPLIES TO EUTHANASIA FOE | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/enthusiasm-hails-bamptons-recital-metropolitan-soprano-reaches-high.html | ENTHUSIASM HAILS BAMPTON'S RECITAL; Metropolitan Soprano Reaches High Plane of Excellence in Lieder List at Town Hall | True | By Noel Straus | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/colombian-chief-in-jail-burke-is-unable-to-raise-2000-bail-in.html | COLOMBIAN CHIEF IN JAIL; Burke Is Unable to Raise $2,000 Bail in Atlanta | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/2-dead-3-injured-as-car-hits-wall-fatal-crash-on-atlantic-avenue-in.html | 2 DEAD, 3 INJURED AS CAR HITS WALL; Fatal Crash on Atlantic Avenue in Brooklyn--Other Motor Vehicle Accidents Reported | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/booksauthors.html | Books--Authors | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/yugoslavs-renew-claim-on-austria-protest-to-allied-council-on.html | YUGOSLAVS RENEW CLAIM ON AUSTRIA; Protest to Allied Council on Government Press Issue of Pamphlet Branded as Nazi | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/191938-incomes-set-new-records-highest-in-world-previous-to-world.html | 1919-38 INCOMES SET NEW RECORDS; Highest in World Previous to World War II, Study by Kuznets Discloses Commodities Produced 38% 1919-38 INCOMES SET NEW RECORDS | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/news-stand-bookies-face-drive-by-city.html | NEWS STAND 'BOOKIES' FACE DRIVE BY CITY | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/paveyclement.html | Pavey--Clement | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/montreal-defeats-blue-shirts-by-53-overflow-throng-of-15726-sees.html | MONTREAL DEFEATS BLUE SHIRTS BY 5-3; Overflow Throng of 15,726 Sees Habitants Outplay the New York Sextet RICHARD IS SCORING STAR Tallies Two Goals and Sets Up Two More for Canadiens --Russell Ace for Losers Fine Defense by Durnan Blake Gets an Assist | True | By Joseph C. Nichols | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/boston-set-back-in-tourney-21-long-island-triumphs-in-final-of.html | BOSTON SET BACK IN TOURNEY, 2-1; Long Island Triumphs in Final of Payne Whitney Memorial Court Tennis Doubles MARTIN IS OUTSTANDING Teams With Douglas to Down Devens and Beals in Match of No. 1 Combinations No. 3 Match Decides Looms as Challenger | True | By Allison Danzig Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/4-churchgoers-die-in-crash.html | 4 Churchgoers Die in Crash | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/inquiry-is-awaiting-former-bilbo-aide-senators-planning-to-center.html | INQUIRY IS AWAITING FORMER BILBO AIDE; Senators Planning to Center on Ex-Secretary in Efforts to Trace $25,000 Fund TERRY FOUND IN HOSPITAL Accused Mississippian Insists, Meanwhile, That GOP Cannot Keep Him From Senate Witness Spoke of Terry 'Pep Meeting' Involved Ellender Report Awaited Bilbo Predicts Victory | True | By Harold B. Hinton Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/sap-running-in-vermont-newport-man-makes-maple-sugar-despite.html | SAP RUNNING IN VERMONT; Newport Man Makes Maple Sugar Despite Calendar | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/spaak-favors-china-to-belgium-in-logic.html | SPAAK FAVORS CHINA TO BELGIUM IN 'LOGIC' | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/amsterdam-keeps-mishkin.html | Amsterdam Keeps Mishkin | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/german-children-to-have-big-yule-american-troops-go-allout-for-them.html | GERMAN CHILDREN TO HAVE BIG YULE; American Troops Go All-Out for Them as Displaced Are Overlooked | True | By Dana Adams Schmidt Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/educational-drive-to-end-bias-asked-speaker-at-reform-synagogue.html | EDUCATIONAL DRIVE TO END BIAS ASKED; Speaker at Reform Synagogue Parley Urges Schools, Radio, Press Be Mobilized Costs of Hatred Cited Religion Key to Peace | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/55mile-speed-limit-merritt-parkway-commission-increases-it-from-50.html | 55-MILE SPEED LIMIT; Merritt Parkway Commission Increases It From 50 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/rally-to-hear-parodi-masaryk.html | Rally to Hear Parodi, Masaryk | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/lockett-cup-to-boston-hub-squash-racquets-team-tops-new-york-and.html | LOCKETT CUP TO BOSTON; Hub Squash Racquets Team Tops New York and Philadelphia | True | | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/mary-anne-gouge-becomes-fiancee-vassar-alumna-brideelect-of-john-h.html | MARY ANNE GOUGE BECOMES FIANCEE; Vassar Alumna Bride-Elect of John H. Mallory Jr., Former Major in Marine Corps | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/forrest-deplores-rising-press-curbs-editor-at-st-pauls-service-says.html | FORREST DEPLORES RISING PRESS CURBS; Editor at St. Paul's Service Says U.S. Will Press Fight for Liberal U.N. Policy Threat in U.S. Seen Sees Move for "Disciplining" | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/asks-fire-hazard-survey-parents-group-appeals-to-mayor-for-study-of.html | ASKS FIRE HAZARD SURVEY; Parents' Group Appeals to Mayor for Study of Schools | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/rufus-edwin-smith-leader-in-bellerose.html | RUFUS EDWIN SMITH, LEADER IN BELLEROSE | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/murray-demands-rise-in-pay-rates-depression-will-come-unless-wages.html | MURRAY DEMANDS RISE IN PAY RATES; Depression Will Come Unless Wages Meet 'Inflated Prices, He Tells Economists At Turning Point, He Says High Profits Are Reported | True | By Jay Walz Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/500-for-striking-teachers.html | $500 for Striking Teachers | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/bus-car-crash-tn-oregon-kills-8.html | Bus, Car Crash tn Oregon Kills 8 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/investing-trusts-report-big-losses-both-open-and-closedend.html | INVESTING TRUSTS REPORT BIG LOSSES; Both Open and Closed-End Companies' Securities and Assets Decline | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/house-committee-urges-sale-of-pipelines-to-highest-bidder-has-no.html | House Committee Urges Sale Of Pipelines to Highest Bidder; Has No Preference on Use of Big and Little Inches for Gas or Oil, Report Says, Scouting Minority Fear of Aiding 'Monopoly' SALE OF PIPELINES FOR TOP BID URGED Sees Curb on Monopoly | True | By Anthony Leviero Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/industries-assail-tariff-reductions-cotton-rayon-weavers-tanners.html | INDUSTRIES ASSAIL TARIFF REDUCTIONS; Cotton, Rayon Weavers, Tanners, Shoe Producers Preparing Briefs in OppositionURGE A HANDS-OFF POLICYWidespread Setbacks Seenif Competition AbroadBecomes More Severe Wage Rates Pyramid Claim Britain Would Suffer INDUSTRIES ASSAIL TARIFF REDUCTIONS Tanners Charge Discrimination | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/radio-today.html | RADIO TODAY | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/events-today.html | Events Today | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/clarence-d-coughlin-jurist-former-congressman-in-pennsylvania-was.html | CLARENCE D. COUGHLIN; Jurist, Former Congressman in Pennsylvania, Was 63 | True | Special to THE NEW YORK TIMES. | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/ibm-plant-to-expand.html | IBM Plant to Expand | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/dons-late-rally-ties-rockets-171-bertelli-passes-bring-fin.html | DONS' LATE RALLY TIES ROCKETS, 17-1; Bertelli Passes Bring Fin Touchdown as All-America Loop Winds Up Season Score in Second Period Morton Intercepts Pass | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/kurd-chief-seized-by-iranian-troops-teheran-says-surrender-spells.html | KURD CHIEF SEIZED BY IRANIAN TROOPS; Teheran Says Surrender Spells End of His Dissident Regime --Two Towns Taken Mahabad Falls Without Fight Shah Tells of Reform Aim | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/toronto-conquers-black-hawks-43-comes-from-behind-twice-to-triumph.html | TORONTO CONQUERS BLACK HAWKS, 4-3; Comes From Behind Twice to Triumph Before 17,660--Keeps League Lead | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/shift-to-the-right-is-seen-for-mexico-aleman-draws-key-aides-from.html | SHIFT TO THE RIGHT IS SEEN FOR MEXICO; Aleman Draws Key Aides From Industry--Rumors Current He Has Split With Cardenas | True | By Milton Bracker Special To the New York Times. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/cotton-registers-steady-uptrend-new-york-times-weekly-stock-average.html | COTTON REGISTERS STEADY UPTREND; NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/interest-in-corn-rises-uncompleted-contracts-in-futures-exceed.html | INTEREST IN CORN RISES; Uncompleted Contracts in Futures Exceed Those in Oats | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/general-assembly-faces-streamlining.html | GENERAL ASSEMBLY FACES STREAMLINING | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/sells-estate-in-brookville.html | Sells Estate in Brookville | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/threats-to-press-seen-freedom-still-endangered-says-dr-robert-e.html | THREATS TO PRESS SEEN; Freedom Still Endangered, Says Dr. Robert E. Cushman | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/australia-to-sell-25000000-issue-proceeds-will-be-used-as-part-of-a.html | AUSTRALIA TO SELL $25,000,000 ISSUE; Proceeds Will Be Used as Part of a Refinancing Program That Totals $130,000,000 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/annual-review-of-xavierhigh-school-cadets.html | ANNUAL REVIEW OF XAVIER--HIGH SCHOOL CADETS | True | The New York Times | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/squatting-hits-france-500-veterans-install-a-family-in-empty-rouen.html | 'SQUATTING' HITS FRANCE; 500 Veterans Install a Family in Empty Rouen House | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/15000-gift-added-to-sydenham-fund-whitneys-make-a-donation-to.html | $15,000 GIFT ADDED TO SYDENHAM FUND; Whitneys Make a Donation to Hospital Facing Cut in Its Interracial Service | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/la-salle-halts-scranton-8236.html | La Salle Halts Scranton, 82-36 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/patton-honored-as-three-nations-inaugurate-highway-over-route-third.html | Patton Honored as Three Nations Inaugurate Highway Over Route Third Army Traveled | True | By Mallory Browne Special To the New York Times. | C1B 51900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/economics-and-finance-on-the-debasement-of-economic-theory.html | ECONOMICS AND FINANCE; On the Debasement of Economic Theory | True | By Edward H. Collins | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/latinamericans-hit-afl-as-agency-of-imperialism.html | Latin-Americans Hit AFL As Agency of Imperialism | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/18-bleed-for-ill-mother-more-than-pay-off-her-debt-to-indianapolis.html | 18 BLEED FOR ILL MOTHER; More Than Pay Off Her Debt to Indianapolis Hospital | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/admiral-fairfield-operations-exaide.html | ADMIRAL FAIRFIELD, OPERATIONS EX-AIDE | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/2-boys-die-as-home-burns-stove-blast-is-believed-cause-parents-away.html | 2 BOYS DIE AS HOME BURNS; Stove Blast Is Believed Cause-- Parents Away at Work | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/british-reaffirm-stand.html | British Reaffirm Stand | True | Special to THE NEW YORK TIMES. | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/housing-and-free-enterprise.html | HOUSING AND FREE ENTERPRISE | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/teacher-envies-plumber-his-pay-he-says-in-poll-on-finances-of.html | Teacher Envies Plumber His Pay, He Says In Poll on Finances of College Instructors | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/independent-air-freight-up.html | Independent Air Freight Up | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/orders-29-diesel-engines-union-pacific-places-orders-for-aggregate.html | ORDERS 29 DIESEL ENGINES; Union Pacific Places Orders for Aggregate of $3,000,000 | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/us-food-aid-urged-national-planning-association-cites-hunger-in.html | U.S. FOOD AID URGED; National Planning Association Cites Hunger in World | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51900 |
| 1946-12-16 | 1946-12-16 | https://www.nytimes.com/1946/12/16/archives/voluntary-action-for-labor-peace-stated-as-policy-labormanagement.html | VOLUNTARY ACTION FOR LABOR PEACE STATED AS POLICY; Labor--Management Advisory Committee Offers Program for Reducing Conflicts FOUR TECHNIQUES LISTED Collective Bargaining Can Be Workable if Free, Members Hold, and Warren Agrees Compulsion Is Opposed Voluntary Methods Are Advised As Policy to Obtain Labor Peace Advisory Panels Urged Responsibility Is Assigned Potential Crises as Targets Wirtz Favors Compulsion | True | By Joseph A. Loftus Special To the New York Times. | C1B 51900 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/investor-acquires-brooklyn-building-deal-involves-4story-suites-on.html | INVESTOR ACQUIRES BROOKLYN BUILDING; Deal Involves 4-Story Suites on 85th Street--Houses With Stores in Other Sales | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/for-collective-bargaining.html | FOR COLLECTIVE BARGAINING | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/steps-to-bar-paralyzing-strikes-pressed-by-leaders-in-congress.html | Steps to Bar Paralyzing Strikes Pressed by Leaders in Congress; Congress Leaders Ask Strike Curbs Would Cut Federal Link Must Bar "Recurring Crises" | True | By C.p. Trussell Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/philippine-air-crash-mystery-48-hours-laid-to-optical-illusions.html | Philippine Air Crash, Mystery 48 Hours, Laid to Optical Illusions, Inadequate Field | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/advertising-news-and-notes-leigh-buys-navy-balloons-accounts-notes.html | Advertising News and Notes; Leigh Buys Navy Balloons Accounts Notes | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/high-court-agrees-to-hear-plea-to-reopen-denver-rio-grande-western.html | High Court Agrees to Hear Plea to Reopen Denver & Rio Grande Western Revamping | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/negro-leader-honored-booker-t-washington-commemorated-at-white.html | NEGRO LEADER HONORED; Booker T. Washington Commemorated at White House Ceremony | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/us-will-demand-atom-showdown-to-insist-session-today-accept-baruch.html | U.S. WILL DEMAND ATOM SHOWDOWN; To Insist Session Today Accept Baruch Principles, Implement Assembly Disarmament Plan Could Not Have Won Accord | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/roy-william-neill-hollywood-producer-and-director-dies-in-london-at.html | ROY WILLIAM NEILL; Hollywood Producer and Director Dies in London at Age of 59 | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/war-near-chinas-grand-canal-increases-the-peasants-hardships-return.html | War Near China's Grand Canal Increases the Peasants' Hardships; Return of Nationalists to Former Red Area Took Away Land and Forced Destruction of Communists' Currency Conscripted in Any Event Red Guerrillas Active | True | By Henry R. Lieberman Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/robinsons-weight-guarded-by-pilot-manager-refuses-to-put-him-on.html | ROBINSON'S WEIGHT GUARDED BY PILOT; Manager Refuses to Put Him on Scales Before Friday-- Ray and Bell Both Fit | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/asks-more-court-power-district-attorney-gives-plan-for-domestic.html | ASKS MORE COURT POWER; District Attorney Gives Plan for Domestic Relations Units | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/tug-negotiations-to-resume-today-operators-and-union-to-meet-under.html | TUG NEGOTIATIONS TO RESUME TODAY; Operators and Union to Meet Under Supervision of U.S. Conciliation Service NMU to Seek Increases | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/reward-for-missing-woman.html | Reward for Missing Woman | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/u-s-is-urged-to-set-example-to-world-it-cannot-be-leader-unless-it.html | U. S. IS URGED TO SET EXAMPLE TO WORLD; It Cannot Be Leader Unless It Is Sound and Healthy, B. V. Cohen Declares | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/budapest-opera-recruiting.html | Budapest Opera Recruiting | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/leave-du-pont-posts-two-quit-executive-group-another-a-vice.html | LEAVE DU PONT POSTS; Two Quit Executive Group, Another a Vice Presidency | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/africa-to-import-us-mill-rockefeller-aid-reported.html | Africa to Import U.S. Mill; Rockefeller Aid Reported | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/figured-silks-and-rayons-exhibited-with-art-works-that-provided.html | Figured Silks and Rayons Exhibited With Art Works That Provided Motifs | True | By Virginia Pope | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/warns-on-overbuying-allen-asks-end-of-practice-with-overpriced.html | WARNS ON OVERBUYING; Allen Asks End of Practice, With Over-Priced Sales Tapering Off | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/rockefellers-plan-to-offer-u-n-their-pocantico-estates-revealed-2d.html | Rockefellers' Plan to Offer U. N. Their Pocantico Estates Revealed; 2D SITE PREPARED BY ROCKEFELLERS 1,000 Acres Acquired | True | By James Reston | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/makers-of-shoes-increase-profits-general-and-brown-reports-for-year.html | MAKERS OF SHOES INCREASE PROFITS; General and Brown Reports for Year to Oct. 31 Show Sharp Gains in Net General Shoe Corp. Brown Shoe Company OTHER CORPORATE REPORTS MAKERS OF SHOES INCREASE PROFITS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/oranticlosed-shopbill-virginia-governor-also-urges-outlawing.html | ORANTI-CLOSED SHOPBILL; Virginia Governor Also Urges Outlawing Utilities' Strikes | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/sports-today.html | Sports Today | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/franciscan-friars-elect-faust-as-procurator-general-of-order.html | Franciscan Friars Elect Faust As Procurator General of Order; Delegate General for North America Now Becomes the Representative at the Holy See--Second of Superiors | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/the-joke-is-on-santa-claus.html | THE JOKE IS ON SANTA CLAUS | True | The New York Times | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/radio-today.html | RADIO TODAY | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/chilean-reds-praise-pact-argentine-credit-view-as-way-to-break-with.html | CHILEAN REDS PRAISE PACT; Argentine Credit View as Way to Break With 'Wall Street' | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/steel-index-jumped.html | Steel Index Jumped | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/swarthmore-in-mat-group.html | Swarthmore in Mat Group | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/premier-of-greece-gets-city-welcome-the-city-greets-greek-premier.html | PREMIER OF GREECE GETS CITY WELCOME; THE CITY GREETS GREEK PREMIER | True | The New York Times | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/new-wac-chief-in-tokyo.html | New Wac Chief in Tokyo | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/chosen-as-board-chairman-of-the-titan-metal-mfg-co.html | Chosen as Board Chairman Of the Titan Metal Mfg. Co. | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/miss-r-kapelsohn-dp-aide-in-europe-welfare-worker-on-staff-of-the.html | MISS R. KAPELSOHN, DP AIDE IN EUROPE; Welfare Worker on Staff of the National Council of Jewish Women Dies in Germany | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/usedcar-rules-issued-reserve-board-mailing-out-data-under.html | USED-CAR RULES ISSUED; Reserve Board Mailing Out Data Under Regulation W | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/canadian-union-head-jailed.html | Canadian Union Head Jailed | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/dynamite-destroys-minneapolis-cafe.html | DYNAMITE DESTROYS MINNEAPOLIS CAFE | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/taylor-aids-italian-red-cross.html | Taylor Aids Italian Red Cross | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/a-home-for-the-veteran.html | A HOME FOR THE VETERAN | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/two-stock-offerings-portis-industries-and-read-issues-on-market.html | TWO STOCK OFFERINGS; Portis Industries and Read Issues on Market Today | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/airmail-up-40-per-cent-assistant-postmaster-general-tells-of-rise.html | AIRMAIL UP 40 PER CENT; Assistant Postmaster General Tells of Rise Since Rate Cut | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/corbetsalisbury.html | Corbet--Salisbury | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/britain-is-suffering-shortage-of-steel.html | BRITAIN IS SUFFERING SHORTAGE OF STEEL | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/2-new-jersey-boys-killed-passaic-youths-die-in-skidding-accident.html | 2 NEW JERSEY BOYS KILLED; Passaic Youths Die in Skidding Accident Near Toulon, Ill. | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/moot-courts-held-at-columbia.html | Moot Courts Held at Columbia | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/constitution-plan-upheld-by-chiang-chinese-assembly-committee-kills.html | CONSTITUTION PLAN UPHELD BY CHIANG; Chinese Assembly Committee Kills Amendments to Keep Original Draft Peace Talks in Yenan Doubted Reds Capture Chungyang | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/jacobs-off-critical-list.html | Jacobs Off Critical List | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/to-leave-official-posts-with-james-mccreery-co.html | To Leave Official Posts With James McCreery & Co. | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/constantine-brown-weds-author.html | Constantine Brown Weds Author | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/happy-reunion-here-yesterday.html | HAPPY REUNION HERE YESTERDAY | True | The New York Times | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/beltram-defeats-russo-rallies-to-win-split-decision-in-st-nick.html | BELTRAM DEFEATS RUSSO; Rallies to Win Split Decision in St. Nick Ten-Rounder | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/he-swaps-billy-for-a-baton.html | He Swaps 'Billy' for a Baton | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/opinion-is-divided-on-oneman-buses-fifth-avenue-coach-officials.html | OPINION IS DIVIDED ON ONE-MAN BUSES; Fifth Avenue Coach Officials Optimistic, but Passengers and Drivers Complain | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/pearl-harbor-dock-afire-equipment-rushed-to-navy-yard-no-casualties.html | PEARL HARBOR DOCK AFIRE; Equipment Rushed to Navy Yard --No Casualties Reported | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/fire-records.html | Fire Records | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/mr-milquetoast-becomes-militant.html | Mr. Milquetoast Becomes Militant | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/marilyn-mkendry-to-be-bride-dec-25-will-have-four-attendants-at.html | MARILYN M'KENDRY TO BE BRIDE DEC. 25; Will Have Four Attendants at Wedding to Dr. Myron Keyes in New Canaan Church | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/us-broadcasts-to-russians-set-munich-transmitter-to-relay.html | U.S. BROADCASTS TO RUSSIANS SET; Munich Transmitter to Relay Washington News Reports--Balkans Service Begins | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/v2-to-be-fired-at-army-proving-ground.html | V-2 TO BE FIRED AT ARMY PROVING GROUND | True | The New York Times | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/jersey-bank-is-absorbed.html | Jersey Bank is Absorbed | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/plan-50000-auto-race-utah-promoters-ready-to-build-mammoth-track-on.html | PLAN $50,000 AUTO RACE; Utah Promoters Ready to Build Mammoth Track on Salt Flats | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/fanfare-on-disarmament-in-un-seen-as-premature-assembly-actually.html | Fanfare on Disarmament In U.N. Seen as Premature; Assembly Actually Set Up Only Enabling Act -- Trusteeships, IRO the Major Gains Other Achievements Itemized ITS OWN HOUSEKEEPING An Enabling Act Only The Vital Difficulty U.S. Leadership Hailed POLITICAL ISSUES | True | By Thomas J. Hamilton Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/inner-circle-elects-john-s-wagner-to-head-group-of-political.html | INNER CIRCLE ELECTS; John S. Wagner to Head Group of Political Writers | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/staten-island-school-robbed.html | Staten Island School Robbed | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/diver-to-seek-2-men-lost-in-boat-sinking.html | DIVER TO SEEK 2 MEN LOST IN BOAT SINKING | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/passports-for-autos-in-hemisphere-urged.html | PASSPORTS FOR AUTOS IN HEMISPHERE URGED | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/stichman-favors-housing-for-poor-in-reply-to-objections-by-binns-he.html | STICHMAN FAVORS HOUSING FOR POOR; In Reply to Objections by Binns, He Says Such Public Works Vie Only With Slums | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/police-quell-cuban-job-riot.html | Police Quell Cuban Job Riot | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/estate-of-150000-left-by-recluse-woman-directs-that-all-but-3000-go.html | ESTATE OF $150,000 LEFT BY RECLUSE; Woman Directs That All but $3,000 Go for Mausoleum for First Husband | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/bowls-seventh-300-game.html | Bowls Seventh 300 Game | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/warsaw-charges-polls-war-plan-purported-resistance-order-citedarmy.html | WARSAW CHARGES POLLS 'WAR PLAN'; Purported 'Resistance' Order Cited--Army Units Spread Anti-U.S. Propaganda | True | By Sydney Gruson Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/harlem-command-is-split-by-police-sixth-division-placed-under.html | HARLEM COMMAND IS SPLIT BY POLICE; Sixth Division Placed Under Kennedy--Meade's Request to Retire Is Granted HARLEM COMMAND IS SPLIT BY POLICE | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/writ-in-strike-on-paper-pickets-limited-temporarily-in-dispute-on.html | WRIT IN STRIKE ON PAPER; Pickets Limited Temporarily in Dispute on Wichita Eagle | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/dockside-handling-of-cargo-stressed-two-members-of-the-maritime.html | DOCKSIDE HANDLING OF CARGO STRESSED; Two Members of the Maritime Commission Speak Here at Stevedores' Meeting | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/frauds-on-utility-may-total-300000-bail-of-four-western-electric.html | FRAUDS ON UTILITY MAY TOTAL $300,000; Bail of Four Western Electric Aides Stays at $125,000 as Search Goes On Belleville Records Seized | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/elected-to-directorate-of-james-stewart-co.html | Elected to Directorate Of James Stewart & Co. | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/ship-brings-72-dogs-service-men-to-pay-40-to-60-each-for-travel-of.html | SHIP BRINGS 72 DOGS; Service Men to Pay $40 to $60 Each for Travel of Pets | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/service-expanded-for-natural-gas-billion-feet-a-day-for-71-cities.html | SERVICE EXPANDED FOR NATURAL GAS; Billion Feet a Day for 71 Cities Provided in Operations Authorized by FPC | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/colombian-congress-adjourned.html | Colombian Congress Adjourned | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/republic-obtains-credit-financing-for-1947-program-is-arranged-with.html | REPUBLIC OBTAINS CREDIT; Financing for 1947 Program Is Arranged With Chase Bank | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/the-mayors-turn.html | THE MAYOR'S TURN | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/shirley-drewrys-troth-student-at-rpi-is-engaged-to-george-hall.html | SHIRLEY DREWRY'S TROTH; Student at R.P.I. Is Engaged to George Hall, Instructor There | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/moscow-confident-of-collaboration-moral-victories-for-soviet-in-new.html | MOSCOW CONFIDENT OF COLLABORATION; 'Moral Victories' for Soviet in New York Cited--Way Paved for March Conference | True | By Drew Middleton Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/7-bronx-agencies-seek-50000.html | 7 Bronx Agencies Seek $50,000 | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/edisoncio-accord-bars-strike-here-uninterrupted-utility-service-in.html | EDISON-CIO ACCORD BARS STRIKE HERE; Uninterrupted Utility Service in 1947 Promised as Wage Issues Go to Arbitrator | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/news-of-wood-field-and-stream-new-campaign-on-taxes.html | NEWS OF WOOD, FIELD AND STREAM; New Campaign on Taxes | True | By Raymond R. Camp | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/guided-by-seeingeye-cat.html | Guided by Seeing-Eye Cat | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/dr-leon-m-zaitzeff-professor-of-international-soviet-law-author-of.html | DR. LEON M. ZAITZEFF; Professor of International, Soviet Law, Author of Legal Papers | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/events-today.html | Events Today | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/col-irvine-weds-his-wac-aide-here-commander-of-recordmaking-pacusan.html | COL. IRVINE WEDS HIS WAC AIDE HERE; Commander of Record-Making Pacusan Dreamboat Marries Capt. Ruth A. Saltzman | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/finland-pays-again-on-war-debt.html | Finland Pays Again on War Debt | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/3-city-officials-testify-at-trial-rogers-sharkey-and-connolly.html | 3 CITY OFFICIALS TESTIFY AT TRIAL; Rogers, Sharkey and Connolly Appear for Prosecution in Waters Larceny Hearing | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/city-speeds-pay-rises-to-its-transit-workers.html | City Speeds Pay Rises To Its Transit Workers | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/a-new-school-board-member.html | A NEW SCHOOL BOARD MEMBER | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/us-or-state-urged-to-house-veterans-with-most-controls-ended-they.html | U.S. OR STATE URGED TO HOUSE VETERANS; With Most Controls Ended, They Must Act, Butler Holds, Asking New Aid Bill | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/cotton-futures-up-17-to-40-points-net-market-turns-strong-after-an.html | COTTON FUTURES UP 17 TO 40 POINTS NET; Market Turns Strong After an Easy Opening--Spot and Commission Houses Buy | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/sales-in-westchester-new-owners-take-dwellings-in-scarsdale-and.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Scarsdale and Yonkers | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/british-unveil-new-jet-wing.html | British Unveil New Jet 'Wing' | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/britain-to-divide-palestine-quota.html | BRITAIN TO DIVIDE PALESTINE QUOTA | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/bonds-and-shares-on-london-market-quiet-and-hesitancy-mark-the.html | BONDS AND SHARES ON LONDON MARKET; Quiet and Hesitancy Mark the Trading, Although Some Industrials Improve Average closing prices follow: AMSTERDAM MARKET | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/rejects-indonesian-plea-supreme-court-denies-deportation-review-to.html | REJECTS INDONESIAN PLEA; Supreme Court Denies Deportation Review to 219 Seamen | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/swedes-to-export-more-much-woodpulp-and-newsprint-to-go-to-belgium.html | SWEDES TO EXPORT MORE; Much Woodpulp and Newsprint to Go to Belgium and Luxembourg | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/dr-mindlin-elected-society-head.html | Dr. Mindlin Elected Society Head | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/to-manage-industrial-show.html | To Manage Industrial Show | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/truman-to-give-out-report.html | Truman to Give Out Report | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/freight-yard-blaze-cuts-service-on-3d-ave-el.html | Freight Yard Blaze Cuts Service on 3d Ave. 'El' | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/bush-raymond-stay-on-naca.html | Bush, Raymond Stay on NACA | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/rubinstein-loses-motions-for-delay.html | RUBINSTEIN LOSES MOTIONS FOR DELAY | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/antibias-council-meets.html | Anti-Bias Council Meets | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/to-dig-for-missing-girl-search-for-vermont-coed-leads-to-gravel-pit.html | TO DIG FOR MISSING GIRL; Search for Vermont Co-Ed Leads to Gravel Pit | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/john-a-allan-pittston-banker-civic-leader-broker-is-dead-in-florida.html | JOHN A. ALLAN; Pittston Banker, Civic Leader, Broker, Is Dead in Florida | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/charles-e-ervin-66-long-a-rail-official.html | CHARLES E. ERVIN, 66, LONG A RAIL OFFICIAL | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/topics-of-the-day-in-wall-street-central-bank-underwriter-savings.html | TOPICS OF THE DAY IN WALL STREET; Central Bank Underwriter Savings Bonds Mergenthaler | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/examination-for-firemen.html | Examination for Firemen | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/powers-on-bobcats-quintet.html | Powers on Bobcats' Quintet | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/adm-richmond-75-a-naval-historian-sir-herbert-shelved-for-his.html | ADM. RICHMOND, 75, A NAVAL HISTORIAN; Sir Herbert, 'Shelved for His Unorthodox Views, Dies--Downing College Master | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/raul-spivak-plays-new-piano-works-sonatina-by-gianneo-tosars-creole.html | RAUL SPIVAK PLAYS NEW PIANO WORKS; Sonatina by Gianneo, Tosar's 'Creole Dance' Featured in Carnegie Hall Program | True | By Olin Downes | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/teacher-ousted-as-a-communist-action-against-fj-thompson-suspended.html | TEACHER OUSTED AS A COMMUNIST; Action Against F.J. Thompson, Suspended at City College in 1941, Delayed by War | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/taft-pledges-gop-not-to-hurt-south-republicans-have-nothing-but.html | TAFT PLEDGES GOP NOT TO HURT SOUTH; Republicans Have Nothing but Sympathy for Southern Needs He Tells Atlantans Appeals for End of Controls Looks to Health, School Aid | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/hard-goods-to-set-sales-pace-in-47-survey-for-first-four-months-of.html | HARD GOODS TO SET SALES PACE IN '47; Survey for First Four Months of 200 Stores Puts Median Gain at 80% Over '46 Period SMALLER SOFT LINES' RISE 3 to 20% Seen With Specialty Shops Anticipating Decline --Inventory to Increase Outlook for Hard Lines Demand Is Outlined | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/400-miles-pictured-in-51minute-shot.html | 400 MILES PICTURED IN 51-MINUTE 'SHOT' | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/drunken-driving-rises-860-licenses-revoked-for-that-cause-in-11.html | DRUNKEN DRIVING RISES; 860 Licenses Revoked for That Cause in 11 Months by Jersey Society of Music to Meet | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/press-plan-to-aid-motty-eitigon-inc-all-branches-of-fur-industry.html | PRESS PLAN TO AID MOTTY EITIGON, INC.; All Branches of Fur Industry Take Action Following Filing of Bankruptcy Petition PRESS PLAN TO AID MOTTY EITIGON, INC. | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/russians-british-ease-zone-travel-first-crack-in-iron-curtain-lets.html | RUSSIANS, BRITISH EASE ZONE TRAVEL; 'First Crack in Iron Curtain' Lets Germans Cross for Business or Pleasure | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/30000000-believed-available-in-german-funds-to-aid-refugees.html | $30,000,000 Believed Available In German Funds to Aid Refugees | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/500000-hearst-gift-to-save-old-missions.html | $500,000 HEARST GIFT TO SAVE OLD MISSIONS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/william-j-oneil-64-a-chrysler-official.html | WILLIAM J. O'NEIL, 64, A CHRYSLER OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/baby-on-foundling-home-steps.html | Baby on Foundling Home Steps | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/antistalin-paper-is-punished.html | Anti-Stalin Paper Is Punished | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/conciliators-open-talks-on-safeway.html | CONCILIATORS OPEN TALKS ON SAFEWAY | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/legal-work-begins-on-un-site-deal-experts-drafting-contract-for.html | LEGAL WORK BEGINS ON U.N. SITE DEAL; Experts Drafting Contract for Sale of Rockefeller Tract-- Actual Building Far Off | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/in-the-nation-fate-of-the-league-arms-inspection-system-sabotage-of.html | In The Nation; Fate of the League Arms Inspection System Sabotage of the Commission Leniency Sets In | True | By Arthur Krock | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/legislators-ending-education-study.html | LEGISLATORS ENDING EDUCATION STUDY | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/holdingschwed.html | Holding--Schwed | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/ruth-resting-comfortably.html | Ruth 'Resting Comfortably' | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/2-die-testing-plane-so-blind-man-can-see.html | 2 DIE TESTING PLANE SO BLIND MAN CAN SEE | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/cleveland-team-dismisses-tackle-daniell-captain-of-eleven-dropped.html | CLEVELAND TEAM DISMISSES TACKLE; Daniell, Captain of Eleven, Dropped After Arrest on Intoxication Charge | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/1308874000-of-us-bills-sold.html | $1,308,874,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/special-waa-facilities-set-up-in-this-region-to-aid-small-business.html | SPECIAL WAA FACILITIES; Set Up in This Region to Aid Small Business Purchases | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/corner-loft-sold-on-west-155th-st-former-rockland-palace-now.html | CORNER LOFT SOLD ON WEST 155TH ST.; Former Rockland Palace Now Occupied by Church Mission --Other Manhattan Sales | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/4-yankees-hurt-in-playoff-drill-proctor-reserve-fullback-out-of.html | 4 YANKEES HURT IN PLAY-OFF DRILL; Proctor, Reserve Fullback, Out of Sunday Fray With Browns at Cleveland | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/westchester-body-disbands.html | Westchester Body Disbands | True | Special to THE NEW YORK TIMES. | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/lewis-j-valentine.html | LEWIS J. VALENTINE | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/poison-in-stolen-car-police-warn-that-bottles-in-the-vehicle.html | POISON IN STOLEN CAR; Police Warn That Bottles in the Vehicle Contain Deadly Fluid | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/science-office-urged-empire-bureau-in-london-asked-in-conference.html | SCIENCE OFFICE URGED; Empire Bureau in London Asked in Conference Report | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/boston-enlarges-children-hospital-4-institutions-are-merged-with-it.html | BOSTON ENLARGES CHILDREN HOSPITAL; 4 Institutions Are Merged With It in First Step to Set Up Big Medical Center for Youth | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/a-victory-for-humanity.html | A VICTORY FOR HUMANITY | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/british-replacements-arrive.html | British Replacements Arrive | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/45000000-loans-sought-by-twa-airline-also-plans-increase-in-capital.html | $45,000,000 LOANS SOUGHT BY TWA; Airline Also Plans Increase in Capital Stock to Ease Strain of Recent Losses STRIKE CALLED SET-BACK Losses Caused by Grounding Order of CAB Also Are Cited by Concern terms and conditions. Stock Increase Proposed FRUEHAUF CLOSES DEAL Gets $25,000,000 Revolving Credit From Twenty Banks $45,000,000 LOANS SOUGHT BY TWA SEEKS $2,600,000 LOAN Hewitt-Robins, Inc., Negotiating for Five-Year Financing | True | By Thomas E. Mullaney | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/inverchapel-urges-friendly-criticism.html | INVERCHAPEL URGES 'FRIENDLY' CRITICISM | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/medical-mission-reports.html | Medical Mission Reports | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/seek-san-francisco-seat.html | Seek San Francisco Seat | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/greek-labor-row-unsolved.html | Greek Labor Row Unsolved | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/strachey-may-fly-to-us-with-british-food-plea.html | Strachey May Fly to U.S. With British Food Plea | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/late-trading-puts-grain-prices-down-selling-appears-after-federal.html | LATE TRADING PUTS GRAIN PRICES DOWN; Selling Appears After Federal Export Allocations for Next Month Are Announced Promoted by Montclair Trust | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/further-un-steps-on-spain-promised-delegates-of-poland-and-other.html | FURTHER U.N. STEPS ON SPAIN PROMISED; Delegates of Poland and Other Countries Speak Here at Rally for Refugees Further Action Promised | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/lewis-j-valentine-dies-in-hospital-64-former-police-commissioner-42.html | LEWIS J. VALENTINE DIES IN HOSPITAL, 64; Former Police Commissioner, 42 Years in Department, Had Been Ill Since Japan Trip SERVED IN POST 1934-45 Helped Reorganize System for MacArthur in East--Known as Stern and Fearless Succeeded General O'Ryan Funeral on Thursday A Conscientious Cop" Transferred After Contest Named to Commissionership Cut Traffic Deaths Helped MacArthur in Japan | True | The New York Times Studio, 1946 | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/15000-artificial-eyes-in-surplus.html | 15,000 Artificial Eyes in Surplus | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/alfred-harrell-bakersfield-calif-publisher-83-kern-countys-first.html | ALFRED HARRELL; Bakersfield, Calif., Publisher, 83, Kern County's 'First Citizen' | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/durants-marriage-linked-to-gem-plot.html | DURANT'S MARRIAGE LINKED TO GEM PLOT | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/planned-economy-is-set-for-austria-14year-program-laid-down-for.html | PLANNED ECONOMY IS SET FOR AUSTRIA; 14-Year Program Laid Down for Reconstruction With Allies' Assistance Raw Materials High Heavy Export Program | True | By Albion Ross Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/wins-short-story-prize-hf-heard-is-first-in-annual-ellery-queen.html | WINS SHORT STORY PRIZE; H.F. Heard Is First in Annual Ellery Queen Contest | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/bank-notes.html | BANK NOTES | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/high-court-allows-lewis-to-broaden-appeal-arguments-whether-the.html | HIGH COURT ALLOWS LEWIS TO BROADEN APPEAL ARGUMENTS; Whether the Norris-La Guardia and Clayton Acts Apply to Case Will Be Considered MOVE OPPOSED BY CLARK Attorney General Would Have Hearing Limited to Issue of Defiance of Judge's Order Krug, Lewis Differed Keen Legal Battle Seen HIGH COURT WIDENS APPEAL OF LEWIS | True | By Louis Stark Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/new-electric-sign-in-operation.html | New Electric Sign in Operation | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/queen-of-tournament-of-roses.html | QUEEN OF TOURNAMENT OF ROSES | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/250000-gym-fund-is-filled-at-nyu-campus-building-started-in-1931-to.html | $250,000 GYM FUND IS FILLED AT N.Y.U.; Campus Building Started in 1931 to Be Finished When Materials Are Found | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/evans-takes-post-with-tigers-club-southern-association-grants.html | EVANS TAKES POST WITH TIGERS CLUB; Southern Association Grants Release From Contract-- To Assume Duties Jan. 1 Built Up Southern Loop Pesky Gets Mexican Offer | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/water-bill-goes-unpaid-for-17-years-in-yonkers.html | Water Bill Goes Unpaid For 17 Years in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/san-francisco-bonds-to-be-offered-today-jackson-ohio-new-smyrna.html | SAN FRANCISCO BONDS TO BE OFFERED TODAY; Jackson, Ohio New Smyrna Beach, Fla. Torrance, Calif. | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/stassen-fund-drive-on-his-minnesota-supporters-open-campaign-for.html | STASSEN FUND DRIVE ON; His Minnesota Supporters Open Campaign for the Presidency | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/a-preview-of-a-white-christmas.html | A PREVIEW OF A WHITE CHRISTMAS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/us-and-australia-announce-official-fourman-teams-for-davis-cup-play.html | U.S. and Australia Announce Official Four-Man Teams for Davis Cup Play; LIST COMPETITORS FOR TENNIS CLASSIC Kramer, Parker, Schroeder, Mulloy Comprise American Challenging Group SELECTIONS NO SURPRISE Bromwich, Pails, Quist and Long Picked to Defend Trophy for Australia Assignments Yet to Be Picked Fight for No. 2 Spot | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/business-world-store-sales-here-up-24-pilsner-beer-shipment-due.html | BUSINESS WORLD; Store Sales Here Up 24% Pilsner Beer Shipment Due Coat Reorders for January Refrigeration Headed Upward See Small Mill Output Rise | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/antibribe-bill-offered.html | Anti-Bribe Bill Offered | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/joan-buehrs-nuptials-she-is-married-to-george-kain-in-st.html | JOAN BUEHR'S NUPTIALS; She Is Married to George Kain in St. Bartholomew's Chapel | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/booksauthors.html | Books--Authors | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/le-katz-killed-in-japan-new-york-dentist-among-22-victims-of-army.html | L.E. KATZ KILLED IN JAPAN; New York Dentist Among 22 Victims of Army Air Crash | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/new-suits-ask-119-million-fight-on-portal-pay-opened.html | New Suits Ask 119 Million; Fight on Portal Pay Opened | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/plan-officials-pay-rise-supervisors-receive-proposal-for-increases.html | PLAN OFFICIALS' PAY RISE; Supervisors Receive Proposal for Increases in Nassau | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/leftwing-cio-office-union-to-discipline-communists-changes-up-to.html | Left-Wing CIO Office Union To 'Discipline' Communists; Changes Up to Leaders UNION COMMUNISTS FACE 'DISCIPLINE' Forbids Control by Cliques Enforcement to Be Studied | True | By A. H. Raskin | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/unruly-passenger-attacks-bus-driver.html | UNRULY PASSENGER ATTACKS BUS DRIVER | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/senator-bailey-buried-many-notables-of-political-world-at-funeral.html | SENATOR BAILEY BURIED; Many Notables of Political World at Funeral in Raleigh | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/christmas-seal-funds-in-use.html | Christmas Seal Funds in Use | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/becker-and-silodor-win-bridge-title.html | BECKER AND SILODOR WIN BRIDGE TITLE | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/news-of-the-screen-lizabeth-scott-will-have-lead-role-in-hal-wallis.html | NEWS OF THE SCREEN; Lizabeth Scott Will Have Lead Role in Hal Wallis 'I Walk Alone,' From Reeves' 1945 Broadway Play | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/slamaranth-victor-by-length-at-tropical-park-1090shot-first-in.html | Slamaranth Victor by Length at Tropical Park; $10.90-SHOT FIRST IN ISONOMY PURSE Pannell Saves Ground on Turn for Home With Slamaranth, Defeating Donna's Ace WINNER BREAKS SLOWLY Then Picks Up Speed to Score in Tropical Sprint--Hanes and McPhee Get Doubles Draws Away to Victory Hit Finish Noses Apart | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/garage-and-stores-among-bronx-deals.html | GARAGE AND STORES AMONG BRONX DEALS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/returns-to-broadway.html | RETURNS TO BROADWAY | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/candlesticks-for-holiday-tables.html | CANDLESTICKS FOR HOLIDAY TABLES | True | The New York Times Studio | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/jersey-apartment-sold-33suite-wardman-court-passes-to-new-owners-in.html | JERSEY APARTMENT SOLD; 33-Suite Wardman Court Passes to New Owners in Elizabeth | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/doctors-tell-peril-in-vitamin-craze-indiscriminate-use-can-bring.html | DOCTORS TELL PERIL IN VITAMIN 'CRAZE'; Indiscriminate Use Can Bring Death, Say Graham, Physician to Truman, and Engel Food Fortifying All Right | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/bowman-leavenworth-pilot.html | Bowman Leavenworth Pilot | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/dried-eggs-for-britain-agriculture-department-to-buy-10000000.html | DRIED EGGS FOR BRITAIN; Agriculture Department to Buy 10,000,000 Pounds for Purpose | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/union-of-foremen-upheld-in-appeal-jones-laughlin-mine-case-reaches.html | UNION OF FOREMEN UPHELD IN APPEAL; Jones & Laughlin Mine Case Reaches New Stage—Will Go to Supreme Court Covered in Krug-Lewis Pact Company to Appeal Case | True | By Jay Walz Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/weeks-steel-operations-set-at-839-of-capacity.html | Week's Steel Operations Set at 83.9% of Capacity | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/bowl-game-to-aid-boys-optimists-hope-to-raise-50000-at-contest-in.html | BOWL GAME TO AID BOYS; Optimists Hope to Raise $50,000 at Contest in Houston | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/avc-seeks-to-thwart-communist-seizure.html | AVC SEEKS TO THWART COMMUNIST SEIZURE | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/authors-wife-critically-ill-is-rescued-from-snowbound-lodge-in-the.html | Author's Wife, Critically Ill, Is Rescued From Snowbound Lodge in the Rockies | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/commercial-paper-up.html | Commercial Paper Up | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/promoted-by-eureka-williams.html | Promoted by Eureka Williams | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/albania-demands-un-investigation-of-greek-border-yugoslavia-joins.html | ALBANIA DEMANDS U.N. INVESTIGATION OF GREEK BORDER; Yugoslavia Joins in Attack on Tsaldaris, Charging Deliberate Misquotation of Tito's Views GREEK LEADER APOLOGIZES Bulgaria Denies She Is Haven for Bandits--U.S. Will Seek Atom Showdown Today Interview Is Cited ALBANIA DEMANDS INQUIRY IN GREECE Malicious Falsification" Seen 2l Incidents Enumerated | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/br-smoot-brother-of-late-senator-had-been-sugar-firm-official.html | B.R. SMOOT; Brother of Late Senator Had Been Sugar Firm Official | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/british-minister-injured-home-secretary-ede-in-hospital-after.html | BRITISH MINISTER INJURED; Home Secretary Ede in Hospital After Fall-- Nose Operated On | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/schumacher-visit-cost-55.html | Schumacher Visit Cost 55 | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/capt-schaffer-aide-to-navy-official-43.html | CAPT. SCHAFFER, AIDE TO NAVY OFFICIAL, 43 | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/tenton-tread-is-stolen.html | Ten-Ton Tread Is Stolen | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/rn-to-marxism-by-labor-feared-der-tells-afl-in-jersey-attempts-at.html | RN TO MARXISM BY LABOR FEARED; der Tells AFL in Jersey Attempts at 'Shackling' May Force Showdown Seven Hundred Delegates Attend Points to Dictatorships | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/australia-excels-in-cricket-match-hits-252-for-four-wickets-needs.html | AUSTRALIA EXCELS IN CRICKET MATCH; Hits 252 for Four Wickets Needs Only 4 Runs to Top England's 1st Innings | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/whole-city-board-indicted-on-gaming-mayor-and-commissioners-of-east.html | WHOLE CITY BOARD INDICTED ON GAMING; Mayor and Commissioners of East St. Louis Are Accused in Grand Jury Inquiry | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/nokrashy-obtains-confidence-vote-premier-of-egypt-appeals-for.html | NOKRASHY OBTAINS CONFIDENCE VOTE; Premier of Egypt Appeals for Prompt British Evacuation and Union With Sudan Objects to Delay | True | By Gene Currivan Special To the New York Times. | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/sofia-said-to-mass-men-on-greek-line-russians-reported-stiffening.html | SOFIA SAID TO MASS MEN ON GREEK LINE; Russians Reported Stiffening New Forces--3 Slav Nations Seen Acting in Concert May Capitalize on Unrest | True | By A.c. Sedgwick Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/the-seasons-greetings-from-the-king-of-england.html | THE SEASON'S GREETINGS FROM THE KING OF ENGLAND | True | The New York Times (London Bureau) | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/800-idle-at-car-plant-over-mans-religion.html | 800 IDLE AT CAR PLANT OVER MAN'S 'RELIGION' | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/many-pay-tribute-to-alfred-l-aiken-leaders-in-various-fields-are-at.html | MANY PAY TRIBUTE TO ALFRED L. AIKEN; Leaders in Various Fields Are at Service for Ex-Head of N.Y. Life Insurance Co. | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/shunned-miner-makes-300-strike.html | Shunned Miner Makes 300 Strike | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/military-board-studying-makeup-of-un-forces.html | Military Board Studying Make-Up of U.N. Forces | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/icc-orders-sweeping-study-of-searail-rate-differential-roads-and.html | ICC Orders Sweeping Study Of Sea-Rail Rate Differential; Roads and Intercoastal Shipping Lines Will Be Heard Jan. 16 as First Step of Inquiry --Maritime Board Hails Action ICC ORDERS INQUIRY ON SEA-RAIL RATES Other Projected Inquiries Some Applications to Buy Ships | True | By Anthony Leviero Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/weary-un-staff-starts-vacation-3000-praised-on-absence-of.html | WEARY U.N. STAFF STARTS VACATION; 3,000 Praised on Absence of Administrative Breakdowns --Flushing Demobilizes | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/detrola-sales-40981473.html | Detrola Sales $40,981,473 | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/museum-to-show-old-toy-theatres-city-institution-to-exhibit-alfred.html | MUSEUM TO SHOW OLD TOY THEATRES; City Institution to Exhibit Alfred Lunt's Varied Collection Tomorrow | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/truman-approves-unified-commands-in-many-theatres-proposals-of-the.html | TRUMAN APPROVES UNIFIED COMMANDS IN MANY THEATRES; Proposals of the Joint Chiefs of Staff Are Step Nearer to Simple Operations Head LESSON OF PEARL HARBOR Army in Some Areas and Navy in Others Supply Man Picked for Supreme Responsibility No Decision in Some Areas TRUMAN APPROVES UNIFIED COMMANDS Aims "To Place Responsibility Joint Staff in Each Area | True | By Sidney Shalett Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/president-takes-situation-in-hand.html | PRESIDENT TAKES SITUATION IN HAND | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/rose-victor-at-squash-beats-shepard-in-fall-scratch-tourney-at.html | ROSE VICTOR AT SQUASH; Beats Shepard in Fall Scratch Tourney at Harvard Club | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/pleads-for-polish-dps-nurkiewicz-wants-100000-admitted-to-united.html | PLEADS FOR POLISH DP'S; Nurkiewicz Wants 100,000 Admitted to United States | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/stocks-mark-time-in-aimless-session-mixed-movements-send-the.html | STOCKS MARK TIME IN AIMLESS SESSION; Mixed Movements Send the Averages Off Slightly, but Building Issues Rally TRADING STILL IS SLOW 397 Advances, 356 Losses Are Recorded in Timid Bidding With Pressure Absent Auto Issues Decline | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/8058-received-in-day-for-neediest-cases-fund.html | $8,058 Received in Day for Neediest Cases Fund | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/best-foods-to-pay-60cent-dividend-first-to-be-declared-in-4647.html | BEST FOODS TO PAY 60-CENT DIVIDEND; First to Be Declared in '46-47 Fiscal Year to June 30 Is Payable on Jan. 17 | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/interest-is-evinced-in-taylorcraft-plan.html | INTEREST IS EVINCED IN TAYLORCRAFT PLAN | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/cio-big-three-map-new-pay-demands-nathan-report-is-discussed-at.html | CIO BIG THREE MAP NEW PAY DEMANDS; Nathan Report Is Discussed at Pittsburgh Talk--Murray Asks 'Peaceful' Pacts Distortion of Report Alleged | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/new-threat-looms-to-soap-production-traced-to-cabinet-dispute-over.html | NEW THREAT LOOMS TO SOAP PRODUCTION; Traced to Cabinet Dispute Over Whether Fats, Oils Allocation for '47 Should Be Raised FOREIGN POLICY IS FACTOR Agriculture Department Is for Boost, With State, Commerce Officials Opposing Step Meeting Is Recalled U.S. Is Import Nation Oil Company to Cover Nation | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/congratulations-for-new-french-premier.html | CONGRATULATIONS FOR NEW FRENCH PREMIER | True | The New York Times (Paris Bureau) | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/united-nations.html | United Nations | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/television-color-gains-in-intensity-new-dumont-technique-offers.html | TELEVISION COLOR GAINS IN INTENSITY; New DuMont Technique Offers More Brilliant Hues Than Any Achieved So Far 'OUTDOOR' TUBE DISPLAYED Black and White Images Are Possible in Bright Sunlight Through Use of Device Color Guns Face Facets Television Tube Shown | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/increase-forecast-in-diamond-prices-ww-schwab-after-trip-to-europe.html | INCREASE FORECAST IN DIAMOND PRICES; W.W. Schwab, After Trip to Europe, Says Market Soon Will Be 'Very Tight' His Analysis of Situation Predicts Rises in January Mackubin, Legg Bonus | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/interest-is-seen-remaining-steady-first-boston-study-holds-it-would.html | INTEREST IS SEEN REMAINING STEADY; First Boston Study Holds It Would Move Little in a 5-Year Prosperity Era No Indication of Firming INTEREST IS SEEN REMAINING STEADY Tax Reduction Needed | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/three-killed-in-java-fighting.html | Three Killed in Java Fighting | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/syrian-alouites-god-hanged.html | Syrian Alouites' 'God' Hanged | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/mercury-dips-in-britain-siberia-cold-pole-found.html | Mercury Dips in Britain; Siberia 'Cold Pole' Found | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/incorporated-black-market-laid-to-officers-in-berlin-vast-black.html | Incorporated Black Market Laid to Officers in Berlin; VAST BLACK MART BARED IN BERLIN | True | By Jack Raymond Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/harness-dates-approved-seven-racing-associations-get-time-for-1947.html | HARNESS DATES APPROVED; Seven Racing Associations Get Time for 1947 Meetings | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/183-more-to-lose-price-jobs.html | 183 More to Lose Price Jobs | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/gen-ismay-to-quit-british-staff-posts.html | GEN. ISMAY TO QUIT BRITISH STAFF POSTS | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/aitchison-is-elected-to-icc-chairmanship.html | AITCHISON IS ELECTED TO ICC CHAIRMANSHIP | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/schine-review-denied-by-the-supreme-court.html | SCHINE REVIEW DENIED BY THE SUPREME COURT | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/fay-and-5-others-deny-tax-evasion-labor-leader-pleads-innocent-in.html | FAY AND 5 OTHERS DENY TAX EVASION; Labor Leader Pleads Innocent in Newark--Debt for 3 Years Placed at $137,548 | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/indiana-overruled-in-income-tax-case-supreme-court-holds-it-could.html | INDIANA OVERRULED IN INCOME TAX CASE; Supreme Court Holds It Could Not Put Levy on Stocks Sold to Out-of-State Buyer Sale Made on Exchange Here | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/see-no-price-rise-in-cotton-textiles-commission-men-say-northern.html | SEE NO PRICE RISE IN COTTON TEXTILES; Commission Men Say Northern Mills Plan No Increase Despite Wage Advance | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/mayor-describes-un-reaction.html | Mayor Describes U.N. Reaction | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/joe-louis-is-honored-champion-is-guest-at-southern-welfare.html | JOE LOUIS IS HONORED; Champion Is Guest at Southern Welfare Conference Dinner | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/connally-implies-end-of-his-un-job-hints-at-wish-to-retire-as.html | CONNALLY IMPLIES END OF HIS U.N. JOB; Hints at Wish to Retire as Delegate--Holds Idea of War With Russia More Remote | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/business-booms-in-middle-west-peacetime-record-is-set-but-leaders.html | BUSINESS BOOMS IN MIDDLE WEST; Peacetime Record Is Set, but Leaders Hold a Recession Is Near and May Be Brief PRICE RESISTANCE NOTED Non-Durable Goods Lines Are Expected to Bear Brunt of a Deflationary Turn Hold Efficiency May Gain Federal Reserve's Outlook | True | By Russell Porter Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/nonagricultural-workers-in-us-reached-an-alltime-peak-of-49140000.html | Non-Agricultural Workers in U.S. Reached An All-Time Peak of 49,140,000 in November | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/argentine-credit-to-be-liberalized-peron-announces-an-easing-of.html | ARGENTINE CREDIT TO BE LIBERALIZED; Peron Announces an Easing of Loans to Aid Industry and Build Up Country | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/art-notes.html | Art Notes | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/mortgage-money-declines-in-cost-drop-from-498-to-435-in-46-cited-at.html | MORTGAGE MONEY DECLINES IN COST; Drop From 4.98 to 4.35% in '46 Cited at Session Here of Savings, Loan League Holdings On Increase Rise in Loans shown | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/ski-slopes-and-trails-heavyfalls-reported-swedens-champion-here.html | Ski Slopes and Trails; Heavy--Falls Reported Sweden's Champion Here Prytz Makes Visit Rally Is Scheduled | True | By Frank Elkins | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/no-early-drop-is-seen-in-ret-ail-food-prices.html | NO EARLY DROP IS SEEN IN RET AIL FOOD PRICES | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/contractors-bare-bilbo-gifts-loans-they-helped-build-homes-lake-and.html | CONTRACTORS BARE BILBO GIFTS, LOANS; They Helped Build Homes, Lake and Church for a Friend, They Tell Senate Hearing Contractors Bare Gifts and Loans Made to Help Bilbo as a Friend Tells of Faulty Bookkeeping Tax Burden Eased by Loss Sold Concrete at $500,000 Loan to Terry is Reported | True | By Harold B. Hinton Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/elects-five-directors-board-of-trade-acts-on-slate-hears-dorland-on.html | ELECTS FIVE DIRECTORS; Board of Trade Acts on Slate--Hears Dorland on Record | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/dr-amoroso-denies-bias-in-reformatory.html | DR. AMOROSO DENIES BIAS IN REFORMATORY | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/teachers-protest-pay-questionnaire-while-they-answer-it-many-object.html | TEACHERS PROTEST PAY QUESTIONNAIRE; While They Answer It, Many Object to Personal Nature of Some Inquiries | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/bonwit-teller-opens-new-shop.html | Bonwit Teller Opens New Shop | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/el-mark-99-dies-long-at-harvard-zoologist-professor-emeritus-at.html | E.L. MARK, 99, DIES; LONG AT HARVARD; Zoologist, Professor Emeritus at University--Won Praise for Biology Research | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/two-intersectional-contests-are-slated-for-gardens-basketball-court.html | Two Intersectional Contests Are Slated for Garden's Basketball Court Tonight; THE 'T' FORMATION ON THE BASKETBALL COURT | True | By Louis Effrat | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/packard-post-vacated-filled.html | Packard Post Vacated, Filled | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/national-reaffirms-policy-on-negroes.html | NATIONAL REAFFIRMS POLICY ON NEGROES | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/8-safe-in-ship-sinking-rescued-from-life-rafts-off-coast-south-of.html | 8 SAFE IN SHIP SINKING; Rescued From Life Rafts Off Coast South of Miami | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/british-press-chief-out-mideast-officer-too-friendly-with-newsmen.html | BRITISH PRESS CHIEF OUT; Mid-East Officer 'Too Friendly' With Newsmen, He Says | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/wallaces-book-praised-russian-reviewer-approves-volume-on-soviet.html | WALLACE'S BOOK PRAISED; Russian Reviewer Approves Volume on 'Soviet Asia Mission' | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/yule-overseas-mail-fills-1500000-sacks.html | YULE OVERSEAS MAIL FILLS 1,500,000 SACKS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/arlington-mills-expands-acquires-william-whitman-co-and-changes.html | ARLINGTON MILLS EXPANDS; Acquires William Whitman Co. and Changes Corporate Name | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/miss-leigh-bieser-betrothed.html | Miss Leigh Bieser Betrothed | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/wagers-to-aid-creditors-bankruptcy-referee-approves-refund-on.html | WAGERS TO AID CREDITORS; Bankruptcy Referee Approves Refund on Benjamin Bets | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/letters-to-the-times-nathan-report-criticized-further-inflationary.html | Letters to The Times; Nathan Report Criticized Further Inflationary Spiraling Seen in Wage Increases Deterioration of Expression Views of French Leaders Blum, Like de Gaulle, Is Held to Advocate Separation of Powers Austrian Political Leaders Defended | True | JOHN D. BLACK,ARTHUR EILENBERG.HAROLD PHELPS STOKES.OSKAR ROBERT | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/rescued-on-first-voyage-dutch-freighter-marleen-asks-fur-tug-from.html | RESCUED ON FIRST VOYAGE; Dutch Freighter Marleen Asks fur Tug From Gaspe | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/2-veterans-units-dedicated.html | 2 Veterans' Units Dedicated | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/germany-to-make-more-articles-for-housewives-will-be-produced-under.html | GERMANY TO MAKE MORE; Articles for Housewives Will Be Produced Under Ration | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/federal-reserves-stabilization-is-held-to-hamper-reconversion.html | Federal Reserve's 'Stabilization' Is Held to Hamper Reconversion; Attack by Senator Bridges Called Forecast of Republican Drive for Change in Consumer Credit and Margins BRIDGES ATTACKS RESERVE POLICIES Payment of Deposits | True | By William S. White Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/fenimore-davis-first-choices-in-national-football-league-draft.html | Fenimore, Davis First Choices in National Football League Draft; NATIONAL FOOTBALL LEAGUE MAGNATES AT MEETING HERE YESTERDAY | True | By William D. Richardsonthe New York Times | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/use-of-standbys-urged-by-ferrer-he-seeks-equitys-permission-to.html | USE OF STAND-BYS URGED BY FERRER; He Seeks Equity's Permission to Offer Special Shows With Understudies in Roles Green Plans "Follies" Revival New Role for Lois Wheeler | True | By Louis Calta | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/e-roosevelt-tells-plan-will-be-active-politically-he-says-as.html | E. ROOSEVELT TELLS PLAN; Will Be Active Politically, He Says, as Russian Trip Nears End | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/traffic-accidents-rise-225-more-reported-here-last-week-than-in.html | TRAFFIC ACCIDENTS RISE; 225 More Reported Here Last Week Than in Period for '45 | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/mildred-e-reed-married-barnard-alumna-becomes-bride-here-of-dr.html | MILDRED E. REED MARRIED; Barnard Alumna Becomes Bride Here of Dr. Edward T. Hall Jr. | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/3000000-axis-pows-on-siberian-projects.html | 3,000,000 AXIS POWS ON SIBERIAN PROJECTS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/macys-promotes-miss-fagan.html | Macy's Promotes Miss Fagan | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/british-stand-pat-on-india-proposal-government-says-hindus-must.html | BRITISH STAND PAT ON INDIA PROPOSAL; Government Says Hindus Must Keep Basic Plan or Change It Only by Agreement Parliament Has Final Word Issue Avoided Fundamental Thesis Denial by Nehru Postponement Proposed Nehru Addresses Chamber | True | By Herbert L. Matthews Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/son-to-mrs-ge-kidder-smith.html | Son to Mrs. G.E. Kidder Smith | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/23-accused-in-sudan-murders.html | 23 Accused in Sudan Murders | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/shamel-is-acquitted-in-bremen.html | Shamel Is Acquitted in Bremen | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/rio-congress-reconvenes-extraordinary-session-sits-as-fiery.html | RIO CONGRESS RECONVENES; Extraordinary Session Sits as Fiery Campaign Nears End | True | Special to THE NEW YORK TIMES. | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/children-of-germany-again-are-enjoying-a-peaceful-christmas.html | CHILDREN OF GERMANY AGAIN ARE ENJOYING A PEACEFUL CHRISTMAS | True | The New York Times (Frankfort Bureau) | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/miriam-faroll-bride-of-richard-samuels.html | MIRIAM FAROLL BRIDE OF RICHARD SAMUELS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/brooklyn-trust-co-to-vote-on-pensions.html | BROOKLYN TRUST CO. TO VOTE ON PENSIONS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/shifted-from-washington-office.html | Shifted From Washington Office | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/says-us-created-argentine-wealth-von-hagen-cites-refrigerated-beef.html | SAYS U.S. CREATED ARGENTINE WEALTH; Von Hagen Cites Refrigerated Beef Trade With Europe Due to American Engineers | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/weizmann-hailed-heckler-silenced-neumann-cries-demagogue-as-zionist.html | WEIZMANN HAILED, HECKLER SILENCED; Neumann Cries 'Demagogue' as Zionist Leader Lashes U.S. Backers of Terrorists Ben-Gurion Speaks Wise Favors Parley | True | By Julian Louis Meltzer Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/albania-receipts-note-files-interim-reply-to-britains-protest-on.html | ALBANIA RECEIPTS NOTE; Files Interim Reply to Britain's Protest on Mine Laying | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/port-vale-beats-watford-21.html | Port Vale Beats Watford, 2-1 | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/alaska-is-boomed-as-paper-source-krug-says-private-interests.html | ALASKA IS BOOMED AS PAPER SOURCE; Krug Says Private Interests Discuss the Establishment of Newsprint Mills 3 Groups Make Inspections Figures on Timber Volume | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/honored-by-government-baker-cliffe-of-ge-get-highest-army-awards.html | HONORED BY GOVERNMENT; Baker, Cliffe of GE Get Highest Army Awards for Civilians | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/gambler-indicted-for-bribe-offers-higherups-traced-accused-man-held.html | GAMBLER INDICTED FOR BRIBE OFFERS; HIGHER-UPS TRACED; Accused Man Held Without Bail to Await Pleading Today --Hapes, Filchock Heard TAPPED TALKS DISCLOSED Conversations With Gamblers on Sports Events Indicate Bets Involve Syndicate Direct Offers Charged Involvement of Others Sought GAMBLER INDICTED FOR BRIBE OFFERS Talks Brief, Businesslike Other Voices Recorded Tells of Confronting Paris Aid Offered by Manufacturer | True | By Alexander Feinberg | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/rise-stevens-to-sing-role.html | Rise Stevens to Sing Role | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/oldest-frenchman-dies-at-102.html | 'Oldest' Frenchman Dies at 102 | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/wants-true-value-put-on-inventories.html | WANTS TRUE VALUE PUT ON INVENTORIES | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/deportees-to-go-by-air-us-plans-experimental-use-of-plane-for.html | DEPORTEES TO GO BY AIR; U.S. Plans Experimental Use of Plane for Shipments | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/two-doomed-in-black-market.html | Two Doomed in Black Market | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/books-published-today.html | Books Published Today | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/douglass-biography-wins-6500-award.html | DOUGLASS BIOGRAPHY WINS $6,500 AWARD | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/picture-captions-in-error.html | Picture Captions in Error | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/lira-falls-as-italys-loan-prospects-lag-naples-strike-set-today.html | Lira Falls as Italy's Loan Prospects Lag; Naples Strike Set Today Over Rising Prices | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/plan-8story-suites-on-west-end-avenue.html | PLAN 8-STORY SUITES ON WEST END AVENUE | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/sports-of-the-times-adding-a-second-section-to-the-big-train-the.html | Sports of the Times; Adding a Second Section to the Big Train The Big Train Arrives The Big Train Is Flagged Down | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/queens-boy-9-is-killed-on-secret-shopping-trip.html | Queens Boy, 9, Is Killed On Secret Shopping Trip | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/belgians-to-honor-bulge-dead.html | Belgians to Honor 'Bulge' Dead | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/dr-samuel-massengill-head-of-concern-that-figured-in-fatal-elixir.html | DR. SAMUEL MASSENGILL; Head of Concern That Figured in Fatal 'Elixir' Case Dies | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/bostonny-road-pushed-bay-state-will-build-7mile-link-for-new.html | BOSTON-N.Y. ROAD PUSHED; Bay State Will Build 7-Mile Link for New Through Highway | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/zachary-t-davis-chicago-architect-was-creator-of-modern-baseball.html | ZACHARY T. DAVIS; Chicago Architect Was Creator of Modern Baseball Parks | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/berlin-for-socialization-city-parliament-votes-plan-to-take-over.html | BERLIN FOR SOCIALIZATION; City Parliament Votes Plan to Take Over Essential Industry | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/daughter-to-jt-woodwards.html | Daughter to J.T. Woodwards | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/western-air-issue-approved.html | Western Air Issue Approved | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/yuletide-customs-come-to-life-again-christmas-spirit-pervades-the.html | YULETIDE CUSTOMS COME TO LIFE AGAIN; Christmas Spirit Pervades the City--Carols Blend With Old Familiar Noises Touch of Novelty Impellitteri Plays Santa | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/iowa-farms-safe-buy.html | IOWA FARMS SAFE BUY | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/louisiana-university-defends-negro-ban.html | LOUISIANA UNIVERSITY DEFENDS NEGRO BAN | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/yugoslavs-to-grow-more-cotton.html | Yugoslavs to Grow More Cotton | True | Special to THE NEW YORK TIMES. | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/uso-now-financing-26-centers-in-city.html | USO NOW FINANCING 26 CENTERS IN CITY | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/iran-venture-held-big-soviet-defeat-azerbaijan-governor-ordered.html | IRAN VENTURE HELD BIG SOVIET DEFEAT; Azerbaijan Governor Ordered Removed to Teheran--Tudeh to Boycott Elections Democrats Hunted in Houses Reform Price Held High Parade Staged for Ghavam Rebel's Hoard Reported Seized | True | By Clifton Daniel Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/hoover-plans-florida-fishing.html | Hoover Plans Florida Fishing | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/un-delegates-rush-to-leave-for-homes.html | U.N. DELEGATES RUSH TO LEAVE FOR HOMES | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/8000-irish-waiting-for-visas-to-us-delayed-by-dublin-consulates.html | 8,000 IRISH WAITING FOR VISAS TO U.S.; Delayed by Dublin Consulate's Lack of Staff, They Resent American Slowness U.S. Also Vexed Over Visas De Valera Stands On Rights | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/saratoga-stock-doubled-race-track-operators-increase-capital-to.html | SARATOGA STOCK DOUBLED; Race Track Operators Increase Capital to $2,000,000 | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/patricia-brogan-engaged-to-wed-manhattanville-alumna-will-be-bride.html | PATRICIA BROGAN ENGAGED TO WED; Manhattanville Alumna Will Be Bride of Joseph Ely, Son of Late Jersey State Senator | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/books-of-the-times-exchequer-often-a-problem-australian-policy.html | Books of the Times; Exchequer Often a Problem Australian Policy Praised | True | By Orville Prescott | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/necklace-yields-42950-it-is-said-to-have-cost-mrs-et-stotesbury.html | NECKLACE YIELDS $42,950; It Is Said to Have Cost Mrs. E.T. Stotesbury $500,000 | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/loaned-german-plant-stevens-institute-gets-carbide-mill-from.html | LOANED GERMAN PLANT; Stevens Institute Gets Carbide Mill From Government | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/never-visited-city-sends-neediest-15-tucson-man-is-deeply-moved-by.html | NEVER VISITED CITY, SENDS NEEDIEST $15; Tucson Man Is Deeply Moved by the Plight of Suffering Families in New York 5-DAY-OLD BOY IS A DONOR Ohio Librarian Gives Money Collected as Fines on Overdue Volumes Youngest Contributor Contents of Her Bank Day's Total $8,058,77 CASE 109 Frightened Son CASE 106 For A Dying Girl CASE 101 A Marriage at Stake CASE 108 Sick Parents CASE 105 Starting Life at 35 CASE 102 Refugee Girl CASE 103 Child of Many Homes CASE 111 Tubercular Mother | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/allsocialist-french-cabinet-formed-by-blum-for-interim-assembly.html | All-Socialist French Cabinet Formed by Blum for Interim; Assembly Expected to Approve One-Party Ministry After Coalition Efforts Fail--New Crisis in January Seen SOCIALIST CABINET FORMED BY BLUM Emphasizes Confidence List of Ministers | True | By Harold Callender Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/albert-sterner-noted-artist-83-portraitist-lecturer-teacher-of-art.html | ALBERT STERNER, NOTED ARTIST, 83; Portraitist, Lecturer, Teacher of Art Is Dead--Won Many Awards at Exhibitions Contributor to Magazines Wrote on Art Subjects | True | Peter A. Juley, 1935 | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/michigan-eases-whisky-rations.html | Michigan Eases Whisky Rations | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/government-is-upheld-in-firing-for-disloyalty.html | Government Is Upheld In Firing for Disloyalty | True | By the United Press. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/hr-stringer-in-new-post.html | H.R. Stringer in New Post | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/committee-plans-aid-to-tenement-victims.html | COMMITTEE PLANS AID TO TENEMENT VICTIMS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/wuerttembergbaden-elects-maier.html | Wuerttemberg-Baden Elects Maier | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/truman-favors-sports-for-kids-president-asks-writers-aid-in.html | TRUMAN FAVORS SPORTS FOR 'KIDS'; President Asks Writers' Aid in Nation-Wide Fight on Juvenile Delinquency | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/bavarian-landtag-meets-first-time-elects-1933-prohitler-voter-as.html | BAVARIAN LANDTAG MEETS FIRST TIME; Elects 1933 Pro-Hitler Voter as Its President--Ex-Officer May Head Government | True | By Dana Adams Schmidt Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/isolationism-out-landon-declares-foreign-policy-now-in-making-what.html | ISOLATIONISM OUT, LANDON DECLARES; Foreign Policy Now in Making What People Want, Kansan Says--Hails Cooperation Revolt Against Decrees Seen Looks for Cooperation | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/siam-formally-joins-54-others-in-un.html | SIAM FORMALLY JOINS 54 OTHERS IN U.N. | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/betty-rabinowitz-brideelect.html | Betty Rabinowitz Bride-Elect | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/additional-stock-allowed-utilities-southern-natural-gas-co-and.html | ADDITIONAL STOCK ALLOWED UTILITIES; Southern Natural Gas Co. and Subsidiary Get SEC Assent to 45,509 More Shares Southern Elevates Alderman | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/peron-replies-to-franco-spain-pleased-with-argentinas-stand-in.html | PERON REPLIES TO FRANCO; Spain Pleased With Argentina's Stand in United Nations | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/proxy-drivers-warned-substitutes-in-road-tests-are-ordered-arrested.html | 'PROXY' DRIVERS WARNED; Substitutes in Road Tests Are Ordered Arrested | True | | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/five-fight-ouster-from-hotel.html | Five Fight Ouster From Hotel | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/un-action-fought-by-south-african-transvaal-administrator-asks-for.html | U.N. ACTION FOUGHT BY SOUTH AFRICAN; Transvaal Administrator Asks for White Unity to Resist Any Race Interference | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/philharmonic-szell-in-members-concert.html | PHILHARMONIC, SZELL IN MEMBERS CONCERT | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/mugging-doubted-in-osborne-death-police-differ-with-wife-and.html | MUGGING DOUBTED IN OSBORNE DEATH; Police Differ With Wife and Employer of Heart Expert Killed by Skull Injury Nothing Suspicious Found Wife Tells of Tie Clasp | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/cabinet-in-japan-resists-pressure-yoshidas-regime-not-likely-to-be.html | CABINET IN JAPAN RESISTS PRESSURE; Yoshida's Regime Not Likely to Be Seriously Shaken by Socialist Opposition | True | By Burton Crane Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/elected-a-vice-president-of-the-permutit-company.html | Elected a Vice President Of the Permutit Company | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/news-of-food-hungerprovoking-sweet-potato-recipes-available-in.html | News of Food; Hunger-Provoking Sweet Potato Recipes Available in Government's New Leaflet SWEET POTATO PORK PIE Green Tea Due Again Soon Low-Acid Foods Tested | True | By Jane Nickerson | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/plane-forced-down-54-safe.html | Plane Forced Down, 54 Safe | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/spain-action-criticized-british-cardinal-calls-policy-of.html | SPAIN ACTION CRITICIZED; British Cardinal Calls Policy of 'Interference' Inconsistent | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/20-phone-calls-in-4-days-warn-london-of-blasts.html | 20 Phone Calls in 4 Days Warn London of Blasts | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/us-approves-plan-for-80-airfields-caa-to-use-regional-groups.html | U.S. APPROVES PLAN FOR 80 AIRFIELDS; CAA to Use Regional Group's Suggestions for Three-State Metropolitan District | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/terry-will-tell-all-exaide-says-his-efforts-helped-bilbo-increase.html | TERRY WILL 'TELL ALL'; Ex-Aide Says His Efforts Helped Bilbo Increase His Resources | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/to-direct-relations-unit-for-hotel-association.html | To Direct Relations Unit For Hotel Association | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/neighbors-at-christmas.html | NEIGHBORS AT CHRISTMAS | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/poland-fights-white-tonight.html | Poland Fights White Tonight | True | | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/soaring-costs-halt-milk-bottle-plant-thatcher-company-suspends.html | SOARING COSTS HALT MILK BOTTLE PLANT; Thatcher Company Suspends $2,700,000 Olean Project Till Stability Comes | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/long-quitting-nha-assails-policy-of-truman-as-fraud-on-veterans-new.html | Long, Quitting NHA, Assails Policy Of Truman as 'Fraud on Veterans'; NEW HOUSING OFFICIALS TAKE OFFICE | True | Special to THE NEW YORK TIMES. | C1B 51901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/messersmith-plans-trip-argentina-ambassador-in-need-of-medical.html | MESSERSMITH PLANS TRIP; Argentina Ambassador in Need of Medical Treatment Here | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/students-in-strike-over-school-hours-group-at-henry-snyder-high-in.html | STUDENTS IN STRIKE OVER SCHOOL HOURS; Group at Henry Snyder High in Jersey City Fights Change From 8:15 to 8:45 Opening TEACHER AND BOY INJURED Clash Follows Demonstration at Two Other Institutions in Effort to Provoke Walkout Protest on Ruling of Dec. 5 Gates Shut, Police on Guard Picket Lines Established | True | Special to THE NEW YORK TIMES. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/transport-debate-opens-in-commons-british-minister-bars-inquiry.html | TRANSPORT DEBATE OPENS IN COMMONS; British Minister Bars Inquiry Into Merit of Nationalization-- Opposition Doubts Economy Conservative Challenges Bill Consultation for Scots and Welsh | True | By Charles E. Egan Special To the New York Times. | C1B 51901 |
| 1946-12-17 | 1946-12-17 | https://www.nytimes.com/1946/12/17/archives/lead-prices-increased-american-smelting-st-joseph-companies-post-c.html | LEAD PRICES INCREASED; American Smelting, St. Joseph Companies Post c Rise | True | | C1B 51901 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/new-corporations-increase-in-state.html | NEW CORPORATIONS INCREASE IN STATE | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/1000000-kaiser-plant-outlay.html | $1,000,000 Kaiser Plant Outlay | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/textile-aims-cited-on-flammability-fishback-at-special-nrdga.html | TEXTILE AIMS CITED ON FLAMMABILITY; Fishback at Special NRDGA Meeting Outlines Proposed Draft for Federal Law TEXTILE AIMS CITED ON FLAMMABILITY | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/7-firstyear-men-in-yankee-lineup-the-yankees-prepare-for-their.html | 7 FIRST-YEAR MEN IN YANKEE LINE-UP; THE YANKEES PREPARE FOR THEIR CHAMPIONSHIP GAME | True | The New York Times | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/sarawak-closed-to-rajahs-heir-british-bar-nephew-of-brooke-who-has.html | SARAWAK CLOSED TO RAJAH'S 'HEIR'; British Bar Nephew of Brooke Who Has Planned to Contest Transfer to the Throne | True | By Ford Wilkins Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/battle-in-gop-for-48-is-developing-1948-presidential-race-assumes.html | Battle in GOP for '48 Is Developing. 1948 Presidential Race Assumes Definite Outlines --Vandenberg and Stassen Chances Considered | True | By Arthur Krock Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/ruth-sergenians-troth-cornell-alumna-to-be-bride-of-dr-eugene-de.html | RUTH SERGENIAN'S TROTH; Cornell Alumna to Be Bride of Dr. Eugene De Angelis | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/infant-toll-in-england-21-are-dead-of-gastrointestinal.html | INFANT TOLL IN ENGLAND; 21 Are Dead of Gastrointestinal Infection-- 'Mystery' Denied | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/zale-wins-neil-trophy-in-boxing-writers-poll-boxer-of-the-year.html | Zale Wins Neil Trophy in Boxing Writers' Poll; BOXER OF THE YEAR | True | By James P. Dawsonthe New York Times | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/1st-army-reserve-adds-to-leaders-named-to-commands-in-first-army.html | 1ST ARMY RESERVE ADDS TO LEADERS; NAMED TO COMMANDS IN FIRST ARMY ORGANIZED RESERVE | True | The New York Times (U.S. Signal Corps)David BernsThe New York Times (U.S. Signal Corps) | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/park-ave-house-auctioned.html | Park Ave. House Auctioned | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/william-j-webster-expresident-of-atlas-powder-co-succumbs-here-at.html | WILLIAM J. WEBSTER; Ex-President of Atlas Powder Co. Succumbs Here at 80 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/un-employes-will-have-christmas-dance-tonight.html | U.N. Employes Will Have Christmas Dance Tonight | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/contributions-received-in-day-for-neediest-cases-fund.html | Contributions Received in Day for Neediest Cases Fund | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/tug-offer-fails-strike-vote-set-but-negotiations-are-expected-to-go.html | TUG OFFER FAILS; STRIKE VOTE SET; But Negotiations Are Expected to Go On--Both Sides Defend Their Views | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/yugoslavia-reduces-americans-sentence.html | YUGOSLAVIA REDUCES AMERICAN'S SENTENCE | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/daughter-to-mrs-ll-lorillard.html | Daughter to Mrs. L.L. Lorillard | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/electrical-union-asks-big-pay-rise-cio-workers-executive-board-says.html | ELECTRICAL UNION ASKS BIG PAY RISE; CIO Workers' Executive Board Says It Must Be 'Substantial' but Is Silent on Amount | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/new-zealand-hours-cut-showdown-near-on-protest-in-loss-of-overtime.html | NEW ZEALAND HOURS CUT; Show-down Near on Protest in Loss of Overtime Pay | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/removal-sought-of-margin-curbs-exchange-firms-group-tells-eccles.html | REMOVAL SOUGHT OF MARGIN CURBS; Exchange Firms Group Tells Eccles Controls Hinder Broad Free Market | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/negro-polio-victims-aided-in-all-states.html | NEGRO POLIO VICTIMS AIDED IN ALL STATES | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/topics-of-the-day-in-wall-street-acceptances-outstanding-swift.html | TOPICS OF THE DAY IN WALL STREET; Acceptances Outstanding Swift Marketing of Bonds Scrap Inflation Tariff Reductions | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/taylor-heads-academy-chemist-and-ichthyologist-heads-new-york.html | TAYLOR HEADS ACADEMY; Chemist and Ichthyologist Heads New York Organization | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/frozen-food-glut-of-market-denied-brahm-reassures-distributors.html | FROZEN FOOD GLUT OF MARKET DENIED; Brahm Reassures Distributors There Is No Need to Unload Stocks in Scare Selling | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/added-space-bought-for-glendale-plant.html | ADDED SPACE BOUGHT FOR GLENDALE PLANT | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/rw-welling-dies-civic-reformer-88-founder-of-selfgovernment-group.html | R.W. WELLING DIES; CIVIC REFORMER, 88; Founder of Self-Government Group, Lawyer, Navy Officer, Fusionist, Harvard '80 Headed Montauk Base A Founder of City Symphony | True | Greystone-Stoller, 1942 | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/uncertain-course-pursued-by-stocks-movements-are-narrow-and-mixed.html | UNCERTAIN COURSE PURSUED BY STOCKS; Movements Are Narrow and Mixed, but the Close Is at Lows for the Day INDEX DROPS POINT Turnover Holds Steady With 1,020,000 Shares--The Industrials Off 0.79 Little Change in Afternoon | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/unified-command.html | UNIFIED COMMAND | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/weights-crash-building-two-100lb-missiles-dropped-21-floors-to.html | WEIGHTS CRASH BUILDING; Two 100-Lb. Missiles Dropped 21 Floors to Newark Roof | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/dr-george-chapman-former-president-of-the-state-medical-society-is.html | DR. GEORGE CHAPMAN; Former President of the State Medical Society Is Dead | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/hospital-buys-leases-building-on-worth-st.html | Hospital Buys, Leases Building on Worth St. | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/church-gain-cited-in-debate-on-faith-but-miss-thompson-disputes.html | CHURCH GAIN CITED IN DEBATE ON FAITH; But Miss Thompson Disputes Rabbi J.B. Wise as to the Meaning of Membership PROFESSOR ALSO IS HEARD Dr. T.V. Smith Finds No Loss of Religion--Mrs. Harper Sibley Notes Revival in U.S. Group Affiliation | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/iran-protests-to-russia-on-admission-of-rebels.html | Iran Protests to Russia On Admission of Rebels | True | By the United Press. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/teachers-present-show-in-pay-plea-dramatize-plight-of-school-child.html | TEACHERS PRESENT SHOW IN PAY PLEA; Dramatize Plight of School Child, System, Themselves in Asking State Aid | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/arms-and-foreign-policy-national-war-college-seeks-to-bridge-fatal.html | Arms and Foreign Policy; National War College Seeks to Bridge Fatal Gap That Causes Countries' Fall The Broad Aspects Studied Vast Background Provided Surface Only Scratched | True | By Hanson W. Baldwin | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/entire-amazon-to-be-explored.html | Entire Amazon to Be Explored | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/money.html | MONEY | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/durocher-fined-for-speeding.html | Durocher Fined for Speeding | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/named-sales-manager-of-spaulding-china-co.html | Named Sales Manager Of Spaulding China Co. | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/women-exceed-goal-more-than-80000-raised-for-travelers-aid-society.html | WOMEN EXCEED GOAL; More Than $80,000 Raised for Travelers Aid Society | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/letters-to-the-times-democracy-in-greece-representative-government.html | Letters to The Times; Democracy in Greece Representative Government Is Urged As Solution to Internal Strife Situation in Palestine Statements on Immigration and on Terrorism Are Disputed U.N. Action of Censure Upheld Increase for City Employes Workers Said to Want No More That Justice, but Also No Less Symbolizing Interfaith Unity No Complaints on Food Pilfering | True | ANDRE MICHALOPOULOS,Former Member of the War Cabinet of Greece.CECIL HOURANI,Secretary, the Arab Office.GEORGE W. HARRIS,Ethiopian World Federation, Inc.HENRY FEINSTEIN,FREDERICK G. FLACK, ANNE M. REH, | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/wright-recovers-1901-wind-device-celebrating-43d-anniversary-of.html | WRIGHT RECOVERS 1901 WIND DEVICE; Celebrating 43d Anniversary of Flight, Inventor Finds First Tunnel Balances | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/shifts-of-22-more-mark-2d-shakeup-of-police-in-week-wallander-also.html | SHIFTS OF 22 MORE MARK 2D SHAKE-UP OF POLICE IN WEEK; Wallander Also Promotes 3 in Order Affecting Areas From Bronx to Beaches NEW COMMAND IN HARLEM Men With Wide Knowledge of Section Take Over With Inspectors' Ranks Pins On Their New Badges Commanders of Units Named SHIFTS OF 22 MORE MARK 2D SHAKE-UP Detective to Fill Vacancy | True | By Meyer Berger | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/dulles-in-line-for-vandenbergs-big-4-post-but-any-choice-means.html | Dulles in Line for Vandenberg's Big 4 Post; But Any Choice Means Foreign Policy Problems Still Left for Republicans and the Truman Administration New Job Less Simple Others on Present Committee Choice of Dulles in View Illustration of Problem | True | By James Reston Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/125-bridge-pontons-on-sale.html | 125 Bridge Pontons on Sale | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/heads-export-division-of-lear-incorporated.html | Heads Export Division Of Lear, Incorporated | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/4-greek-officials-to-visit-war-area.html | 4 GREEK OFFICIALS TO VISIT 'WAR' AREA | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/japanese-note-issue-up-increases-666666667-in-forty-days-to.html | JAPANESE NOTE ISSUE UP; Increases $666,666,667 in Forty Days to $5,362,533,333 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/son-born-to-lief-ericksons.html | Son Born to Lief Ericksons | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/lipton-sales-manager-made-a-vice-president.html | Lipton Sales Manager Made a Vice President | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/safeway-talks-fail-strike-continues-with-union-charging-fraud-on.html | SAFEWAY TALKS FAIL; Strike Continues, With Union Charging 'Fraud on Public' | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/rovers-to-play-tonight-face-washington-on-garden-ice-school-game-in.html | ROVERS TO PLAY TONIGHT; Face Washington on Garden Ice --School Game in Afternoon | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/us-flour-to-avert-british-bread-cut-pledged-tonnage-allotment.html | U.S. FLOUR TO AVERT BRITISH BREAD CUT; Pledged Tonnage Allotment Causes Strachey to Cancel Emergency Washington Trip Rail Priority Promised | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/first-disarmament-test.html | FIRST DISARMAMENT TEST | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/sports-today.html | Sports Today | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/giants-schedule-34-training-games-on-first-big-league-trip-to.html | GIANTS SCHEDULE 34 TRAINING GAMES; On First Big League Trip to Hawaii, They Will Play Five Honolulu Exhibitions | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/expands-ad-program-for-public-service.html | EXPANDS AD PROGRAM FOR PUBLIC SERVICE | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/evander-mermen-score-3928.html | Evander Mermen Score, 39-28 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/school-strikers-increase-ranks-400-of-dickinson-high-school-jersey.html | SCHOOL STRIKERS INCREASE RANKS; 400 of Dickinson High School, Jersey City, Join Others in Protest on Hours | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/allnight-permit-deadline-set.html | All-Night Permit Deadline Set | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/spaak-says-world-has-reason-to-hope-reviews-un-work.html | SPAAK SAYS WORLD HAS REASON TO HOPE; REVIEWS U.N. WORK | True | By Thomas J. Hamiltonthe New York Times | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/zoldrogers.html | Zold--Rogers | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/sample-elected-murphy-president-succeeds-shaw-who-continues-as.html | SAMPLE ELECTED MURPHY PRESIDENT; Succeeds Shaw, Who Continues as Chairman of Variety Chain Organization | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/george-h-hines-retired-circus-figure-90-once-operator-of-movie.html | GEORGE H. HINES; Retired Circus Figure, 90, Once Operator of Movie Theatres | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/woman-81-bequeaths-500000-to-2-father-divine-organizations-500000.html | Woman, 81, Bequeaths $500,000 To 2 Father Divine Organizations; $500,000 WILLED TO FATHER DIVINE | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/corn-oats-rally-but-wheat-sags-short-covering-develops-in-barley.html | CORN, OATS RALLY BUT WHEAT SAGS; Short Covering Develops in Barley, Which Advances by to 1 Cents | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/furtwaengler-is-cleared-of-nazi-taint-german-verdict-subject-to.html | Furtwaengler Is Cleared of Nazi Taint; German Verdict Subject to Allied Review | True | The New York Times | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/david-a-noyes-partner-in-chicago-investment-company-dies-in-florida.html | DAVID A. NOYES; Partner in Chicago Investment Company Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/home-missions-unit-to-debate-problems.html | HOME MISSIONS UNIT TO DEBATE PROBLEMS | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/opa-consumer-unit-quits-advisory-job-group-of-28-women-urges-that.html | OPA CONSUMER UNIT QUITS ADVISORY JOB; Group of 28 Women Urges That Truman and Many Agencies Form Like Bodies | True | Special to THE NEW YORK TIMES. | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/4-ny-boys-spend-theft-in-miami.html | 4 N.Y. Boys Spend Theft in Miami | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/business-world-buyers-total-lower-lining-demand-still-high-see.html | BUSINESS WORLD; Buyers' Total Lower Lining Demand Still High See Appliance Sales Rise Middle Price Lines Favored See Pulp Lack in Mid-1947 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/assembly-assumes-power-in-venezuela.html | ASSEMBLY ASSUMES POWER IN VENEZUELA | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/operators-active-in-bronx-dealings-houses-on-grand-concourse.html | OPERATORS ACTIVE IN BRONX DEALINGS; Houses on Grand Concourse, Hampden Place and Astor Estate Lots in Sales | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/gas-utility-sale-proposed-to-sec-north-american-files-plan-for.html | GAS UTILITY SALE PROPOSED TO SEC; North American Files Plan for Disposal of St. Louis County Co. to Laclede | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/stassen-comes-out-for-gop-nomination-as-president-in-48-he-says-aim.html | STASSEN COMES OUT FOR GOP NOMINATION AS PRESIDENT IN '48; He Says Aim Is to Move Party on Path of 'True Liberalism,' Especially in Labor Laws WOULD ABOLISH DICTATORS Stresses Freedom for Workers --Plans Conferences With Republicans in Congress Will Present His Ideas STASSEN DECLARES FOR '48 NOMINATION Outlines Labor Policies Predicts Price Decline | True | By Felix Belair Jr. Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/events-today.html | Events Today | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/yule-gift-to-62-wounded-acc-to-fly-war-hospitalized-gis-home-for.html | YULE GIFT TO 62 WOUNDED; ACC to Fly War Hospitalized GI's Home for Holidays | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/alcoa-plans-preferred-new-issue-would-be-traded-for-6-cumulative.html | ALCOA PLANS PREFERRED; New Issue Would Be Traded for 6% Cumulative | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/mary-mathews-is-wed-bride-in-england-of-capt-allon-barker-of.html | MARY MATHEWS IS WED; Bride in England of Capt. Allon Barker of British Army | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/business-confused-by-wage-decision-survey-shows-management.html | BUSINESS CONFUSED BY WAGE DECISION; Survey Shows Management Uncertain on Scope of Portalto-Portal OpinionNUMBER OF SUITS FILEDMillions Seen at Stake in BackWages, Liquidated Damageson High Court Ruling Numerous Suits Filed Company Position Outlined | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/nazis-deny-warsaw-guilt-four-plead-innocence-in-mass-killings.html | NAZIS DENY WARSAW GUILT; Four Plead Innocence in Mass Killings During Occupation | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/trusteeship-council-must-decide-on-use-of-extraordinary-powers-in.html | Trusteeship Council Must Decide on Use Of Extraordinary Powers in First Session | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/state-cio-adopts-curb-on-marches-board-forbids-mass-protests-by.html | STATE CIO ADOPTS CURB ON 'MARCHES; Board Forbids Mass Protests by Local Councils Except Those It Sanctions Crackpot" Action Feared | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/chinese-acclaim-danish-surgeon-he-is-performing-miracles-at-a.html | CHINESE ACCLAIM DANISH SURGEON; He Is Performing 'Miracles' at a Remote Hospital for UNRRA --Conditions Primitive A "Doctors' Doctor" Established in 1889 Does Most of Surgery Cleaning Up Apparent | True | By Henry R. Lieberman Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/texas-upsets-liu-but-nyu-rallies-to-win-on-garden-court-scrambling.html | Texas Upsets L.I.U., But N.Y.U. Rallies to Win on Garden Court; SCRAMBLING FOR LOOSE BALL AS TUMBLE FOLLOWS COLLISION ON GARDEN COURT | True | By Louis Effrat | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/veterans-to-hold-conference.html | Veterans to Hold Conference | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/haggerty-squash-victor-defeats-alexander-in-scratch-playja-schwarz.html | HAGGERTY SQUASH VICTOR; Defeats Alexander in Scratch Play--J.A. Schwarz Gains | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/calls-auto-output-a-key-to-higher-pay.html | CALLS AUTO OUTPUT A KEY TO HIGHER PAY | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/usbermuda-series-set-yachts-will-compete-at-hamilton-in-april-here.html | U.S-BERMUDA SERIES SET; Yachts Will Compete at Hamilton in April, Here Next August | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/knicks-in-action-tonight-oppose-cleveland-rebels-in-pro-basketball.html | KNICKS IN ACTION TONIGHT; Oppose Cleveland Rebels in Pro Basketball on Armory Court | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/dr-george-a-ingrish-chicago-urologist-served-in-the-army-during.html | DR. GEORGE A. INGRISH; Chicago Urologist Served in the Army During Recent War | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/wilbur-h-ford.html | WILBUR H. FORD | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/alice-jane-golden-prospective-bride-troth-announced.html | ALICE JANE GOLDEN PROSPECTIVE BRIDE; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Delar | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/survivors-need-housing-40-to-45-apartments-sought-for-victims-of.html | SURVIVORS NEED HOUSING; 40 to 45 Apartments Sought for Victims of Tenement Crash | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/byrnes-pledges-review.html | Byrnes Pledges Review | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/brig-gen-walcutt-veteran-of-2-wars-former-chief-of-the-bureau-of-in.html | BRIG. GEN. WALCUTT, VETERAN OF 2 WARS; Former Chief of the Bureau of Insular Affairs Dies in Fort Hayes at the Age of 85 | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/new-houser-again-rated-top-hurler-earned-run-average-of-194-led.html | NEW HOUSER AGAIN RATED TOP HURLER; Earned Run Average of 1.94 Led American League for Second Straight Year | True | By Roscoe McGowen | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/eroy-h-anderson-agricultural-relations-chief-for-new-york-central.html | EROY H. ANDERSON; Agricultural Relations Chief for New York Central Dies at 64 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/john-barton-actor-in-hospital.html | John Barton, Actor, in Hospital | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/survey-analyzes-nurse-shortage-direct-result-of-increased-demand.html | SURVEY ANALYZES NURSE SHORTAGE; Direct Result of Increased Demand for Services in Hospitals, It Finds Health Insurance a Help Ratio to Population Up | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/clyde-phillips-turf-figure-trained-triplicate-hollywood-gold-cup.html | CLYDE PHILLIPS; Turf Figure, Trained Triplicate, Hollywood Gold Cup Winner | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/how-much-news-from-moscow.html | HOW MUCH NEWS FROM MOSCOW? | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/france-finds-a-government.html | FRANCE FINDS A GOVERNMENT | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/woman-held-in-forgery-war-bride-is-accused-of-using-4-different.html | WOMAN HELD IN FORGERY; War Bride Is Accused of Using 4 Different Charge Accounts | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/alonzo-l-rice-indiana-poet-school-teacher-and-farmer-is-dead-at-79.html | ALONZO L. RICE; Indiana Poet, School Teacher and Farmer Is Dead at 79 | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/chinese-assembly-to-accept-charter-steering-committee-discards.html | CHINESE ASSEMBLY TO ACCEPT CHARTER; Steering Committee Discards Amendments, Goes Back to Original Draft Faced Strong Challenge Clashes Near Peiping | True | By Tillman Durdin Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/try-to-hurl-rocket-slugs-into-space-free-of-earth-hurl-rocket-slugs.html | Try to Hurl Rocket Slugs Into Space, Free of Earth; HURL ROCKET SLUGS 'INTO THE UNIVERSE' Slugs Shot Horizontally Some May Go Beyond Study Record Speed and Distance Reported Seen 200 Miles Away | True | By Gladwin Hill Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/brooklyn-sales-closed-fulton-st-and-sumner-avenue-parcels-change.html | BROOKLYN SALES CLOSED; Fulton St. and Sumner Avenue Parcels Change Hands | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/berle-does-not-fear-rift-with-argentina.html | BERLE DOES NOT FEAR RIFT WITH ARGENTINA | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/sixth-to-act-laurey.html | SIXTH TO ACT LAUREY | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/dr-erich-urbach-chief-of-allergy-at-the-jewish-hospital-in.html | DR. ERICH URBACH; Chief of Allergy at the Jewish Hospital in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/exodus-continues-among-un-staffs-giral-praises-first-step-on.html | EXODUS CONTINUES AMONG U.N. STAFFS; Giral Praises 'First Step' on Franco--Couve de Murville Cautious on Big-4's Speed | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/another-yule-warning-watch-those-wrappings.html | Another Yule Warning: Watch Those Wrappings | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/princeton-club-on-top-50.html | Princeton Club on Top, 5-0 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/honors-roosevelt-by-aiding-neediest-donor-praises-late-president-as.html | HONORS ROOSEVELT BY AIDING NEEDIEST; Donor Praises Late President as Friend of Unfortunates and 'Greatest Man' of Era WAR DEAD REMEMBERED Parents Celebrate Safe Return of Service Man From Pacific With Gift to the Fund Uncle Honors Paratrooper 14-year-old Joan's Case Closed Day's Largest Gift $2,000 CASE 110 An Unloved Baby CASE 18 Sickness, and Nine to Feed CASE 102 Refugee Girl CASE 111 Tubercular Mother CASE 107 To Comfort a Cripple CASE 105 Starting Life at 35 CASE 101 A Marriage at Stake CASE 104 Breadwinner Disabled CASE 103 Child of Many Homes | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/hungerford-gets-frisco-presidency-aar-vice-president-former.html | HUNGERFORD GETS FRISCO PRESIDENCY; AAR Vice President, Former Southern Official, to Take New Post on Jan. 1 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/mt-holyoke-sends-its-glee-club-here.html | MT. HOLYOKE SENDS ITS GLEE CLUB HERE | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/medical-awards-made-rosenstock-foundation-grants-funds-to-three-for.html | MEDICAL AWARDS MADE; Rosenstock Foundation Grants Funds to Three for Research | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/lease-in-new-building-universal-pictures-to-take-more-tishman-space.html | LEASE IN NEW BUILDING; Universal Pictures to Take More Tishman Space | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/mrs-dr-chamberlain.html | MRS. D.R. CHAMBERLAIN | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/jersey-milk-chief-aids-dealer-group.html | JERSEY MILK CHIEF AIDS DEALER GROUP | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/sagul-trio-concert-features-new-music.html | SAGUL TRIO CONCERT FEATURES NEW MUSIC | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/weighs-calling-hogan-curtis-considers-summoning-him-in-congress.html | WEIGHS CALLING HOGAN; Curtis Considers Summoning Him in Congress Election Inquiry | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/ughetta-aids-scout-drive.html | Ughetta Aids Scout Drive | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/danny-kayes-have-daughter.html | Danny Kayes Have Daughter | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/john-j-walsh-86-figure-in-yonkers-retired-banker-president-of.html | JOHN J. WALSH, 86, FIGURE IN YONKERS; Retired Banker, President of Hudson Ferry, Dies--Headed City's First Motor Club | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/yugoslav-red-cross-lists-aid.html | Yugoslav Red Cross Lists Aid | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/arrests-publicity-in-harlem-protested.html | ARRESTS, PUBLICITY IN HARLEM PROTESTED | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/two-studios-claim-services-of-leroy-metro-and-frank-ross-rko.html | TWO STUDIOS CLAIM SERVICES OF LEROY; Metro and Frank Ross, RKO Producer, in Conflict Over Commitments of Director To Film Damon Runyon Story Of Local Origin Film from India to Be Released | True | By Thomas F. Brady Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/rev-ferdinand-moeller-priest-94-founder-of-catholic-deaf-mute.html | REV. FERDINAND MOELLER; Priest, 94, Founder of Catholic Deaf Mute Conference | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/decorating-field-expanding-widely-such-service-now-is-essential-in.html | DECORATING FIELD EXPANDING WIDELY; Such Service Now Is Essential in Moderate-Priced Home, Federal Analysis Says | True | By Mary Roche | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/500000-in-homes-in-weekend-sales-li-brokers-report-busiest-period.html | $500,000 IN HOMES IN WEEK-END SALES; L.I. Brokers Report Busiest Period Since July--Deals in the Lynbrook Area | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/bracelet-brings-29500-mrs-stotesburys-jewelry-among-items-yielding.html | BRACELET BRINGS $29,500; Mrs. Stotesbury's Jewelry Among Items Yielding $144,955 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/war-veterans-fete-on-saturday.html | War Veterans Fete on Saturday | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/publisher-is-reindicted-walter-reade-accused-of-libel-by-three-men.html | PUBLISHER IS RE-INDICTED; Walter Reade Accused of Libel by Three Men in Jersey | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/20000000-revolving-credit-arranged-by-eastern-air-lines-27-banks.html | $20,000,000 Revolving Credit Arranged by Eastern Air Lines; 27 Banks Headed by Chase National Will Provide Funds to Buy 14 Fast, New 60-Passenger Silverliners | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/big-equipment-issue-placed.html | Big Equipment Issue Placed | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/reiser-undergoes-operation.html | Reiser Undergoes Operation | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/blue-baby-comes-home-for-holidays-son-of-edison-company-worker.html | 'BLUE BABY' COMES HOME FOR HOLIDAYS; Son of Edison Company Worker Restored to Health Through Cardiac Operation | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/2-uptown-houses-in-new-ownership-a-fisher-estates-inc-sell-156th-st.html | 2 UPTOWN HOUSES IN NEW OWNERSHIP; A. Fisher Estates, Inc., Sell 156th St. Holdings--Deal on Columbus Avenue | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/state-transport-in-britain-nearer-bills-adoption-is-expected.html | STATE TRANSPORT IN BRITAIN NEARER; Bill's Adoption Is Expected Tonight--Opposition Hits at Compensation Clauses Double Role Is Charged | True | By Charles E. Egan Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/viennese-ration-poorest-us-medical-aide-places-it-below-any-in.html | VIENNESE RATION POOREST; U.S. Medical Aide Places It Below Any in Europe | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/two-hotel-issues-filed.html | Two Hotel Issues Filed | True | Special to THE NEW YORK TIMES. | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/assembly-aides-to-be-feted.html | Assembly Aides to Be Feted | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/news-of-food-a-gift-from-your-own-kitchen.html | News of Food; A GIFT FROM YOUR OWN KITCHEN | True | By Jane Nickerson | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/red-mill-leaves-46th-street-jan-4-victor-herbert-operetta-will-move.html | 'RED MILL' LEAVES 46TH STREET JAN. 4; Victor Herbert Operetta Will Move for the Second Time--'Rainbow'to Follow Stage Unit Acquires Two Plays Joseph Buloff in New Role | True | By Sam Zolotow | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/christmas-parties-brighten-city-life-a-merry-christmas-for-our.html | CHRISTMAS PARTIES BRIGHTEN CITY LIFE; A MERRY CHRISTMAS FOR OUR WOUNDED VETERANS | True | The New York Times | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/fifty-transports-to-be-sold.html | Fifty Transports to Be Sold | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/joseph-l-fearing-jr-sales-manager-for-paper-firm-kin-of-early.html | JOSEPH L. FEARING JR.; Sales Manager for Paper Firm, Kin of Early Settlers, Dies Special to THE NEW YORK TIMES. | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/woodcock-stops-swede-anderssons-eye-cut-so-bout-is-halted-after-3.html | WOODCOCK STOPS SWEDE; Andersson's Eye Cut, So Bout Is Halted After 3 Rounds | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/elected-to-presidency-of-synagogue-council.html | Elected to Presidency Of Synagogue Council | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/mackay-names-manager-captain-winser-is-appointed-to-radiotelegraph.html | MACKAY NAMES MANAGER; Captain Winser Is Appointed to Radiotelegraph Station WSL | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/building-pay-at-record-it-rises-in-new-york-city-from-6219-to-6333.html | BUILDING PAY AT RECORD; It Rises in New York City From $62.19 to $63.33 in October | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/pique-and-denim.html | PIQUE AND DENIM | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/forum-to-aid-seal-sales.html | Forum to Aid Seal Sales | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/columbia-sets-up-dental-study-fund-fellowships-for-preventive.html | COLUMBIA SETS UP DENTAL STUDY FUND; Fellowships for Preventive Research Announced for Graduate Students | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/gaylord-concern-has-3008818-net-report-for-nine-months-ended-sept.html | GAYLORD CONCERN HAS $3,008,818 NET; Report for Nine Months Ended Sept. 30 Shows Earnings Equal to $1.44 Share | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/caroline-wheelock-becomes-betrothed-caseybrock.html | CAROLINE WHEELOCK BECOMES BETROTHED; Casey--Brock | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/state-guard-orders.html | State Guard Orders | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/aaf-will-command-2-atlantic-areas-will-fill-northeast-and-caribbean.html | AAF WILL COMMAND 2 ATLANTIC AREAS; Will Fill Northeast and Caribbean Posts Under NewUnification Plan | True | By Sidney Shalett Special To the New York Times. | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/sandor-presents-varied-piano-list-compositions-by-liszt-bach.html | SANDOR PRESENTS VARIED PIANO LIST; Compositions by Liszt, Bach, Schubert, Mozart, Chopin on Carnegie Hall Program | True | By Olin Downes | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/mass-allegiance-to-pope-planned-demonstration-in-rome-aimed-to.html | MASS ALLEGIANCE TO POPE PLANNED; Demonstration in Rome Aimed to Counter Fast-Growing Anti-Clerical Drive Campaign Laid to Leftists Responsibility Disclaimed Political Blackmail" | True | By Camille M. Cianfarra Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/threat-to-buckingham-scotland-yard-gets-more-phone-warningspalace.html | THREAT TO BUCKINGHAM; Scotland Yard Gets More Phone Warnings--Palace Guarded | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/stix-baer-fuller-net-profit-for-nine-months-is-estimated-at-2400000.html | STIX, BAER & FULLER; Net Profit for Nine Months Is Estimated at $2,400,000 OTHER CORPORATE REPORTS | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/jobs-opened-to-miami-refugees.html | Jobs Opened to Miami Refugees | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/bonds-and-shares-on-london-market-chain-store-issues-in-good-demand.html | BONDS AND SHARES ON LONDON MARKET; Chain Store Issues in Good Demand, Encouraged by Heavy Yule Buying | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/safety-wardens-in-hotels-sought-sharkey-proposes-local-law-to.html | SAFETY WARDENS IN HOTELS SOUGHT; Sharkey Proposes Local Law to Prevent Parallel to the Disaster in Atlanta SAFETY WARDENS IN HOTELS URGED Sponsor Invites Ideas | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/dinner-ware-stock-to-remain-tight-trade-reports-indicate-little.html | DINNER WARE STOCK TO REMAIN TIGHT; Trade Reports Indicate Little Improvement Is Likely During First Quarter | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/national-football-league-rejects-plan-to-eliminate-extra-point.html | National Football League Rejects Plan to Eliminate Extra Point; SUDDEN DEATH PLAY BARRED BY CIRCUIT Overtime Sessions to Decide Regular-Season Tie Games Will Not Be Permitted EXTRA POINT WILL REMAIN National Football Loop Sees No Obstacle for Gamblers if Changes Were Made Group Not Convinced List of Recommendations | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/dr-bennett-back-from-geneva.html | Dr. Bennett Back From Geneva | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/mrs-h-rodney-sharp-member-of-du-pont-family-well-known-as.html | MRS. H. RODNEY SHARP; Member of du Pont Family Well Known as Horsewoman | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/frenchchinese-air-accord.html | French-Chinese Air Accord | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/weidlichkriksciun.html | Weidlich--Kriksciun | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/negro-law-school-ruling-texas-judge-holds-university-should-not.html | NEGRO LAW SCHOOL RULING; Texas Judge Holds University Should Not Admit Student | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/villanova-on-top-5349-rallies-three-times-to-down-princeton-cage.html | VILLANOVA ON TOP, 53-49; Rallies Three Times to Down Princeton Cage Team | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/newsprint-stock-steady-31day-supply-for-november-one-below-october.html | NEWSPRINT STOCK STEADY; 31-Day Supply for November One Below October Level | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/moderation-urged-in-india-assembly-spokesmen-for-untouchables-and.html | MODERATION URGED IN INDIA ASSEMBLY; Spokesmen for Untouchables and Anglo-Indians Suggest Waiting for Moslems Substitute Resolution Jinnah Visits Arabs | True | By George E. Jones Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/union-soliciting-on-job-willful-misconduct-says-connecticut-court.html | Union Soliciting on Job 'Willful Misconduct,' Says Connecticut Court, Backing Firing of 2 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/durant-trial-is-halted-freezing-temperature-in-frankfort-court-room.html | DURANT TRIAL IS HALTED; Freezing Temperature in Frankfort Court Room Brings Delay | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/banks-assets-hit-by-debt-reduction-will-be-president.html | BANKS' ASSETS HIT BY DEBT REDUCTION; WILL BE PRESIDENT | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/mrs-henry-j-fisher-a-greenwich-leader.html | MRS. HENRY J. FISHER, A GREENWICH LEADER | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/fort-worth-sells-2000000-of-bonds-gainesville-fla-west-carrollton.html | FORT WORTH SELLS $2,000,000 OF BONDS; Gainesville, Fla. West Carrollton, Ohio | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/grand-union-companys-bonus.html | Grand Union Company's Bonus | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/hail-brooklyn-red-cross-dewey-odwyer-and-cashmore-praise-41year.html | HAIL BROOKLYN RED CROSS; Dewey, O'Dwyer and Cashmore Praise 41-Year Service | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/jersey-city-water-price-up.html | Jersey City Water Price Up | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/auto-crash-kills-woman-2-others-hurt-when-car-rams-guard-rail-on.html | AUTO CRASH KILLS WOMAN; 2 Others Hurt When Car Rams Guard Rail on Queens Bridge | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/eire-beats-westminster-2to5-favorite-by-half-length-at-tropical.html | Eire Beats Westminster, 2-to-5 Favorite, by Half Length at Tropical Park; GLENWOOD RACER HOLDS ON TO WIN Eire Seizes Long Early Lead in Tenebreuse Purse and Pays $14.20 for $2 PADGETT SCORES DOUBLE Horsemen Indicate Boycott of Hialeah if Fingerprinting Plan Is Adopted There Sneller Rides Eire Fingerprinting Plan Opposed | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/decision-reserved-on-deportation-i.html | Decision Reserved on Deportation I | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/housing-proposals-repeated-by-straus.html | HOUSING PROPOSALS REPEATED BY STRAUS | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/suzette-eisenberg-wed-she-becomes-bride-of-frederick-brenner-war.html | SUZETTE EISENBERG WED; She Becomes Bride of Frederick Brenner, War Veteran | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/britain-counters-charges-on-convoy-commons-vents-anger-holds-soviet.html | BRITAIN COUNTERS CHARGES ON CONVOY; Commons Vents Anger, Holds Soviet Attack Outrageous-- Admiralty Defends Tactics Technical Details Given 57 of 755 Vessels Sunk The Only Course | True | By Herbert L. Matthews Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/ulster-frees-14-prisoners.html | Ulster Frees 14 Prisoners | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/secret-court-session-held-on-death-threat-to-fixer-judge-delays.html | Secret Court Session Held On Death Threat to 'Fixer'; Judge Delays Ruling on Bail Until Today After Prosecutor Fights Release of Paris, Accused in Gambling Case THREAT OF DEATH CITED IN 'FIXER' CASE Mayor Absolves Filchock Gambler's Wire Quoted Bail Is Opposed | True | By Frank S. Adams | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/mackenzie-king-is-72-canadian-prime-minister-spends-birthday.html | MACKENZIE KING IS 72; Canadian Prime Minister Spends Birthday Working | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/refrigeration-car-tested-for-foods-tried-out-on-special-run-with.html | REFRIGERATION CAR TESTED FOR FOODS; Tried Out on Special Run With Bananas From South, Kelley Tells Engineers | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/wood-field-and-stream-light-rain-quiets-brush-driving-method.html | WOOD, FIELD AND STREAM; Light Rain Quiets Brush Driving Method Outlined | True | By Raymond R. Camp Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/debut-planned.html | DEBUT PLANNED | True | David Berns | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/british-see-23-decline-in-value-of-the-us-loan.html | British See 23% Decline In Value of the U.S. Loan | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/radio-today.html | RADIO TODAY | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/faculty-to-don-grease-paint.html | Faculty to Don Grease Paint | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/steel-scrap-prices-soar-climb-more-than-50-above-old-opa-tops-in.html | STEEL SCRAP PRICES SOAR; Climb More Than 50% Above Old OPA Tops in Buffalo | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/japanese-cabinet-weathers-squall-socialist-resolution-asking-new.html | JAPANESE CABINET WEATHERS SQUALL; Socialist Resolution Asking New Election Is Voted Down --Demonstration Orderly Small Margin of Support | True | By Lindesay Parrott Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/foreign-commerce-party-set.html | Foreign Commerce Party Set | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/art-show-offers-display-by-moore-modern-art-opens-exhibition-of.html | ART SHOW OFFERS DISPLAY BY MOORE; Modern Art Opens Exhibition of Sculpture and Drawings by Contemporary Artist By EDWARD ALDEN JEWELL | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/labor-legislation-poses-problems-for-the-secretary-schwellenbach.html | LABOR LEGISLATION POSES PROBLEMS FOR THE SECRETARY; Schwellenbach Has Role Between President Truman and the Unions WHITE HOUSE TALK IS DUE Secretary Will First Get Views of Murray, Green--Expected to Stand by Chief No Decision on Wagner Act Schwellenbach Between Two Fires As New Labor Legislation Looms Immediate Action Sought Truman Has "Last Word" Federal Wage Fixing Opposed | True | By Louis Stark Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/tribute-to-james-burke-throng-including-mayor-attend-rites-for.html | TRIBUTE TO JAMES BURKE; Throng, Including Mayor, Attend Rites for Slain Detective | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/chamber-head-hits-pay-rise-fallacy-germany-eyes-the-export-market.html | CHAMBER HEAD HITS PAY RISE 'FALLACY'; GERMANY EYES THE EXPORT MARKET | True | Special to THE NEW YORK TIMES.The New York Times (Frankfort Bureau) | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/india-to-buy-cable-service.html | India to Buy Cable Service | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/edward-wilson.html | EDWARD WILSON | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/rockefellers-hail-zeckendorfs-role-praises-real-estate-executive-as.html | ROCKEFELLERS HAIL ZECKENDORF'S ROLE; Praises Real Estate Executive, as Well as O'Dwyer, Moses, for Aiding Deal on U.N. Site | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/hanoi-hopes-blum-can-end-deadlock-viet-nam-forces-barricading.html | HANOI HOPES BLUM CAN END DEADLOCK; Viet Nam Forces Barricading Capital in Fear of Siege-- Cochin China Is Issue Planes Pressed Into Service President Was Resigned Opposed Points of View | True | By Robert Trumbull Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/west-coast-merger-for-steel-companies.html | WEST COAST MERGER FOR STEEL COMPANIES | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/museum-gets-a-poussin-rape-of-sabine-women-bought-by-the.html | MUSEUM GETS A POUSSIN; 'Rape of Sabine Women' Bought by the Metropolitan | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/fencing-title-to-miss-simon.html | Fencing Title to Miss Simon | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/tracks-agree-on-dates-new-england-officials-asked-to-approve-race.html | TRACKS AGREE ON DATES; New England Officials Asked to Approve Race Meetings Tropical Park Entries | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/thugs-slay-driver-seize-5000-loot-bakery-employe-shot-3-times-in.html | THUGS SLAY DRIVER, SEIZE $5,000 LOOT; Bakery Employe Shot 3 Times in Truck--Wounded Each Time He Protested | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/dr-mott-to-be-honored-nobel-prize-winner-to-be-guest-at-dinner.html | DR. MOTT TO BE HONORED; Nobel Prize Winner to Be Guest at Dinner Tomorrow | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/cotton-prices-off-53-to-95-points-futures-market-weakens-late-in.html | COTTON PRICES OFF 53 TO 95 POINTS; Futures Market Weakens Late in Trading After Spirited Mill Purchases | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/city-college-promotions-35-advanced-2-from-assistant-to-associate.html | CITY COLLEGE PROMOTIONS; 35 Advanced, 2 From Assistant to Associate Professors | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/king-size-carriage-trade-demand-for-triplet-vehicles-shows-large.html | KING SIZE CARRIAGE TRADE; Demand for Triplet Vehicles Shows Large Increase | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/cyprus-cost-put-at-7600000.html | Cyprus Cost Put at $7,600,000 | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/runyon-will-is-filed-writer-left-estate-in-trust-for-exwife.html | RUNYON WILL IS FILED; Writer Left Estate in Trust for Ex-Wife, Daughter and Son | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/meet-today-to-aid-motty-eitingon-inc.html | MEET TODAY TO AID MOTTY EITINGON, INC. | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/hannegan-post-still-in-doubt.html | Hannegan Post Still in Doubt | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/poland-beats-white-triumphs-on-points-in-8round-fight-at-park-arena.html | POLAND BEATS WHITE; Triumphs on Points in 8-Round Fight at Park Arena | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/wins-pitching-title-second-successive-year.html | WINS PITCHING TITLE SECOND SUCCESSIVE YEAR | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/foundation-secretary-to-resign.html | Foundation Secretary to Resign | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/back-baysinger-as-coach-alumnus-choice-of-varsity-club-to-head.html | BACK BAYSINGER AS COACH; Alumnus Choice of Varsity Club to Head Syracuse Eleven | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/sports-of-the-times-an-acute-problem-no-idle-words-the-four.html | Sports of the Times; An Acute Problem No Idle Words The Four Horsemen Again | True | By Arthur Daley | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/house-group-urges-espionage-corps-military-affairs-committee-calls.html | HOUSE GROUP URGES ESPIONAGE CORPS; Military Affairs Committee Calls for Unprecedented U.S. Body to Operate Abroad U.S. Espionage Corps to Operate Abroad Is Urged by House Group | True | By William S. White Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/marjorie-fischer-will-be-wed.html | Marjorie Fischer Will Be Wed | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/three-bond-issues-bring-close-bids-securities-for-67861000-are.html | THREE BOND ISSUES BRING CLOSE BIDS; Securities for $67,861,000 Are Awarded and Two Go on Market Immediately BOOKS ARE CLOSED ON ONE Eastern New York Power Liens to Be Offered Later in the Week if SEC Clears Turnpike Issue Sells Out Pittsburgh, Bessemer & Lake Erie THREE BOND ISSUES BRING CLOSE BIDS Eastern New York Power | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/eastern-colleges-plan-to-restore-prewar-standards-of-eligibility.html | Eastern Colleges Plan to Restore Pre-War Standards of Eligibility; 'Hardship Cases' of GI Transfer Students Loom as Only Exceptions in Return to Old Code--Gym Tourney Revived Some Opposition Develops Method of Control Asked | True | By Joseph M. Sheehan | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/servants-covered-on-disability-jan1-employers-in-city-and-16-other.html | SERVANTS COVERED ON DISABILITY JAN.1; Employers in City and 16 Other State Communities Warned on Insurance Deadline NO CRIMINAL PENALTIES But Uninsured Are Still Financially Responsible--TwoRates Available Board Gives Interpretation Occasional Rate Cheaper Compensation for Disability | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/hunt-for-woman-is-shifted-to-river-police-to-drag-hudson-for-wife.html | HUNT FOR WOMAN IS SHIFTED TO RIVER; Police to Drag Hudson for Wife of Venezuelan--Fur and Handbag Found on Bank Something Terrible," She Says Brother-in-Law Puzzled | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/doctor-says-aged-should-not-retire-chief-of-canadian-hospitals.html | DOCTOR SAYS AGED SHOULD NOT RETIRE; Chief of Canadian Hospitals States Quickest Way to End Life Is to Give Up Activity Segregation Is Condemned And Tendons From the Foot Report on Fenestration | True | By Walter W. Ruch Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/mountbatten-tells-of-siamese-patriot.html | MOUNTBATTEN TELLS OF SIAMESE PATRIOT | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/scandinavian-cup-trials-are-set-for-li-sound.html | Scandinavian Cup Trials Are Set for L.I. Sound | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/drug-chemical-group-elects-him-chairman.html | Drug, Chemical Group Elects Him Chairman | True | Reed Studios | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/show-by-stage-for-action.html | Show by Stage for Action | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/gimbel-brothers-will-split-stock-one-more-share-to-be-issued-for.html | GIMBEL BROTHERS WILL SPLIT STOCK; One More Share to Be Issued for Each 3 Outstanding-- Dividend Payments | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/russia-blocks-plan-for-atomic-report-dislikes-veto-curb-gromyko.html | RUSSIA BLOCKS PLAN FOR ATOMIC REPORT; DISLIKES VETO CURB; Gromyko Asks Time in U.N. Commission as Baruch Moves U.S. Control Proposals VOTE IS EXPECTED FRIDAY Canada Sides With Soviet in Hesitating at Outlawing Big Power Ban on Punishment Time Factor Dominates Baruch Sticks to Friday RUSSIA ASKS DELAY ON ATOMIC REPORT Seeks General Framework For Veto on Punishment Says He Is Surprised | True | By A.m. Rosenthal Special To the New York Times. | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/six-colleges-form-new-athletic-body-yankee-conference-organized-by.html | SIX COLLEGES FORM NEW ATHLETIC BODY; Yankee Conference Organized by New England Schools-- Eligibility Uniform | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/new-york-airports.html | NEW YORK AIRPORTS | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/sally-l-sanders-lists-attendants-she-will-be-wed-to-donald-c.html | SALLY L. SANDERS LISTS ATTENDANTS; She Will Be Wed to Donald C. Appenzeller Jr. in Upper Montclair on Jan. 11 | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/methanol-aid-extended-otc-continues-priority-for-sulfa-streptomycin.html | METHANOL AID EXTENDED; OTC Continues Priority for Sulfa, Streptomycin, Penicillin Drugs | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/gop-row-caused-by-martin-ouster-maine-members-of-congress-join-in.html | GOP ROW CAUSED BY MARTIN OUSTER; Maine Members of Congress Join in Criticizing Reece for Her Removal From Party Post Peril to Women's Vote Seen Will Delay Appointment | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/regal-maid-defeats-final-glory-in-feature-fair-grounds-sprint.html | Regal Maid Defeats Final Glory In Feature Fair Grounds Sprint; Triumphs by Length and a Half for Mutuel Pay-Off of $58.20--Marcelle B Third -- Daily Double Returns $150 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/us-faces-big-task-on-german-labor-survey-shows-poor-conditions-of.html | U.S. FACES BIG TASK ON GERMAN LABOR; Survey Shows Poor Conditions of Workers Slow Production and Peril Country's Revival Bottlenecks Abound | True | By Jack Raymond Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/veteran-village-clerk-to-quit.html | Veteran Village Clerk to Quit | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/steel-for-reparations-japans-output-designated-above-minimum-figure.html | STEEL FOR REPARATIONS; Japan's Output Designated Above Minimum Figure | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/college-rally-tomorrow.html | College Rally Tomorrow | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/no-easing-seen-in-diaper-field-continued-shortage-for-six-months.html | NO EASING SEEN IN DIAPER FIELD; Continued Shortage for Six Months Due, With Improvement Set Late in '47 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/stumpp-woodruff.html | Stumpp--Woodruff | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/seatrains-to-end-havana-service-discrimination-charged-to-cuban.html | SEATRAINS TO END HAVANA SERVICE; 'Discrimination' Charged to Cuban Government--Last Ship to Sail Dec. 30 Regulations Issued in June One Ship Now Operating | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/arthur-lj-smith-retired-publisher-former-head-of-spectator-co-which.html | ARTHUR L.J. SMITH, RETIRED PUBLISHER; Former Head of Spectator Co., Which Issues Journals on Insurance, Dies at 86 | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/roosevelt-exaide-indicted-on-taxes-evasions-of-70384-charged-to-eb.html | ROOSEVELT EX-AIDE INDICTED ON TAXES; Evasions of $70,384 Charged to E.B. Casey in Years He Served in White House | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/larchmont-housing-bought-by-investor.html | LARCHMONT HOUSING BOUGHT BY INVESTOR | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/junior-league-show-dramatic-sketches-illustrate-volunteer-service.html | JUNIOR LEAGUE SHOW; Dramatic Sketches Illustrate Volunteer Service Programs | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/st-regis-paper-co-acquires-3-mills-purchase-from-time-inc-is-a.html | ST. REGIS PAPER CO. ACQUIRES 3 MILLS; Purchase From Time, Inc., Is a Transaction Involving Total of $12,000,000 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/lewis-j-valentine-rites-mass-will-be-sung-tomorrow-for-former.html | LEWIS J. VALENTINE RITES; Mass Will Be Sung Tomorrow for Former Police Head | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/air-parcel-post-to-be-tested-after-helicopter-shuttle-trials-us-to.html | Air Parcel Post to Be Tested After Helicopter Shuttle Trials; U.S. TO MAKE TEST OF AIR PARCEL POST Long Island Widely Covered PROPOSED HELICOPTER MAIL ROUTES FOR THE METROPOLITAN AREA | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/bilbo-aide-carried-2-bank-accounts-mississippi-financier-states.html | BILBO AIDE CARRIED 2 BANK ACCOUNTS; Mississippi Financier States Secretary Said Funds in One Belonged to Senator Account Closed and Reopened BILBO AIDE CARRIED 2 BANK ACCOUNTS Secretary's Balances Read Senator's Finances Examined Church Account Now $1,200 MR. BILBO RELAXES AT HIS HEARING | True | By Harold B. Hinton Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/john-p-kirkpatrick-exmayor-of-jamesburg-nj-former-judge-legislator.html | JOHN P. KIRKPATRICK; Ex-Mayor of Jamesburg, N.J., Former Judge, Legislator | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/national-silver-goal-for-46-topped-by-5.html | NATIONAL SILVER GOAL FOR '46 TOPPED BY 5% | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/60000000-budget-for-jewish-agency-palestine-boards-treasurer-gives.html | $60,000,000 BUDGET FOR JEWISH AGENCY; Palestine Board's Treasurer Gives 1947 Figure--Jews in Country Put at 630,000 | True | By Julian Louis Meltzer Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/british-decorate-60-americans.html | British Decorate 60 Americans | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/steel-rail-prices-raised-660-more-a-ton-is-charged-by.html | STEEL RAIL PRICES RAISED; $6.60 More a Ton Is Charged by Carnegie-Illinois | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/books-published-today2.html | Books Published Today(2) | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/alice-vier-brideelect-betrothal-of-finch-graduate-to-wj-levins-jr.html | ALICE VIER BRIDE-ELECT; Betrothal of Finch Graduate to W.J. Levins Jr. Announced | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/democrats-map-program-members-of-the-legislature-lay-plans-here-for.html | DEMOCRATS MAP PROGRAM; Members of the Legislature Lay Plans Here for Coming Session | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/spite-torturing-in-dachau-revealed.html | 'SPITE TORTURING IN DACHAU REVEALED | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/proposed-honor-to-britains-wartime-leader.html | PROPOSED HONOR TO BRITAIN'S WARTIME LEADER | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/american-legion-plans-trip-to-france-in-47.html | American Legion Plans Trip to France in '47 | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/elected-to-manhattan-life-board.html | Elected to Manhattan Life Board | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/yonkers-to-urge-peace-5000-children-to-mail-pleas-around-world.html | YONKERS TO URGE PEACE; 5,000 Children to Mail Pleas Around World Today | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/midwest-business-cautious-as-to-47-leaders-see-signs-of-letdown-so.html | MIDWEST BUSINESS CAUTIOUS AS TO '47; Leaders See Signs of Letdown, So Cut Back Orders and Try to Set Inventories Right Much Plant Expansion Put Off Inventories in Imbalance | True | By Russell Porter Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/against-a-power-strike.html | AGAINST A POWER STRIKE | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/children-at-christmas.html | CHILDREN AT CHRISTMAS | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/albania-adopts-conscription.html | Albania Adopts Conscription | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/us-ship-aground-off-sweden.html | U.S. Ship Aground Off Sweden | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/trial-exit-is-confirmed-pomerantz-lays-withdrawal-at-nuremberg-to.html | TRIAL EXIT IS CONFIRMED; Pomerantz Lays Withdrawal at Nuremberg to Judges' Caliber | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/french-assembly-approves-cabinet-count-544-to-2-with-69-rightist.html | FRENCH ASSEMBLY APPROVES CABINET; Count 544 to 2, With 69 Rightist Deputies Refusing to Vote--Blum's Speech Hailed Emphasizes Threats to Democracy Sees Individualism Doomed | True | By Harold Callender Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/child-to-david-b-mulligans-jr.html | Child to David B. Mulligans Jr. | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/iron-lung-to-go-to-mexic0-today-500pound-respirator-is-gift-of.html | IRON LUNG TO GO TO MEXIC0 TODAY; 500-Pound Respirator Is Gift of Relatives of Queens Boy Who Died of Polio There | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/sacrifices-asked-by-wyatt-in-report-six-sets-of-twins-in-one-class.html | 'SACRIFICES' ASKED BY WYATT IN REPORT; SIX SETS OF TWINS IN ONE CLASS IN CALIFORNIA | True | By Samuel A. Tower Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/bishop-lh-king-68-expastor-in-harlem.html | BISHOP L.H. KING, 68, EX-PASTOR IN HARLEM | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/panamanian-groups-to-operate-2-ships.html | PANAMANIAN GROUPS TO OPERATE 2 SHIPS | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/dewey-to-hold-parley-will-discuss-federal-angles-with-state.html | DEWEY TO HOLD PARLEY; Will Discuss Federal Angles With State Congressmen | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/family-advisers-needed-shortage-leads-to-broken-homes-speaker-tells.html | FAMILY ADVISERS NEEDED; Shortage Leads to Broken Homes, Speaker Tells Women | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/illicit-berlin-deal-denied-by-company-overseas-industrial-corp-says.html | ILLICIT BERLIN DEAL DENIED BY COMPANY; Overseas Industrial Corp. Says Here It Ousted Accused Army Men as Officers | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/rail-crash-in-spain-kills-15-injures-71-express-collides-with.html | RAIL CRASH IN SPAIN KILLS 15, INJURES 71; Express Collides With Freight Parked on Main Track-- Train Carried Cadets | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/fashions-for-dancing-skirts-full-enough-to-swirl-gracefully-favored.html | FASHIONS FOR DANCING; Skirts Full Enough to Swirl Gracefully Favored at Show | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/cut-in-scotch-urged.html | Cut in Scotch Urged | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/mayor-testifies-at-waters-trial-odwyer-denies-he-had-chat-with.html | MAYOR TESTIFIES AT WATERS TRIAL; O'Dwyer Denies He Had Chat With Defendant on Rehiring Temporary Policemen | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/robbers-seize-physician-he-is-tied-by-pair-when-he-saw-them-next.html | ROBBERS SEIZE PHYSICIAN; He Is Tied by Pair When He Saw Them Next Door | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/the-play-establishment-of-experimental-theatre-blocked-4-months-by.html | THE PLAY; Establishment of Experimental Theatre Blocked 4 Months by Wrangle Between 2 Parent Unions | True | By Brooks Atkinson | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/umstead-is-named-north-carolina-senator-exrepresentative-ran.html | Umstead Is Named North Carolina Senator; Ex-Representative Ran Governor's Campaign; Fund Drive On in Minnesota | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/fire-empties-theatre-1200-file-out-of-3d-ave-place-as-building-next.html | FIRE EMPTIES THEATRE; 1,200 File Out of 3d Ave. Place as Building Next Door Burns | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/bonds-to-be-paid-off.html | Bonds to Be Paid Off | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/aid-for-jews-in-italy-praised.html | Aid for Jews in Italy Praised | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/warren-defeats-zavala-earns-unanimous-decision-in-broadway-arena.html | WARREN DEFEATS ZAVALA; Earns Unanimous Decision in Broadway Arena Feature | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/record-confirmed-on-huge-crop-year-final-tally-by-us-shows.html | RECORD CONFIRMED ON HUGE CROP YEAR; Final Tally by U.S. Shows Production Was Greatest in Nation's History RECORD CONFIRMED ON HUGE CROP YEAR | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/advertising-news-and-notes-marlin-steps-up-budget-club-returns-to.html | Advertising News and Notes; Marlin Steps Up Budget Club Returns to Old Quarters Accounts Personnel Notes | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/acquitted-in-priests-murder.html | Acquitted in Priests' Murder | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/article-1-no-title-final-tribute-paid-to-cofounder-of-consumers.html | Article 1 -- No Title; Final Tribute Paid to Co-Founder of Consumers League Here | True | | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/college-football-games-rated-by-tipsters-for-benefit-of-gamblers.html | College Football Games Rated by Tipsters For Benefit of Gamblers, Prosecutor Says | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/10th-ave-building-to-get-glass-facade.html | 10TH AVE. BUILDING TO GET GLASS FACADE | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/police-commissioner-making-promotions-yesterday.html | POLICE COMMISSIONER MAKING PROMOTIONS YESTERDAY | True | The New York Times | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/nelson-battle-near-worried-over-money.html | NELSON, BATTLE NEAR, WORRIED OVER MONEY | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/frankenthaler-aids-fund-drive.html | Frankenthaler Aids Fund Drive | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/apartment-valuation-cut.html | Apartment Valuation Cut | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/tries-suicide-in-belgrade-man-accused-as-gestapo-official-leaps.html | TRIES SUICIDE IN BELGRADE; Man Accused as Gestapo Official Leaps Down Stair Well | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/de-sapio-on-polls-board-council-follows-recommendation-of.html | DE SAPIO ON POLLS BOARD; Council Follows Recommendation of Democratic Committee | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/maj-gen-hay-dies-with-aef-in-1718-pershings-classmate-headed-28th.html | MAJ. GEN. HAY DIES; WITH AEF IN '17-'18; Pershing's Classmate Headed 28th Division--Recently Had Charge of Fort Smith | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/edna-porter-writer-actress-dead-at-64.html | EDNA PORTER, WRITER, ACTRESS, DEAD AT 64 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/armand-jamar.html | ARMAND JAMAR | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/walking-clubs-53d-hike-slated-by-two-survivors.html | Walking Club's 53d Hike Slated by Two Survivors | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/sweden-reports-trade-us-main-source-of-imports-europe-best-market.html | SWEDEN REPORTS TRADE; U.S. Main Source of Imports, Europe Best Market | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/library-to-get-hebrew-thesaurus.html | Library to Get Hebrew Thesaurus | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/paperboard-output-up-113-rise-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 11.3% Rise Reported in Week Compared With Year Ago | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/trumans-give-dinner-in-honor-of-cabinet.html | TRUMANS GIVE DINNER IN HONOR OF CABINET | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/william-pw-haff-state-tax-examiner-minister-lynbrook-civic-leader.html | WILLIAM P.W. HAFF; State Tax Examiner, Minister, Lynbrook Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/condition-of-reserve-member-banks-in-101-cities-december-11.html | Condition of Reserve Member Banks in 101 Cities December 11 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/new-plan-drafted-on-central-states-ogden-corp-board-approves-an.html | NEW PLAN DRAFTED ON CENTRAL STATES; Ogden Corp. Board Approves an Amended Proposal for Liquidating 2 Concerns | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/swords-to-plowshares-mexico-may-convert-national-arms-plants-to-aid.html | SWORDS TO PLOWSHARES; Mexico May Convert National Arms Plants to Aid Farmers | True | Special to THE NEW YORK TIMES. | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/turks-purge-left-jail-44-gag-press-roundup-under-martial-law-is.html | TURKS PURGE LEFT, JAIL 44, GAG PRESS; Round-Up Under Martial Law Is Called Finishing Blow to Marxist Group in Nation | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/business-loans-gain-116000000-report-by-member-banks-also-shows.html | BUSINESS LOANS GAIN $116,000,000; Report by Member Banks Also Shows Demand Deposits Up by $323,000,000 | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/books-of-the-times-shipwreck-was-constant-threat-reveals-much-of.html | Books of the Times; Shipwreck Was Constant Threat Reveals Much of Seafaring Life | True | By Orville Prescott | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/james-stanley-mosher-construction-engineer-worked-on-the-panama.html | JAMES STANLEY MOSHER; Construction Engineer Worked on the Panama Canal | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/bradman-barnes-get-234-each-in-cricket.html | BRADMAN, BARNES GET 234 EACH IN CRICKET | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/30000-food-parcels-to-germany-a-week.html | 30,000 FOOD PARCELS TO GERMANY A WEEK | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/rule-on-stay-here-eased-for-swedes-relaxation-of-21day-limit-for.html | RULE ON STAY HERE EASED FOR SWEDES; Relaxation of 21-Day Limit for Gustafsson, Lidman Allowed, Track Writers Hear | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/us-hopes-moscow-aids-press-on-big-4-byrnes-cites-molotov-pledge-on.html | U.S. HOPES MOSCOW AIDS PRESS ON BIG 4; Byrnes Cites Molotov Pledge on Reporters and Radio, but Notes 'Problems' in Soviet | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/books-published-today.html | Books Published Today | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/bankers-join-lowenstein-board.html | BANKERS JOIN LOWENSTEIN BOARD | True | Jay Florian MitchellConway Studios | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/magazine-group-will-meet.html | Magazine Group Will Meet | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/trade-talks-due-soon-with-russia-ropes-discloses-parleys-will-be.html | TRADE TALKS DUE SOON WITH RUSSIA; Ropes Discloses Parleys Will Be Started in Washington, Then Moved to Moscow BUSINESS HERE TO ATTEND Aim Is Two-Way Exchange of Goods, With Soviet Needs Put at $200,000,000 Needs Put at $200,000,000 To Admit Americans TRADE TALKS DUE SOON WITH RUSSIA | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/ralph-o-wells-hartford-civic-leader-author-of-state-public-utility.html | RALPH O. WELLS; Hartford Civic Leader, Author of State Public Utility Law | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/rewarded-for-outstanding-achievement-in-aviation.html | REWARDED FOR OUTSTANDING ACHIEVEMENT IN AVIATION | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/william-p-garrison-former-athletic-manager-at-rutgers-58-served-wpb.html | WILLIAM P. GARRISON; Former Athletic Manager at Rutgers, 58, Served WPB | True | Special to THE NEW YORK TIMES. | C1B 52204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/auto-union-orders-strike-fund-count-survey-of-cash-resources-of.html | AUTO UNION ORDERS STRIKE FUND COUNT; Survey of Cash Resources of Locals Is Started on Eve of Parleys With Big Concerns MEMBERSHIP RISING NOW 200,000 Gain Over Total for July Is Reported, Bringing It to 814,442 Level Strikes Cost $120,000 a Month | True | By A.h. Raskin | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/messersmith-called-home-for-parleys.html | MESSERSMITH CALLED HOME FOR PARLEYS | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/elected-georgia-power-chairman.html | Elected Georgia Power Chairman | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/victory-ship-towed-to-bermuda.html | Victory Ship Towed to Bermuda | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/vandenberg-denies-48-aim-but-avoids-a-ban-on-draft-seeks-two-key.html | Vandenberg Denies '48 Aim, But Avoids a Ban on 'Draft'; Seeks Two Key Senate Posts and Will Drop Main World Role, Despite Byrnes' Desires--He Extols the Secretary VANDENBERG PUTS NO BAN ON 'DRAFT' Byrnes Bid Indicated Reply to Party "Revolt" | True | By C.p. Trussell Special To the New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/stamford-school-buys-daycroft-gets-main-house-and-part-of-porter.html | STAMFORD SCHOOL BUYS; Daycroft Gets Main House and Part of Porter Acreage | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/austrian-labor-figures-women-and-the-aged-make-up-half-of-working.html | AUSTRIAN LABOR FIGURES; Women and the Aged Make Up Half of Working Force | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/united-parents-open-campaign-for-75000.html | UNITED PARENTS OPEN CAMPAIGN FOR $75,000 | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/strachey-reversed-on-liquor.html | Strachey Reversed on Liquor | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/boy-hit-by-13000-volts-lives.html | Boy, 'Hit' by 13,000 Volts, Lives | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/argentina-restricts-times-correspondent.html | ARGENTINA RESTRICTS TIMES CORRESPONDENT | True | | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/may-set-oil-trade-free-of-trust-suit-antimonopoly-division-asks.html | MAY SET OIL TRADE FREE OF TRUST SUIT; Anti-Monopoly Division Asks Clark to Drop Over-All Action, Sue Some Concerns Singly Clark Agreement Reported 366 Concerns Were Accused | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/skis-for-byrd-expedition-miss-cargo-ship-arrival-by-carrier-in.html | Skis for Byrd Expedition Miss Cargo Ship; Arrival by Carrier in January Is Forecast | True | By Walter S. Sullivan Special To The New York Times. | C1B 52204 |
| 1946-12-18 | 1946-12-18 | https://www.nytimes.com/1946/12/18/archives/troops-refuse-to-sail-12-britons-dash-off-ship-about-to-leave-for.html | TROOPS REFUSE TO SAIL; 12 Britons Dash Off Ship About to Leave for Orient | True | Special to THE NEW YORK TIMES. | C1B 52204 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/truman-says-peace-in-china-remains-aim-of-us-policy-signers-of.html | Truman Says Peace in China Remains Aim of U.S. Policy; Signers of Statement TRUMAN STRESSES OUR CHINA POLICY | True | By Felix Belair Jr. Special To the New York Times. | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/news-of-the-screen-ann-sothern-to-have-lead-opposite-alexander-knox.html | NEWS OF THE SCREEN; Ann Sothern to Have Lead Opposite Alexander Knox in 'Indian Summer'--2 Openings Today Fontaine Sought for "Snake Pit" Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/furno-gains-at-squash-columbia-club-player-upsets-schwarz-in.html | FURNO GAINS AT SQUASH; Columbia Club Player Upsets Schwarz in Scratch Play | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/police-provide-starling-potpies.html | Police Provide Starling Potpies | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/letters-to-the-times-flexible-profit-sharing-wages-plus-percentage.html | Letters to The Times; Flexible Profit Sharing Wages Plus Percentage of Profits Seen as Solving Labor Problems Right to Strike If Country's Safety Is Involved This Should Be Nullified, It Is Stated Denazification of German Doctors British Forces in Palestine DONALD MURPHY. Kalmyks Criticized They Are Said to Have Collaborated With German Occupation Forces Westchester and the U.N. Site | True | ROBERT ISAAC.WILLIAM H. RASCHE.VICTOR FEITH, M.D.THEODORE SHABAD.MRS. HARVEY CONOVER, | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/proposes-dividend-rise.html | Proposes Dividend Rise | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/petrified-wood-gavel-to-martin.html | Petrified Wood Gavel to Martin | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/tap-senate-ties-with-white-house-both-parties-plan-policy.html | TAP SENATE TIES WITH WHITE HOUSE; Both Parties Plan Policy Committees Working Under theReorganization Act | True | By C.p. Trussell Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/ingersoll-rand-escalator-clause-reported-ended-for-stabilization.html | Ingersoll Rand Escalator Clause Reported Ended for Stabilization; Purchasing Executive Discloses Step Which Is Called First Important Firm Price Move in Heavy Goods Industry | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/brandeis-fund-growing-508000-already-pledged-for-new-university-at.html | BRANDEIS FUND GROWING; $508,000 Already Pledged for New University at Waltham | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/marilyn-holstein-bride-married-to-dr-herbert-lutzky-at-hampshire.html | MARILYN HOLSTEIN BRIDE; Married to Dr. Herbert Lutzky at Hampshire House | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/baruch-sends-note-rebuking-wallace.html | BARUCH SENDS NOTE REBUKING WALLACE | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/columbia-wins-by-6142-turns-back-pratt-quintet-with-surge-in-second.html | COLUMBIA WINS BY 61-42; Turns Back Pratt Quintet With Surge in Second Period | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/dewey-not-in-race-for-48-nomination-now-he-declares-certainly-not.html | DEWEY NOT IN RACE FOR '48 NOMINATION NOW, HE DECLARES; 'Certainly Not, Period,' Is His Reply to Query If He Is Ready to Announce Candidacy CONGRESS GROUP IN TALK He Confers With Republicans in State Delegation--They Favor Halleck for Leader Certainly Not, Period" For Halleck as a Unit DEWEY NOT IN RACE NOW, HE DECLARES Ives and Sprague in Group | True | By Warren Moscow Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/clark-williams-financier-76-dies-former-state-superintendent-of.html | CLARK WILLIAMS, FINANCIER, 76, DIES; Former State Superintendent of Banks Helped to Restore Confidence After '07 Panic State Banking Head in 1907 Appointed by Governor Hughes Received Many Citations Some of His Interests | True | Special to THE NEW YORK TIMES.The New York Times, 1935 | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/business-world-show-summer-lines-feb-3-worth-street-to-close-early.html | BUSINESS WORLD; Show Summer Lines Feb. 3 Worth Street to Close Early Little Stemware for 60 Days Gift Hat Volume Runs High Machinery Dealers Sought Women Buy Most Men's Ties Drug Stores Gain in Sales | True |  | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/books-of-the-times-john-whites-watercolors-vivid-stress-on-the.html | Books of the Times; John White's Water-Colors Vivid Stress on the Brightly Picturesque | True | By Charles Poore | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/french-cabinet-acts-on-budget-economies-and-taxes-invoked-to-avert.html | FRENCH CABINET ACTS ON BUDGET; Economies and Taxes Invoked to Avert Expected Deficit of 30 Billion Francs Some Subsidies to Be Cut Adoption Due Dec. 23 | True | By Harold Callender Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/frank-erne-is-alive-exfighter-says-coast-auto-victim-was-impostor.html | FRANK ERNE IS ALIVE; Ex-Fighter Says Coast Auto Victim Was Impostor | True |  | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/ah-porcine-poetry-iowa-governor-sends-verse-with-hams-to-47-other.html | AH, PORCINE POETRY!; Iowa Governor Sends Verse With Hams to 47 Other Governors | True |  | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bond-offerings-by-municipalities-seattle-will-receive-bids-on-jan.html | BOND OFFERINGS BY MUNICIPALITIES; Seattle Will Receive Bids on Jan. 15 on Two Issues Totaling $8,361,000 Richmond, Va. Trempealeau County, Wis. Richland County, S.C. Long Beach, Calif. | True |  | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/british-earn-rebate-for-peron-meat-gift.html | BRITISH EARN REBATE FOR PERON MEAT GIFT | True | Special to THE NEW YORK TIMES. | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/azerbaijan-power-gone-ghavam-says-premier-views-rebel-regime-as.html | AZERBAIJAN POWER GONE, GHAVAM SAYS; Premier Views Rebel Regime as Liquidated, but Will Not Drop Complaint to U.N. TO ACT ON SOVIET OIL PACT Calls Provincial Opposition So Unpopular 'Nothing Is Left'-- Moscow Condemns 'Murders' Expects to Take Over Rebel Commander Escapes Plans of Accord Drawn Soviet Consulate Guarded | True | By Clifton Daniel Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/americans-sentence-affirmed.html | American's Sentence Affirmed | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/navy-plans-highest-balloon-ascent-in-quest-for-super-abomb-energy.html | Navy Plans Highest Balloon Ascent in Quest For Super A-Bomb Energy in Cosmic Rays | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/refugee-group-due-to-begin-existence-preparatory-commission-of-the.html | REFUGEE GROUP DUE TO BEGIN EXISTENCE; Preparatory Commission of the International Body Due to Meet in Paris or Geneva Paris or Geneva Meeting Seen | True | By Nancy MacLennan Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/25-sakhalin-mines-restored.html | 25 Sakhalin Mines Restored | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/fausto-esteves-heard-young-portuguese-cellist-gives-program-at.html | FAUSTO ESTEVES HEARD; Young Portuguese 'Cellist Gives Program at Times Hall | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/quake-shakes-north-california.html | Quake Shakes North California | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/dog-is-still-in-third-grade-after-3-years-in-class-by-day-he-guards.html | Dog Is Still in Third Grade After 3 Years; In Class by Day, He Guards School at Night; TOO SLEEPY FOR WORDS | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bolivian-tin-miners-strike.html | Bolivian Tin Miners Strike | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/down-town-group-sings-capacity-audience-present-for-glee-club.html | DOWN TOWN GROUP SINGS; Capacity Audience Present for Glee Club Christmas Concert | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/logic-in-choice-of-moscow-for-next-meeting-of-council-some-cogent.html | Logic in Choice of Moscow For Next Meeting of Council; Some Cogent Reasons Overlooked in the Discussion of Free Reporting | True | By James Reston Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/gateway-to-the-world.html | GATEWAY TO THE WORLD | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/report-hormones-aid-cancer-cases-scientists-tell-surgeons-college.html | REPORT HORMONES AID CANCER CASES; Scientists Tell Surgeons' College Testosterone Can Relieve Pain in Breast Growths Kentucky Case Described | True | By Walter W. Ruch Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/12-polish-dps-seized-raid-by-us-troops-is-linked-to-illegal.html | 12 POLISH DP'S SEIZED; Raid by U.S. Troops Is Linked to Illegal Currency Traffic | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/nickel-demand-is-rising-expanding-sales-in-markets-of-the-world.html | NICKEL DEMAND IS RISING; Expanding Sales in Markets of the World Forecast | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/long-or-short-for-teenage-parties.html | LONG OR SHORT FOR TEEN-AGE PARTIES | True | The New York Times Studio | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/navy-five-in-front-5036-secondhalf-rally-paced-by-waldrop-beats-w.html | NAVY FIVE IN FRONT, 50-36; Second-Half Rally, Paced by Waldrop, Beats W. and M. | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/honored-by-printing-industry-of-america.html | HONORED BY PRINTING INDUSTRY OF AMERICA | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/richard-e-pfennig-of-united-air-lines-vice-president-in-charge-of-e.html | RICHARD E. PFENNIG OF UNITED AIR LINES; Vice President in Charge of East Dies--Handled Plans for Big Three at Yalta | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/steel-union-to-ask-substantial-rise-amount-unstated-by-board-other.html | STEEL UNION TO ASK 'SUBSTANTIAL' RISE; Amount Unstated by Board-- Other Demands Are Portal Pay and Free Insurance Says Prices Need Not Rise White-Collar Rise Is Asked | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/search-of-river-futile.html | Search of River Futile | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/us-urges-balkan-inquiry-britain-agrees-soviet-silent-johnson.html | U.S. Urges Balkan Inquiry; Britain Agrees, Soviet Silent; Johnson Proposes Security Council Make onSpot Study of Clashes Involving Greece,Albania, Yugoslavia and Bulgaria U.S. ASKS INQUIRY ON BALKAN STRIFE Emphasizes Importance of Case Cadogan in Full Agreement Australian for Inquiry Brazilian Asks Unanimity Yugoslavia Denies Censorship Misquotation Up Again | True | By A.m. Rosenthal Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/october-exports-drop-maritime-strike-and-embargoes-cause-16-decline.html | OCTOBER EXPORTS DROP; Maritime Strike and Embargoes Cause 16% Decline | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/fowlerharrigan.html | Fowler--Harrigan | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/stores-sold-in-bronx.html | Stores Sold in Bronx | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/us-acts-to-take-berlin-off-cigarette-standard.html | U.S. Acts to Take Berlin Off 'Cigarette Standard' | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/thwarted-scores-at-tropical-park-an-oldtimer-returns-to-major.html | THWARTED SCORES AT TROPICAL PARK; AN OLD-TIMER RETURNS TO MAJOR LEAGUE SCENE | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/briton-suggests-jerusalem-zoning-would-divide-suburbs-into-arab.html | BRITON SUGGESTS JERUSALEM ZONING; Would Divide Suburbs Into Arab, Jewish Boroughs-- Arab Assassinated Arab Assassinated | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/lets-allis-union-be-sued-wisconsin-supreme-court-says-state-body.html | LETS ALLIS UNION BE SUED; Wisconsin Supreme Court Says State Body Has Contempt Power | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/fruit-service-to-resume-refrigerated-steamship-line-to-take-cargoes.html | FRUIT SERVICE TO RESUME; Refrigerated Steamship Line to Take Cargoes After Jan. 1 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/cincinnati-gets-johnson-he-replaces-goossens-as-leader-of-orchestra.html | CINCINNATI GETS JOHNSON; He Replaces Goossens as Leader of Orchestra for 1947-48 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/minister-to-be-sent.html | Minister to Be Sent | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/rovers-crush-lions-61-score-5-goals-in-third-period-at.html | ROVERS CRUSH LIONS, 6-1; Score 5 Goals in Third Period at Garden--Mackintosh Excels | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/nanking-curb-protested-catholic-paper-condemns-suspension-of.html | NANKING CURB PROTESTED; Catholic Paper Condemns Suspension of Salvation Daily | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/johns-hopkins-scientists-accidentally-find-that-tiny-metal-strip-is.html | Johns Hopkins Scientists Accidentally Find That Tiny Metal Strip Is Radio Receiver | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/afl-transit-union-here-to-vote-on-tie-with-lewis-to-chase-quill-afl.html | AFL Transit Union Here to Vote On Tie With Lewis to 'Chase Quill'; AFL Transit Union Here to Vote On Tie With Lewis to 'Chase Quill' | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/operation-santa-claus-bringing-delight-to-110000-children-in-the.html | 'Operation Santa Claus' Bringing Delight To 110,000 Children in the Bremen Area | True | By Edward A. Morrow Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/29-in-music-competition-young-people-to-seek-concert-appearance.html | 29 IN MUSIC COMPETITION; Young People to Seek Concert Appearance Award Here | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/fight-pushed-here-on-rayon-duty-cut-producers-brief-sees-uk-bid.html | FIGHT PUSHED HERE ON RAYON DUTY CUT; Producers' Brief Sees U.K. Bid Threat to Assets Sold Here by British Interests FIGHT PUSHED HERE ON RAYON DUTY CUT | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/short-interest-drops-figure-is-893178-shares-as-of-dec-13-on-stock.html | SHORT INTEREST DROPS; Figure Is 893,178 Shares as of Dec. 13 on Stock Exchange | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/a-great-gentleman.html | A GREAT GENTLEMAN | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/46-loss-50000000-for-westinghouse-president-estimates-figure-more.html | '46 LOSS $50,000,000 FOR WESTINGHOUSE; President Estimates Figure, More Than Double 3-Year Total in Depression | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/ship-workers-seek-5000000-gate-pay.html | SHIP WORKERS SEEK $5,000,000 GATE PAY | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/conway-to-help-exports-former-wsa-chief-to-direct-the-emergency.html | CONWAY TO HELP EXPORTS; Former WSA Chief to Direct the Emergency Work for 90 Days | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/turkey-orders-engines-here.html | Turkey Orders Engines Here | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/34th-st-site-acquired-for-textile-building.html | 34th St. Site Acquired For Textile Building | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/attorney-a-tide-water-director.html | Attorney a Tide Water Director | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/carrier-authority-extended.html | Carrier Authority Extended | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/newark-searches-for-daisy-mae.html | Newark Searches for Daisy Mae | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/saigon-is-divided-cochin-china-problem.html | Saigon Is Divided; Cochin China Problem | True | By Robert Trumbull Special To The New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/exjudge-murdock-of-rhode-island-74-state-supreme-bench-member-in.html | EX-JUDGE MURDOCK OF RHODE ISLAND, 74; State Supreme Bench Member in 1929-35 Dies on Eve of Wage Board Hearing | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/books-and-authors.html | Books and Authors | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/united-nations.html | United Nations | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/russians-report-lag-in-industries-farm-implement-factories-are.html | RUSSIANS REPORT LAG IN INDUSTRIES; Farm Implement Factories Are Taken to Task for Slowing Production Schedule Shortage of Labor Director Was Decorated Ministry Taken to Task Yeast on Black Market | True | By Drew Middleton Special To The New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/repertory-group-to-offer-2-plays-double-bill-androcles-and-pound-on.html | REPERTORY GROUP TO OFFER 2 PLAYS; Double Bill, 'Androcles' and 'Pound on Demand,' Tonight's Opening at International Musical Awaits Funds Experimental Theatre Chances Ferrer Plan Receives Setback | True | By Louis Calta | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/girl-7-earns-3-to-give-neediest-proceeds-from-potholders-she-makes.html | GIRL, 7, EARNS $3 TO GIVE NEEDIEST; Proceeds From Potholders She Makes Go to Those Less Fortunate Than She 852 HELP THE FUND IN DAY Many Contributions Sent in Memory of Men Killed in Action During War 852 Contribute in Day Schools Help the Fund Two Gifts in a Letter Several Gifts of $5 CASE 101 A Marriage at Stake CASE 111 Tubercular Mother CASE 110 An Unloved Baby CASE 102 Refugee Girl CASE 108 Sick Parents CASE 107 To Comfort a Cripple CASE 109 Frightened Son CASE 103 Child of Many Homes CASE 105 Starting Life at 35 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/spaak-hails-assembly-asserts-technicians-now-will-have-say-in.html | SPAAK HAILS ASSEMBLY; Asserts 'Technicians' Now Will Have Say in Implementation | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/on-savings-banks-board.html | On Savings Bank's Board | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/scrap-up-in-pittsburgh-price-goes-to-3250-in-third-sharp-rise-in.html | SCRAP UP IN PITTSBURGH; Price Goes to $32.50 in Third Sharp Rise in Free Market | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/yule-preparation-hits-faster-pace-santa-claus-comes-early-at.html | YULE PREPARATION HITS FASTER PACE; SANTA CLAUS COMES EARLY AT CHILDREN'S AID SOCIETY | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/british-maneuver-to-depose-franco-mission-in-spain-meets-with.html | BRITISH MANEUVER TO DEPOSE FRANCO; Mission in Spain Meets With Political Groups--U.S. Said to Do Likewise--Mallet Leaving Not Viewed as Unusual | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/quits-as-power-chairman-olds-is-succeded-as-federal-commission-head.html | QUITS AS POWER CHAIRMAN; Olds Is Succeded as Federal Commission Head by N.L. Smith | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/insurance-men-shifted-metropolitan-life-makes-changes-in-canadian.html | INSURANCE MEN SHIFTED; Metropolitan Life Makes Changes in Canadian Office | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/recent-ny-game-fines-36792.html | Recent N.Y. Game Fines $36,792 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/frisco-case-delayed-court-takes-under-advisement-motion-to-stay.html | FRISCO CASE DELAYED; Court Takes Under Advisement Motion to Stay Reorganization | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/worldfund-start-is-set-for-march-1-existing-exchange-rates-are.html | WORLD-FUND START IS SET FOR MARCH 1; Existing Exchange Rates Are Basic in the Formula, With Changes Expected Later ACCEPTED BY 30 NATIONS 7 Others Ask for More Time on Agreeing to Stabilize and 2 Request Exceptions Parities of Britain and France Working of the Formula World Fund to Start Operating March 1 On Formula of Existing Exchange Rates | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/british-films-liked-here-rank-says-movies-have-brought-8000000-to.html | BRITISH FILMS LIKED HERE; Rank Says Movies Have Brought $8,000,000 to Britain in '46 | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/pius-plans-broadcast-christmas-eve-address-will-be-made-on-morning.html | PIUS PLANS BROADCAST; Christmas Eve Address Will Be Made on Morning of Dec. 24 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/christmas-bonuses.html | CHRISTMAS BONUSES | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/japanese-unions-get-endorsement-far-eastern-commission-backs-their.html | JAPANESE UNIONS GET ENDORSEMENT; Far Eastern Commission Backs Their Political Activity--Reparations Eased | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/cites-big-market-in-locker-freezer-elected-by-engineers.html | CITES BIG MARKET IN LOCKER FREEZER; ELECTED BY ENGINEERS | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/port-body-offers-to-run-idlewild-la-guardia-field-authority-would.html | PORT BODY OFFERS TO RUN IDLEWILD, LA GUARDIA FIELD; Authority Would Take a 99-Year Lease on Both Airports and Finance Operation CITY STUDYING PROPOSAL Agency Believes Rent Would Exceed City's Investment Over Period of Lease O'Dwyer Withholds Comment Self-Support Is Planned PORT BODY OFFERS TO RUN AIRPORTS Annual Rental Set Timetable for Service Fill Completed by July PORT OF NEW YORK AUTHORITY PROPOSAL FOR CITY AIRPORT | True | By Paul Crowell | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/hanukkah-luncheon-held-250-take-part-in-celebration-at-daughters-of.html | HANUKKAH LUNCHEON HELD; 250 Take Part in Celebration at Daughters of Jacob Here | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/get-legal-essay-prize-re-paul-of-new-york-and-cc-hude-receive-ames.html | GET LEGAL ESSAY PRIZE; R.E. Paul of New York and C.C. Hude Receive Ames Award | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/arthur-rugh-served-ymca-4-decades.html | ARTHUR RUGH, SERVED Y.M.C.A. 4 DECADES | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/belgian-discount-rate-rises.html | Belgian Discount Rate Rises | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/fordham-victor-6139-quintet-turns-back-newark-u-for-third-triumph.html | FORDHAM VICTOR, 61-39; Quintet Turns Back Newark U. for Third Triumph in Row | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/cardinals-named-team-of-the-year-notre-dame-football-squad-is.html | CARDINALS NAMED TEAM OF THE YEAR; Notre Dame Football Squad Is Runner-Up and Army Eleven Third in Writers' Poll Fall Drive Big Factor Basketball Champions Fifth | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/see-leprosy-hope-in-sulfa-therapy-experts-call-for-new-federalstate.html | SEE LEPROSY HOPE IN SULFA THERAPY; Experts Call for New FederalState Program Looking toEnd of Segregation | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/more-ny-life-officers.html | More N.Y. Life Officers | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/mason-tops-bing-crosby-english-actor-wins-in-british-pollhope-ladd.html | MASON TOPS BING CROSBY; English Actor Wins in British Poll--Hope, Ladd Runners Up | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/chinese-faculty-quits-in-reprisal-on-students.html | Chinese Faculty Quits In Reprisal on Students | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/names-women-to-assist-salvation-army-drive.html | Names Women to Assist Salvation Army Drive | True | Blackstone Studios | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/drive-on-for-centers-100000-is-sought-for-settlements-in-brooklyn.html | DRIVE ON FOR CENTERS; $100,000 Is Sought for Settlements in Brooklyn Areas | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/rail-operating-revenue-off.html | Rail Operating Revenue Off | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/6-killed-in-hotel-fire-at-least-35-others-are-injured-in.html | 6 KILLED IN HOTEL FIRE; At Least 35 Others Are Injured in Philadelphia Blaze | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/queue-at-the-drury-lane-cowards-pacific-1860-to-reopen-london.html | QUEUE AT THE DRURY LANE; Coward's 'Pacific 1860' to Reopen London Theatre Tonight | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/west-side-parcels-in-new-ownership-former-brisbane-holding-on-39th.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Former Brisbane Holding on 39th St. Sold--Deal on West End Avenue | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bank-plans-to-retire-stock.html | Bank Plans to Retire Stock | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/jewish-women-add-41-new-units-in-46.html | JEWISH WOMEN ADD 41 NEW UNITS IN '46 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/mr-stimson-on-nuremberg.html | MR. STIMSON ON NUREMBERG | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/new-cigarette-vendor-ready.html | New Cigarette Vendor Ready | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/hc-strong-to-wed-mrs-dm-mmaster.html | H.C. STRONG TO WED MRS. D.M. M'MASTER | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/cvr-thompson-to-marry.html | C.V.R. Thompson to Marry | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/newkirkwilliams.html | Newkirk--Williams | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/former-bilbo-aide-balks-in-answers-held-in-contempt-testifying-at.html | FORMER BILBO AIDE BALKS IN ANSWERS, HELD IN CONTEMPT; TESTIFYING AT BILBO HEARING YESTERDAY | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bankers-to-approach-selznick-on-rko-post.html | BANKERS TO APPROACH SELZNICK ON RKO POST | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/laborites-urge-work-to-reduce-shortages.html | LABORITES URGE WORK TO REDUCE SHORTAGES | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/building-trade-unions-to-accept-veterans-for-apprentice-training.html | Building Trade Unions to Accept Veterans for Apprentice Training; Craftsmen to Open Their Ranks, Tightly Shut for Many Years, to New Members to Supply Men for Construction Work Full Stride by March Will Be Glad to Return | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/textron-debt-slashed-systems-loans-cut-from-17-to-7-millions-since.html | TEXTRON DEBT SLASHED; System's Loans Cut From 17 to 7 Millions Since Sept. 30 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/fleming-predicts-47-building-boom-housing-project-here-which-is.html | FLEMING PREDICTS '47 BUILDING BOOM; HOUSING PROJECT HERE WHICH IS NEARING COMPLETION | True | By Samuel A. Tower Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/uaw-warns-bowling-congress.html | UAW Warns Bowling Congress | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/mrs-j-macauley-gop-womens-head-she-will-succeed-miss-martin-jan.html | MRS. J. MACAULEY GOP WOMEN'S HEAD; She Will Succeed Miss Martin Jan. 1-- Reece Denies Latter Was Forced to Resign Friends Say She Was Ousted Victory in '48 is His Aim | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/food-main-american-problem.html | Food Main American Problem | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/coal-operators-reconvene-today-meeting-set-as-strike-ended-is.html | COAL OPERATORS RECONVENE TODAY; Meeting, Set as Strike Ended, Is Linked to Prospects for Dealing With Mine Union | True | By Louis Stark Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/jet-plane-sets-record-flies-from-paris-to-london-at-520-miles-an.html | JET PLANE SETS RECORD; Flies From Paris to London at 520 Miles an Hour | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/india-will-not-join-group.html | India Will Not Join Group | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/factory-jobs-gain-more-nearly-15000000-employed-in-manufacturing.html | FACTORY JOBS GAIN MORE; Nearly 15,000,000 Employed in Manufacturing, BLS Reports | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/brittainsims.html | Brittain--Sims | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/1500000-workers-involved.html | 1,500,000 Workers Involved | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bruins-defeat-rangers-on-schmidts-goal-with-17-seconds-to-play-blue.html | Bruins Defeat Rangers on Schmidt's Goal With 17 Seconds to Play; BLUE SHIRTS LOSE ON BOSTON ICE, 3-2 Schmidt Sets Up Bauer and Dumart Goals Before His Tally Beats Rangers 13,900 SEE HEXTALL SCORE Colville's Shot Puts New York Ahead of Bruins in Second-- Hawks Top Detroit, 5-2 Bauer Bats in Rebound Egan Gets Misconduct Penalty First Triumph in 8 Starts | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/two-peron-aides-resign-president-and-vice-president-of-chamber-quit.html | TWO PERON AIDES RESIGN; President and Vice President of Chamber Quit Caucus | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/disorders-erupt-in-indochina-city-french-commissioner-flying-out-to.html | DISORDERS ERUPT IN INDO-CHINA CITY; French Commissioner Flying Out to Take Over in Hanoi --Saigon Is Disrupted | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/new-fire-unit-is-set-up-quayle-to-appoint-murphy-today-as-chief-of.html | NEW FIRE UNIT IS SET UP; Quayle to Appoint Murphy Today as Chief of Staff | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/harry-gretske-indicted-head-of-distilling-concern-faces-selective.html | HARRY GRETSKE INDICTED; Head of Distilling Concern Faces Selective Service Charge | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/dying-mother-in-chicago-donates-eyes-which-are-flown-to-bank-here.html | Dying Mother in Chicago Donates Eyes, Which Are Flown to Bank Here in 12 Hours | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/star-iii-tobacco-road-closes.html | Star III, 'Tobacco Road' Closes | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/school-strike-ends-high-school-pupils-protesting-longer-day-return.html | SCHOOL STRIKE ENDS; High School Pupils Protesting Longer Day Return in Jersey | True | Special to THE NEW YORK TIMES. | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/miss-sara-j-hipp-sets-wedding-date-passaic-girl-will-be-married-to.html | MISS SARA J. HIPP SETS WEDDING DATE; Passaic Girl Will Be Married to F. W. Binzen Jr. of Upper Montclair on Jan. 4 | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/tammany-mixup-goes-on-sampson-loses-then-regains-mayors-favor-holds.html | TAMMANY MIX-UP GOES ON; Sampson Loses, Then Regains Mayor's Favor, Holds Lead | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/terminal-leave-pay-10000-bonds-and-checks-are-mailed-to-veterans.html | TERMINAL LEAVE PAY; 10,000 Bonds and Checks Are Mailed to Veterans Daily | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/paper-executive-elevated.html | Paper Executive Elevated | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/power-production-up-4777943000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,777,943,000 Kw. Noted in Week Compared With 4,672,712,000 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/us-resolution.html | U.S. Resolution | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/shifts-in-airline-board.html | Shifts in Airline Board | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/two-gas-companies-fear-shortages-brooklyn-union-may-reduce-pressure.html | TWO GAS COMPANIES FEAR SHORTAGES; Brooklyn Union May Reduce Pressure to Ration Supply During Severe Weather PLANT EXPANSION PRESSED Long Island Lighting Seeks Aid of Industrial Users in Conservation Step Cut Would Occur Rarely Many New Users in Nassau | True | By Will Lissner | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/weizmann-insists-jews-join-parley-makes-freehand-participation-in.html | WEIZMANN INSISTS JEWS JOIN PARLEY; Makes Free-Hand Participation in London Talks Condition of His Keeping Post Lipsky Urges Distinction Fears Worse Strife | True | By Julian Louis Meltzer Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/hilton-gets-control-of-the-mayflower-hotel-in-washington-dc-from.html | Hilton Gets Control of the Mayflower Hotel In Washington, D.C., From Donner Estates | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/daughter-to-mrs-robert-barry.html | Daughter to Mrs. Robert Barry | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/commodore-cary-gets-new-post.html | Commodore Cary Gets New Post | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/canada-dry-earns-2042061-in-year-profit-in-fiscal-period-ended-on.html | CANADA DRY EARNS $2,042,061 IN YEAR; Profit in Fiscal Period Ended on Sept. 30 Equaled $3.21 a Share Against $2.34 in '45 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/brooklyn-poly-triumphs-hands-brooklyn-college-quintet-first-setback.html | BROOKLYN POLY TRIUMPHS; Hands Brooklyn College Quintet First Setback, 47-36 | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/17-ships-returned-to-hungary.html | 17 Ships Returned to Hungary | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/truman-cool-to-gop-plan-rejects-bipartisan-approach-to-all-foreign.html | TRUMAN COOL TO GOP PLAN; Rejects Bipartisan Approach to All Foreign Affairs | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/15000-in-yonkers-urge-world-peace-a-prince-of-greece-aids-the.html | 15,000 IN YONKERS URGE WORLD PEACE; A PRINCE OF GREECE AIDS THE PRINCESSES OF ENGLAND | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/rubinstein-trial-will-start-jan-20-judge-knox-impatient-sets.html | RUBINSTEIN TRIAL WILL START JAN. 20; Judge Knox, Impatient, Sets Definite Date for Hearing on Draft Evasion Charge Would Question Air Attache Says London Data Are Needed | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/veterans-draw-lots-get-86-homesteads.html | VETERANS DRAW LOTS, GET 86 HOMESTEADS | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/football-yankees-leave-for-playoff-in-cleveland-sunday-in-line-for.html | Football Yankees Leave for Play-Off in Cleveland Sunday; IN LINE FOR HEAVY DUTY IN SUNDAY'S GAME | True | By William D. Richardson | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/publicker-to-get-loan-arranges-with-18-banks-for-total-credit-of.html | PUBLICKER TO GET LOAN; Arranges With 18 Banks for Total Credit of $60,000,000 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/city-college-five-will-play-tonight-southern-quintet-here-to-meet.html | CITY COLLEGE FIVE WILL PLAY TONIGHT; SOUTHERN QUINTET HERE TO MEET ST. FRANCIS ON GARDEN COURT TONIGHT | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/films-for-young.html | Films for Young | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/land-near-un-site-on-the-east-side-draws-brisk-bidding-at-auction.html | Land Near U.N. Site on the East Side Draws Brisk Bidding at Auction Sale | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/nurses-school-head-wins-state-award.html | NURSES' SCHOOL HEAD WINS STATE AWARD | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/the-christmas-pudding.html | The Christmas Pudding | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/cleveland-beats-knick-five-5653-sadowski-on-a-wertis-pass-clinches.html | CLEVELAND BEATS KNICK FIVE, 56-53; Sadowski, on a Wertis Pass, Clinches Game in Last Two Minutes--Sailors Stars Gottlieb Ties Game Twice Knicks' Palmer Excels | True | By Louis Effrat | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/acquires-justowriter-corp.html | Acquires Justowriter Corp. | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/greek-guerrillas-reported-massing-athens-hears-that-garrisons-in-2.html | GREEK GUERRILLAS REPORTED MASSING; Athens Hears That Garrisons in 2 Yugoslav Towns Have Been Increased Recently Exhibit A'' For Greece 375 Guerrillas Surrender | True | By A.c. Sedgwick Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/heads-railroad-board.html | Heads Railroad Board | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/gasoline-stocks-increase-in-us-report-for-week-is-86678000.html | GASOLINE STOCKS INCREASE IN U.S.; Report for Week Is 86,678,000 Barrels--Light Crude Oil Shows Decrease | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/britain-forewarns-group.html | Britain Forewarns Group | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/trotting-group-to-meet-jan-14.html | Trotting Group to Meet Jan. 14 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/taylor-leaves-syracuse-football-aide-will-join-coach-munn-at.html | TAYLOR LEAVES SYRACUSE; Football Aide Will Join Coach Munn at Michigan State | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/burial-group-sells-mt-vernon-housing.html | BURIAL GROUP SELLS MT. VERNON HOUSING | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/british-explain-ban-on-sarawak-exheir.html | BRITISH EXPLAIN BAN ON SARAWAK EX-HEIR | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/decorated-for-bravery-capt-hamilton-gray-receives-merchant-marine.html | DECORATED FOR BRAVERY; Capt. Hamilton Gray Receives Merchant Marine Medal | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/his-first-leather-shoes-cause-joy.html | HIS FIRST LEATHER SHOES CAUSE JOY | True | The New York Times (American Red Cross) | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/sees-no-luxury-ships-british-executive-says-they-are-barred-by.html | SEES NO 'LUXURY SHIPS'; British Executive Says They Are Barred by Economic Position | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/in-the-nation-an-open-candidacy-openly-arrived-at-freedom-to-plan.html | In The Nation; An Open Candidacy Openly Arrived At Freedom to Plan Lincoln and Willkie Lions in the Path | True | By Arthur Krock | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/tribute-to-richard-wg-welling.html | Tribute to Richard W.G. Welling | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/700-at-hanukkah-tea.html | 700 at Hanukkah Tea | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/fire-warden-bill-studied-by-hotels-200-examine-sharkeys-plan-hutson.html | FIRE WARDEN BILL STUDIED BY HOTELS; 200 Examine Sharkey's Plan -- Hutson Opposes It, Asks Structural Changes Hutson Opposes Legislation Third of Structures Old-Law | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/to-build-atom-smasher-carnegie-institute-plans-200000000volt.html | TO BUILD ATOM SMASHER; Carnegie Institute Plans 200,000,000-Volt Synchro-Cyclotron | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/text-of-president-trumans-statement-on-united-states-china-policy.html | Text of President Truman's Statement on United States' China Policy | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/strict-curb-sought-on-check-cashers-state-banking-department-to-ask.html | STRICT CURB SOUGHT ON CHECK CASHERS; State Banking Department to Ask Legislature to Ban Persons With Crime RecordsASKS $250 TOP ON DRAFTSBell, Citing Continuous StudySince 1944, Says StrongerControls Are Necessary Limit on Amounts Planned Proposed Amendments | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/higher-price-trend-for-worsteds-hit-clothing-makers-say-further.html | HIGHER PRICE TREND FOR WORSTEDS HIT; Clothing Makers Say Further Adjustments Upward May Stir Buyers' Resistance | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/yapp-left-4501437-estate.html | Yapp Left 4,501,437 Estate | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/ecuador-defends-attitude.html | Ecuador Defends Attitude | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/hofstra-downs-yeshiva-5839.html | Hofstra Downs Yeshiva, 58-39 | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/chosen-for-the-presidency-of-strawbridge-clothier.html | Chosen for the Presidency Of Strawbridge & Clothier | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/church-property-in-orient-damaged-protestant-episcopal-group.html | CHURCH PROPERTY IN ORIENT DAMAGED; Protestant Episcopal Group Reports on Toll Taken in China and Philippines | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/rm-vyvyan-aided-marconi-on-wireless.html | R.M. VYVYAN, AIDED MARCONI ON WIRELESS | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/merchandise-executive-on-altman-cos-board.html | Merchandise Executive On Altman & Co.'s Board | True | Altman-Pach Studio | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/midget-auto-feature-to-furci.html | Midget Auto Feature to Furci | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/us-smelting-reports-net-income-for-11-months-of-1946-totals-2311758.html | U.S. SMELTING REPORTS; Net Income for 11 Months of 1946 Totals $2,311,758 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/curb-membership-actions.html | Curb Membership Actions | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/son-born-to-mrs-george-kohn.html | Son Born to Mrs. George Kohn | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/rocket-sets-mark-3716-mi-an-hour.html | ROCKET SETS MARK, 3,716 MI. AN HOUR | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/prieto-urges-plebiscite.html | Prieto Urges Plebiscite | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/russians-indicate-views-on-germany-articles-on-trusts-purge-and.html | RUSSIANS INDICATE VIEWS ON GERMANY; Articles on Trusts, Purge and Border Hint Line of Next Big Four Conference Dissatisfaction Is Extreme | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/students-to-visit-city-latinamerican-group-to-study-school-and-home.html | STUDENTS TO VISIT CITY; Latin-American Group to Study School and Home Life Here | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/advertising-news-and-notes-west-heads-marketing-chapter-accounts.html | Advertising News and Notes; West Heads Marketing Chapter Accounts Personnel | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/deficit-in-47-seen-for-the-new-haven-palmer-says-freight-rate-rise.html | DEFICIT IN '47 SEEN FOR THE NEW HAVEN; Palmer Says Freight Rate Rise Will Fall $7,500,000 Short of Meeting Higher Costs | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/viennese-fear-starvation.html | Viennese Fear Starvation | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/panamerican-women-plan-congress-in-may.html | PAN-AMERICAN WOMEN PLAN CONGRESS IN MAY | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/contributions-received-in-day-for-relief-of-the-citys-neediest-case.html | Contributions Received in Day for Relief of the City's Neediest Cases; CASE 104 Breadwinner Disabled | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/kuomintang-shift-seen-by-red-chief-seeks-help-for-chinas-industry.html | KUOMINTANG SHIFT SEEN BY RED CHIEF; SEEKS HELP FOR CHINA'S INDUSTRY | True | The New York Times | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/army-too-small-to-face-atom-war-its-leaders-worried-will-give.html | ARMY TOO SMALL TO FACE ATOM WAR; Its Leaders, Worried, Will Give Congress Plans Which Include Youth Training Prepare Plans for Congress Training Plan Called Vital Early Decision Due on Draft | True | By Sidney Shalett Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/british-mps-vote-state-transport-commons-splits-362-to-204-high.html | BRITISH M.P.'S VOTE STATE TRANSPORT; Commons Splits 362 to 204--High Opposition Figure Is Surprise to Observers Eden Sees Major Disaster Plan Long Under Attack | True | By Charles E. Egan Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/channel-still-mined-german-ships-used-as-sweepers-there-and-in.html | CHANNEL STILL MINED; German Ships Used as Sweepers There and in North Sea | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/joins-burroughs-wellcome-board.html | Joins Burroughs Wellcome Board | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/harlem-poll-murder-leads-to-trap-for-narcotic-gangs-grew-out-of.html | Harlem Poll Murder Leads To Trap for Narcotic Gangs; Grew Out of Murder Inquiry POLL DEATH LEADS TO TRAP FOR GANGS Long Under Surveillance Twenty-seven Arrests Since 1911 Third on His Police Record | True | By Meyer Berger | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/auto-union-urges-joint-strike-fund-afl-cio-and-rail-groups-are.html | AUTO UNION URGES JOINT STRIKE FUND; AFL, CIO and Rail Groups Are Asked to Coordinate Action on Pay Rises Federal Regime Scored Policy Defined by Reuther | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/new-lira-rate-under-study.html | New Lira Rate Under Study | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/expanding-volume-47-appliance-goal-big-output-of-ranges-ironers.html | EXPANDING VOLUME '47 APPLIANCE GOAL; Big Output of Ranges, Ironers, Water Heaters, Washers, Other Items Due Barring Strikes DISCOUNT BUYERS' MARKET Only 'Off Brand' Lines Seen Affected--Slump Not Expected Unless Major Tie-Ups Occur | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/venezuela-prohibits-return-of-us-writer.html | VENEZUELA PROHIBITS RETURN OF U.S. WRITER | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/americans-and-russians-in-parley-on-veto-over-atomic-violators.html | Americans and Russians in Parley On Veto Over Atomic Violators; U.S.-SOVIET TALKS ON ATOM ARE HELD Report by Friday Not Likely | True | By Arthur G. Altschul Special to The New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/yule-log-lighted-fackenthal-in-columbia-fete-stresses-spiritual.html | YULE LOG LIGHTED; Fackenthal, in Columbia Fete, Stresses Spiritual Values | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/flying-santa-pays-coast-guard-visit-drops-down-at-barnegat-city.html | FLYING SANTA PAYS COAST GUARD VISIT; Drops Down at Barnegat City With Gifts for Men and 22 School Children | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/australia-to-get-observatory.html | Australia to Get Observatory | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/modest-recovery-is-made-by-stocks-absence-of-pressure-invites-timid.html | MODEST RECOVERY IS MADE BY STOCKS; Absence of Pressure Invites Timid Bidding, With Gains in Unrelated Groups PRICE INDEX RISES 0.43 Chemicals, Motors, Rails and Specialties Most in Favor, Industrials Gaining 0.64 Opening Changes Minor American Distilling Off | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/cotton-advances-41-to-67-points-starts-slow-up-15-to-3-down-but.html | COTTON ADVANCES 41 TO 67 POINTS; Starts Slow, Up 15 to 3 Down, But Price-Fixing Brings Close Near Day's Tops | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/russians-plan-drama-contest.html | Russians Plan Drama Contest | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/soviet-sees-right-to-base-at-dairen-chinese-critics-said-to-ignore.html | SOVIET SEES RIGHT TO BASE AT DAIREN; Chinese Critics Said to Ignore Pact Giving Russians Tip of Liaotung Peninsula Linked to United States Troops Soviet Interest Revived | True | By Benjamin Welles Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/mail-handlers-on-job-yule-eve.html | Mail Handlers on Job Yule Eve | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/housing-site-changed-white-plains-authority-yields-to-protests-on.html | HOUSING SITE CHANGED; White Plains Authority Yields to Protests on First Choice | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bids-asked-on-aluminum-plant.html | Bids Asked on Aluminum Plant | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/leave-public-service-directorate.html | Leave Public Service Directorate | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/hid-12-days-in-ship-bilge-german-girl-who-says-she-drove-tank-held.html | HID 12 DAYS IN SHIP BILGE; German Girl, Who Says She Drove Tank, Held as Stowaway | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/veterans-cling-to-dogs-a-few-in-staten-island-housing-project.html | VETERANS CLING TO DOGS; A Few in Staten Island Housing Project Reject State Ban | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/alphonse-g-koelble-antibritish-lawyer.html | ALPHONSE G. KOELBLE, ANTI-BRITISH LAWYER | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bonds-and-shares-on-london-market-institutional-purchases-of.html | BONDS AND SHARES ON LONDON MARKET; Institutional Purchases of British Government Issues Feature Quiet Session | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/report-on-china.html | REPORT ON CHINA | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/notes.html | Notes | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bond-stock-issues-on-market-today-9861000-of-eastern-new-york-power.html | BOND, STOCK ISSUES ON MARKET TODAY; $9,861,000 of Eastern New York Power Liens to Be Offered by Banking Group Eastern New York Power Chase Candy McQuay, Inc. | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/food-concern-buys-downtown-building.html | FOOD CONCERN BUYS DOWNTOWN BUILDING | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/celia-j-babcock-engaged-to-wed-troths-announced.html | CELIA J. BABCOCK ENGAGED TO WED; TROTHS ANNOUNCED | True | Charmante | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/runyons-ashes-strewn-over-manhattan-by-plane.html | Runyon's Ashes Strewn Over Manhattan by Plane | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/manmade-meteors.html | MAN-MADE METEORS | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/advertising-club-fete-tomorrow.html | Advertising Club Fete Tomorrow | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/army-in-europe-seeks-hostesses-director-returns-from-germany-to.html | ARMY IN EUROPE SEEKS 'HOSTESSES; Director Returns From Germany to Recruit 55 for Recreation Service in Occupation Areas | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/price-rise-announced-carnegieillinois-increases-electrolytic-tin.html | PRICE RISE ANNOUNCED; Carnegie-Illinois Increases Electrolytic Tin Plate | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/radio-today.html | RADIO TODAY | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/brooklyn-building-bought-for-school-hebrew-group-to-remodel-4family.html | BROOKLYN BUILDING BOUGHT FOR SCHOOL; Hebrew Group to Remodel 4Family Apartment at ParkPlace and Kingston Ave. | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/taylor-urges-heads-of-colleges-to-take-full-responsibility-for.html | Taylor Urges Heads of Colleges to Take Full Responsibility for Athletics; AWARDING PRIZE TO MOST VALUABLE PLAYER IN LOCAL GAME | True | By Joseph M. Sheehanthe New York Times | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/indian-delegate-flying-home.html | Indian Delegate Flying Home | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/port-aid-is-sought-for-food-market-produce-trade-asks-authority-to.html | PORT AID IS SOUGHT FOR FOOD MARKET; Produce Trade Asks Authority to Back La Guardia Plan for $42,500,000 Terminal PIGEONHOLED FOR A YEAR Federal Help Also Hoped For-- Leaders to Confer on the Project Tomorrow Dream Was Pigeonholed At Tomorrow's Meeting | True | By Charles Grutzner | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/nyu-adds-2-swim-meets.html | N.Y.U. Adds 2 Swim Meets | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/perons-5year-plan-hit-by-conservatives.html | PERON'S 5-YEAR PLAN HIT BY CONSERVATIVES | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/rental-cuts-demanded-students-to-present-petition-at-mayors-office.html | RENTAL CUTS DEMANDED; Students to Present Petition at Mayor's Office Today | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/topics-of-the-day-in-wall-street-incorporation-issue-loan-survey.html | TOPICS OF THE DAY IN WALL STREET; Incorporation Issue Loan Survey Delayed Steel Situation | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/ottawa-session-set-for-jan-30.html | Ottawa Session Set for Jan. 30 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/east-side-site-survey-shows-150-must-move.html | East Side Site Survey Shows 150 Must Move | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/us-steel-stockholders-increase.html | U.S. Steel Stockholders Increase | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/intelligence-plan-due-to-be-weighed-denial-is-made-that-general.html | INTELLIGENCE PLAN DUE TO BE WEIGHED; Denial Is Made That General Donovan Was Target of House Body's Criticism | True | By William S. White Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/lehigh-appoints-coaches.html | Lehigh Appoints Coaches | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/11-die-in-school-bus-hit-by-train-in-fog.html | 11 DIE IN SCHOOL BUS HIT BY TRAIN IN FOG | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/planes-stopping-shifts-treason-trial-to-boston.html | Plane's Stopping Shifts Treason Trial to Boston | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bank-notes.html | BANK NOTES | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/britain-extends-help-to-austria-10000000-in-credits-and-grants.html | BRITAIN EXTENDS HELP TO AUSTRIA; 10,000,000 in Credits and Grants Offered at Once to Assist in Recovery 2 Conditions Attached | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/caraway-letters-ask-forgiveness-pleas-to-daughter-husband-of-murder.html | CARAWAY LETTERS ASK FORGIVENESS; Pleas to Daughter, Husband of Murder Victim Are Made Public After Death Sentence Calls His Acts "Dastardly" His Letter to Victim's Husband Pastor Forwards Letter Caraway at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/houston-rossano-draw-battle-on-even-terms-in-main-bout-at-jamaica.html | HOUSTON, ROSSANO DRAW; Battle on Even Terms in Main Bout at Jamaica Arena | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/news-of-food-novel-useful-and-inexpensive-gifts-found-on-tour-of.html | News of Food; Novel, Useful and Inexpensive Gifts Found on Tour of the Stores Here For Cocktail Party Hostess To Fascinate Small Fry A Flavoring Kit Something in Cheeses All the Way From Hollywood | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bramham-to-sift-baseball-charges-evangeline-leaguers-accused-of.html | BRAMHAM TO SIFT BASEBALL CHARGES; Evangeline Leaguers Accused of Throwing Games Called Before Minors' Chief Players Through, Morris Says Loss of Prestige Seen | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/ski-slopes-and-trails-snow-reports-daily-ski-centers-listed-snow.html | Ski Slopes and Trails; Snow Reports Daily Ski Centers Listed Snow Still Awaited | True | By Frank Elkins | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/rightist-favored-by-bavarian-party-on-guard-at-americanrussian.html | RIGHTIST FAVORED BY BAVARIAN PARTY; ON GUARD AT AMERICAN-RUSSIAN BORDER IN GERMANY | True | By Dana Adams Schmidt Special To the New York Times.the New York Times (FRANKFORT BUREAU) | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/poles-again-link-anders-to-rebels-offer-documents-purporting-to.html | POLES AGAIN LINK ANDERS TO REBELS; Offer Documents Purporting to Prove General Abroad Is Underground Chief | True | By Sydney Gruson Special To The New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/oppose-any-cut-in-wool-rug-duty-heads-carpet-board.html | OPPOSE ANY CUT IN WOOL RUG DUTY; HEADS CARPET BOARD | True | Conway Studios | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/henry-v-olivier-win-film-honors-open-city-best-years-and-brief.html | 'HENRY V,' OLIVIER WIN FILM HONORS; 'Open City,' 'Best Years' and 'Brief Encounter' Cited in 21st Review Board Poll | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/christmas-convocation-today.html | Christmas Convocation Today | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/sheppard-called-louis-chief-rival-baltimore-heavyweight-rated-top.html | SHEPPARD CALLED LOUIS CHIEF RIVAL; Baltimore Heavyweight Rated Top Challenger by Dempsey --Ray Robinson Honored Robinson Rated at Top Bell Weighs 145 Pounds | True | By James P. Dawson | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/st-pauls-defeats-kent-school-4-to-0-concord-sextet-tallies-twice-in.html | ST. PAUL'S DEFEATS KENT SCHOOL, 4 TO 0; Concord Sextet Tallies Twice in First and Third Periods of Annual Garden Game | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/new-president-named-by-shirt-corporation.html | New President Named By Shirt Corporation | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/colombia-chooses-envoy-gonzalo-restrepo-jaramillo-said-to-be.html | COLOMBIA CHOOSES ENVOY; Gonzalo Restrepo Jaramillo Said to Be Selection for Washington | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/mayor-officiates-at-tree-lighting-city-officially-ushers-in-the.html | MAYOR OFFICIATES AT TREE LIGHTING; CITY OFFICIALLY USHERS IN THE CHRISTMAS SEASON | True | The New York Times | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/will-act-here-for-sec.html | Will Act Here for SEC | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/students-to-give-hedda-gabler.html | Students to Give 'Hedda Gabler' | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/new-dutch-vessel-due-to-dock-today-telamon-the-first-built-for.html | NEW DUTCH VESSEL DUE TO DOCK TODAY; Telamon, the First Built for Nation Since War, on Way to Brooklyn Pier Veteran to Be in Command | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/city-college-ready-for-sing.html | City College Ready for 'Sing' | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/union-chief-offers-to-aid-strike-bill-boilermakers-head-scores.html | UNION CHIEF OFFERS TO AID STRIKE BILL; Boilermakers' Head Scores Labor's 'No' to Attempts for Sensible Legislation 5,000 Employers on List UNION CHIEF OFFERS TO AID STRIKE BILL Sanity, Intelligence Asked | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/templewood-attacks-un-step.html | Templewood Attacks U.N. Step | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/football-award-to-kerr-touchdown-club-trophy-given-to-coachs-sons.html | FOOTBALL AWARD TO KERR; Touchdown Club Trophy Given to Coach's Sons at Meeting | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/turf-course-planned-atlantic-city-hopes-to-attract-foreign-race.html | TURF COURSE PLANNED; Atlantic City Hopes to Attract Foreign Race Horses | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/executive-resigns-from-world-bank-hd-smith-will-stay-as-vice.html | EXECUTIVE RESIGNS FROM WORLD BANK; H.D. Smith Will Stay as Vice President Till Meyer's Successor as Head Is Chosen | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/reds-attack-railways.html | Reds Attack Railways | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/excashier-placed-on-probation.html | Ex-Cashier Placed on Probation | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/weather-exhibit-a-gift-display-at-planetarium-honors-lieutenant.html | WEATHER EXHIBIT A GIFT; Display at Planetarium Honors Lieutenant Killed in Crash | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/retailers-holding-nylon-prices-down.html | RETAILERS HOLDING NYLON PRICES DOWN | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/stimson-defends-nuremberg-trial-attacks-doubters-and-denies-role-of.html | STIMSON DEFENDS NUREMBERG TRIAL; Attacks 'Doubters' and Denies Role of Vengeance or Ex Post Facto Charges Sees "Long Step Ahead" Admits Political Limitations | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/indians-to-delay-sovereignty-vote-deferment-of-action-on-nehrus.html | INDIANS TO DELAY SOVEREIGNTY VOTE; Deferment of Action on Nehru's Resolution Gives Chance for Appeal to Moslems Endorsement From Gandhi Exchange of Population | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/5-dividend-voted-by-nickel-plate-distribution-declared-against.html | $5 DIVIDEND VOTED BY NICKEL PLATE; Distribution Declared Against Arrears on 6% Cumulative Preferred, Payable Jan. 10 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/peer-rindethorsens-have-son.html | Peer Rinde-Thorsens Have Son | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/easton-store-joins-allied.html | Easton Store Joins Allied | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/farley-gets-republican-appeal-for-500-and-replies-with-laudation-of.html | Farley Gets Republican Appeal for $500 and Replies With Laudation of Democrats | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/sports-of-the-times-reg-us-pat-off-glancing-around-the-gridiron-a.html | Sports of the Times Reg. U.S. Pat. Off.; Glancing Around the Gridiron A Question of Numbers The Lucky Papa Bear | True | By Arthur Daley | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/links-to-easter-island-found-by-antarctic-ship.html | Links to Easter Island Found by Antarctic Ship | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/broadway-lofts-leased-building-near-100th-st-rented-from-loew.html | BROADWAY LOFTS LEASED; Building Near 100th St. Rented From Loew Estate | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/st-johns-on-top-7149-boykoff-rolls-up-26-points-in-rout-of-iona.html | ST. JOHN'S ON TOP, 71-49; Boykoff Rolls Up 26 Points in Rout of Iona Quintet | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/chinese-general-executed.html | Chinese General Executed | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/spanish-wreck-toll-now-22.html | Spanish Wreck Toll Now 22 | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/on-bankers-trusts-board.html | On Bankers Trust's Board | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/yale-routs-kings-point-wins-by-5638-as-lavelli-paces-quintet-with.html | YALE ROUTS KINGS POINT; Wins by 56-38 as Lavelli Paces Quintet With 32 Tallies | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/among-the-casualties.html | AMONG THE CASUALTIES | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/victims-property-held-police-catalogue-items-from-tenement-that.html | VICTIMS PROPERTY HELD; Police Catalogue Items From Tenement That Collapsed | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/bears-get-honolulu-game-bid.html | Bears Get Honolulu Game Bid | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/to-show-book-illustrations.html | To Show Book Illustrations | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/margaret-wests-troth-simmons-college-alumna-to-be-bride-of-louis-f.html | MARGARET WEST'S TROTH; Simmons College Alumna to Be Bride of Louis F. Laun Jr. | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/woodwardwidin.html | Woodward--Widin | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/browns-dominated-league-in-offense.html | BROWNS DOMINATED LEAGUE IN OFFENSE | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/turkishtransjordan-pact-near.html | Turkish-Trans-Jordan Pact Near | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/moscow-issues-charges.html | Moscow Issues Charges | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/texan-in-congress-sued-for-eviction-at-capital.html | Texan in Congress Sued For Eviction at Capital | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/germans-ordered-to-till-cemeteries-5-towns-in-soviet-zone-call-for.html | GERMANS ORDERED TO TILL CEMETERIES; 5 Towns in Soviet Zone Call for Leveling of Graveyards to Meet Food Crisis Arrests on the Rise Attitude Not Uncommon | True | By Delbert Clark Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/czech-un-aide-to-wed-ivan-kerno-will-marry-miss-ja-dodge-of-garden.html | CZECH U.N. AIDE TO WED; Ivan Kerno Will Marry Miss J.A. Dodge of Garden City | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/webb-institute-to-move-jan-15-naval-architecture-school-long-a.html | WEBB INSTITUTE TO MOVE JAN. 15; Naval Architecture School Long a Bronx Landmark, to Set Up at Glen Cove | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/woman-loses-fight-for-6000-in-estate.html | WOMAN LOSES FIGHT FOR $6,000 IN ESTATE | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/ohio-miners-to-get-gift-operators-will-put-180000-rebate-of-fines.html | OHIO MINERS TO GET GIFT; Operators Will Put $180,000 Rebate of Fines in Yule Pay | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/pennsylvania-railroad-elects-a-new-director.html | Pennsylvania Railroad Elects a New Director | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/naples-paralyzed-by-general-strike-food-riots-reported-from-south.html | NAPLES PARALYZED BY GENERAL STRIKE; Food Riots Reported From South as Government Rushes Conciliatory Steps | True | By Arnaldo Cortesi Special To The New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/gas-conservation-order-revoked.html | Gas Conservation Order Revoked | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/florence-raizin-in-debut-recital-the-young-argentine-pianist-gives.html | FLORENCE RAIZIN IN DEBUT RECITAL; The Young Argentine Pianist Gives Her First New York Program in Town Hall | True | By Noel Straus | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/ban-on-communists-asked.html | Ban on Communists Asked | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/he-burroughs-aided-newsboys-organizer-of-boston-foundation-dies-at.html | H.E. BURROUGHS, AIDED NEWSBOYS; Organizer of Boston Foundation Dies at 56--Lawyer, Author Once Sold Papers Himself | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/mrs-garnett-dies-a-translator-84-known-for-versions-of-noted.html | MRS. GARNETT DIES; A TRANSLATOR, 84; Known for Versions of Noted Russian Writers, She Was Mother of British Author | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/pfizer-buys-war-plant-chemical-concern-gets-waa-shipyard-at-groton.html | PFIZER BUYS WAR PLANT; Chemical Concern Gets WAA Shipyard at Groton for $911,999 | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/heads-baltimore-transit-co.html | Heads Baltimore Transit Co. | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/sweet-briar-alumnae-to-meet.html | Sweet Briar Alumnae to Meet | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/501-bulgarians-released-most-of-those-freed-from-labor-camps-are.html | 501 BULGARIANS RELEASED; Most of Those Freed From Labor Camps Are Political Cases | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/us-ship-adrift-off-capetown.html | U.S. Ship Adrift Off Capetown | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/ship-news-men-organize-reporters-association-resumes-activity.html | SHIP NEWS MEN ORGANIZE; Reporters' Association Resumes Activity, Elects Officers | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/events-today.html | Events Today | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/strike-threat-in-cuba-port-men-demand-enforcement-of-export.html | STRIKE THREAT IN CUBA; Port Men Demand Enforcement of Export Regulations | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/girls-15-and-13-missing-note-sent-to-parents-says-they-have.html | GIRLS, 15 AND 13, MISSING; Note Sent to Parents Says They Have Obtained Job | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/england-bids-for-draw-but-australian-victory-looms-in-cricket-test.html | ENGLAND BIDS FOR DRAW; But Australian Victory Looms in Cricket Test Ending Today | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/freed-in-war-bond-deals-camden-bargain-buyers-win-fraud-acquittal.html | FREED IN WAR BOND DEALS; Camden 'Bargain' Buyers Win Fraud Acquittal in Appeal | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/the-screen-a-lady-who-fibs.html | THE SCREEN; A Lady Who Fibs | True | By Bosley Crowther | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/negro-suit-charges-segregation-in-army.html | NEGRO SUIT CHARGES SEGREGATION IN ARMY | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/9th-division-to-be-deactivated.html | 9th Division to Be Deactivated | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/dewey-patron-for-benefit.html | Dewey Patron for Benefit | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/goldsmithcanavello.html | Goldsmith--Canavello | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/will-aid-utilities-to-trade-stocks-dealers-permitted-by-sec-to.html | WILL AID UTILITIES TO TRADE STOCKS; Dealers Permitted by SEC to Solicit shares for Middle West and Subsidiaries Indiana Service North American New York Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/rail-strike-averted-denver-rio-grande-workers-agree-to-us-mediation.html | RAIL STRIKE AVERTED; Denver & Rio Grande Workers Agree to U.S. Mediation | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/gifts-going-to-veterans-womens-republican-club-starts-yuletide.html | GIFTS GOING TO VETERANS; Women's Republican Club Starts Yuletide Drive for Hospitals | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/monsanto-debentures-go-to-5-insurance-companies.html | Monsanto Debentures Go To 5 Insurance Companies | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/succeeds-to-utility-presidency.html | Succeeds to Utility Presidency | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/assembly-decisions-deplored-by-smuts.html | ASSEMBLY DECISIONS DEPLORED BY SMUTS | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/48-not-hopeless-farley-declares-but-he-says-democrats-must-be.html | '48 NOT 'HOPELESS,' FARLEY DECLARES; But He Says Democrats Must Be Reorganized--Will Not Accept Leadership '48 NOT 'HOPELESS,' FARLEY DECLARES | True | By James A. Hagerty | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/good-buying-fails-to-support-corn-futures-close-at-the-bottom-with.html | GOOD BUYING FAILS TO SUPPORT CORN; Futures Close at the Bottom, With Losses of to Cent --Market Unsettled Corn Receipts Off | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/guatemala-to-bar-quack-ads.html | Guatemala to Bar Quack Ads | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/miss-ruth-e-arnold-a-prospective-bride.html | MISS RUTH E. ARNOLD A PROSPECTIVE BRIDE | True | Russ | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/gm-mayer-in-film-post-succeeds-milliken-as-head-of-the-mpas-foreign.html | G.M. MAYER IN FILM POST; Succeeds Milliken as Head of the MPA's Foreign Division | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/5-men-hanged-in-alberta-4-german-prisoners-and-one-canadian-pay.html | 5 MEN HANGED IN ALBERTA; 4 German Prisoners and One Canadian Pay Murder Penalty | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/clubhouse-is-reopened-400-attend-reception-at-the-advertising-club.html | CLUBHOUSE IS REOPENED; 400 Attend Reception at the Advertising Club of New York | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/tsaldaris-seeks-justice-in-greece-prime-minister-appeals-to-the.html | TSALDARIS SEEKS 'JUSTICE' IN GREECE; Prime Minister Appeals to the American Press to Restore Confidence in Allies Criticism Part of Code National Pride an Issue | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/cios-wage-policy-is-called-absurd-westinghouse-head-says-total.html | CIO'S WAGE POLICY IS CALLED 'ABSURD'; Westinghouse Head Says Total Profits Are No Bases for Demands on Individual Company | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/gifts-to-divine-start-will-fight-brother-of-widow-86-files.html | GIFTS TO DIVINE START WILL FIGHT; Brother of Widow, 86, Files Objections in $500,000 Case, Charging Fraud | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/wood-field-and-stream-anglers-hit-jackpot-anglers-roost-changes.html | WOOD, FIELD AND STREAM; Anglers Hit Jackpot Angler's Roost Changes | True | By Raymond R. Camp | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/operator-obtains-east-side-suites-david-meister-buys-house-on-48th.html | OPERATOR OBTAINS EAST SIDE SUITES; David Meister Buys House on 48th St.--Harlem Church in New Control | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/truman-forecasts-good-47-outlook-if-all-stay-on-job-that-optimism.html | TRUMAN FORECASTS 'GOOD '47 OUTLOOK' IF ALL STAY ON JOB; That Optimism Is Expressed as His Council of Economic Advisers Issues Findings BUT 'SHARP DIP' IS SEEN Group Asserts the Outlook for Employment, Production Is 'More Than Favorable' No Disagreement Shown Practical Wisdom" Urged TRUMAN PREDICTS 'GOOD '47 OUTLOOK' On Pumping of Money Document Hailed by NAM | True | By Charles Hurd Special To the New York Times. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/brod-to-manage-hotel-brevoort.html | Brod to Manage Hotel Brevoort | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/anchors-halseys-wallet-cabby-salvages-admirals-cash-left-adrift-in.html | ANCHORS HALSEY'S WALLET; Cabby Salvages Admiral's Cash Left Adrift in Taxi | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/gets-newark-publicity-job.html | Gets Newark Publicity Job | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/mrs-lf-feitner-married-in-home-attended-by-sister-mary-l-feitner-at.html | MRS. L.F. FEITNER MARRIED IN HOME; Attended by Sister, Mary L. Feitner, at Marriage to Col. David Wagstaff Jr., USA | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/cab-criticizes-caa-on-plane-inspection.html | CAB CRITICIZES CAA ON PLANE INSPECTION | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/7-ships-due-here-before-holiday-edam-and-santa-isabel-will-dock.html | 7 SHIPS DUE HERE BEFORE HOLIDAY; Edam and Santa Isabel Will Dock Today--Christmas Delicacies on Way | True | | C1B 52364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/jersey-federation-orders-union-drive.html | JERSEY FEDERATION ORDERS UNION DRIVE | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/consumers-group-votes-to-continue-jersey-opa-advisory-committee-to.html | CONSUMERS' GROUP VOTES TO CONTINUE; Jersey OPA Advisory Committee to Function as State-Wide Backer of Rent Control | True | Special to THE NEW YORK TIMES. | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/28-nonhousing-jobs-approved-by-cpa.html | 28 NON-HOUSING JOBS APPROVED BY CPA | True | | C1B 52364 |
| 1946-12-19 | 1946-12-19 | https://www.nytimes.com/1946/12/19/archives/man-linked-to-fixer-is-held-as-football-scandal-witness-bail-denied.html | Man Linked to 'Fixer' Is Held As Football Scandal Witness; Bail Denied Paris as Judge Sees His Life Imperiled if Freed—Federal Agents Investigate Jersey Betting Ring NEW FIGURE SEIZED IN GAMBLING CASE Calls Zarowitz a Clerk Ruling by Valente | True | By Frank S. Adams | C1B 52364 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/1947-inquiry-looms-over-marcantonio-house-group-says-key-lies-in.html | 1947 INQUIRY LOOMS OVER MARCANTONIO; House Group Says 'Key' Lies in Murder Case Here, With Witnesses Unavailable Now Pressure for Public Hearings '47 INQUIRY LOOMS OVER MARCANTONIO Campaign Marked by Violence" Labor Party Calls Meeting | True | By C.p. Trussell Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/magistrate-h-mkenna-judge-in-londons-bow-street-court-noted-for.html | MAGISTRATE H. M'KENNA; Judge in London's Bow Street Court Noted for Politeness | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/state-study-begun-of-care-for-aged-subcommittee-of-legislature.html | STATE STUDY BEGUN OF CARE FOR AGED; Subcommittee of Legislature Plans Inquiry Into Public and Private Institutions | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/charge-bilbo-got-drug-addicts-fee-prolongs-hearing-the-senator-from.html | CHARGE BILBO GOT DRUG ADDICT'S FEE PROLONGS HEARING; THE SENATOR FROM MISSISSIPPI TAKES THE STAND | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/safeway-workers-end-5day-walkout-new-agreement-described-as-the.html | SAFEWAY WORKERS END 5-DAY WALKOUT; New Agreement Described as the 'Best Grocery Contract in the Country' | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/christmas-party-has-fashion-show-young-new-yorker-fete-at-lord.html | CHRISTMAS PARTY HAS FASHION SHOW; Young New Yorker Fete at Lord & Taylor Has Exhibit of Latest Styles Changing Fashions Shown Brown Faille Exhibited | True | By Virginia Pope | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/waa-ignores-trade-on-tool-exports-berna-says-recommendations-of.html | WAA IGNORES TRADE ON TOOL EXPORTS; Berna Says Recommendations of Industry for New Policy Have Been Disregarded CARRYING OUT OWN PLAN Ads Cited for Foreign Papers --Screening Plan to Be Used in Approving Dealers Plans Dealer Screening Procedure Held Unsatisfactory Situation Is Outlined TRADE IS IGNORED ON TOOL EXPORTS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/court-refuses-stay-of-frisco-revamping.html | COURT REFUSES STAY OF 'FRISCO REVAMPING | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/railroad-rate-policy.html | RAILROAD RATE POLICY | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/rise-for-atomic-workers-united-chemical-union-accepts-10cent.html | RISE FOR ATOMIC WORKERS; United Chemical Union Accepts 10-Cent Increase at Oak Ridge | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/queen-receives-72-exchange-teachers-americans-impressed-by-british.html | Queen Receives 72 Exchange Teachers; Americans Impressed by British Hospitality | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/paul-langevin-74-physicist-is-dead-adviser-to-france-on-atomic.html | PAUL LANGEVIN, 74, PHYSICIST, IS DEAD; Adviser to France on Atomic Energy Escaped From Nazis -- Mourned in Assembly Won 1940 Copley Medal Educators Protested Arrest | True | Special to THE NEW YORK TIMES.The New York Times, 1934 | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/seeks-flying-routes-to-span-57000-miles.html | SEEKS FLYING ROUTES TO SPAN 57,000 MILES | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/manning-dispute-delays-two-ships-union-refuses-to-sign-on-the.html | MANNING DISPUTE DELAYS TWO SHIPS; Union Refuses to Sign on the American Shipper and Rattler --Relief Shipments Held Up Pledge Held Violated Agreed to Arbitrate A New Development | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/19-rise-reported-for-store-sales-increase-for-week-in-nation.html | 19% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago --Trade Here Up 21% Business Here Up 21 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/mrs-leighty-to-retire-director-of-welfare-federation-ends-12-years.html | MRS. LEIGHTY TO RETIRE; Director of Welfare Federation Ends 12 Years' Service | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/us-will-seek-end-to-cuba-trade-aid-elimination-of-preferences-is.html | U.S. WILL SEEK END TO CUBA TRADE AID; Elimination of Preferences Is Looked For at Projected Session of 18 Countries No Change Contemplated Tariff Preferences Within Scope | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/dr-arthur-w-smith-state-racetrack-veterinarian-former-jersey.html | DR. ARTHUR W. SMITH; State Race-Track Veterinarian, Former Jersey Legislator | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/airline-pay-rise-backed-board-proposes-22canhour-increase-for.html | AIRLINE PAY RISE BACKED; Board Proposes 22c-an-Hour Increase for Northeast's Clerks | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/streptomycin-use-in-surgery-is-told-mayo-doctor-describes-gains-of.html | STREPTOMYCIN USE IN SURGERY IS TOLD; Mayo Doctor Describes 'Gains' of Latest 'Miracle Drug' in Treatment of Tuberculosis Tells Care in Selection Beneficial Effects Described | True | By Walter W. Ruch Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/russians-to-visit-britain.html | Russians to Visit Britain | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/osterman-gets-commerce-post.html | Osterman Gets Commerce Post | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/australia-to-accept-germans.html | Australia to Accept Germans | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/kluska-named-xavier-coach.html | Kluska Named Xavier Coach | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/our-greatest-gift.html | OUR GREATEST GIFT | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/rio-mob-burns-red-flag-over-a-fight-in-moscow.html | Rio Mob Burns Red Flag Over a Fight in Moscow | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/child-to-mrs-louis-gabaldoni.html | Child to Mrs. Louis Gabaldoni | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/prof-andrew-w-brown-associate-in-psychology-at-the-university-of.html | PROF. ANDREW W. BROWN; Associate in Psychology at the University of Chicago Was 56 | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/football-fix-case-up-for-trial-today-defense-expected-to-ask-for.html | FOOTBALL 'FIX' CASE UP FOR TRIAL TODAY; Defense Expected to Ask for Postponement--One Witness Released in $10,000 Bail REPORT SIMILAR ATTEMPT Rumors Heard That an Effort Was Made to Influence Fight Decision at the Garden Fight "Fix" Attempt Reported One of Best Fights in Years" Mentions $10,000 Winnings Appearance Was Voluntary | True | By Alexander Feinberg | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/joins-u-s-chamber-committee.html | Joins U. S. Chamber Committee | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/fales-named-by-n-y-y-c-is-reelected-commodore-at-meeting-of-yacht.html | FALES NAMED BY N. Y. Y. C.; Is Re-elected Commodore at Meeting of Yacht Group | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/bevin-is-jubilant-at-peace-prospect-foreign-secretary-elated-over.html | BEVIN IS JUBILANT AT PEACE PROSPECT; Foreign Secretary, Elated Over Results in New York, Sees 'Great Test' in Moscow | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/russia-signs-pact-on-japanese-repatriation-agrees-to-return-50000.html | Russia Signs Pact on Japanese Repatriation; Agrees to Return 50,000 Captives a Month | True | By Burton Crane Special To the New York Times. | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/dr-wait-calls-wife-merck-chemist-was-hunted-by-police-of-13-states.html | DR. WAIT CALLS WIFE; Merck Chemist Was Hunted by Police of 13 States | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/u-s-first-to-ratify-iso-action-taken-on-convention-covering-25.html | U. S. FIRST TO RATIFY ISO; Action Taken on Convention Covering 25 Nations | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/state-rent-control-to-continue-a-year.html | STATE RENT CONTROL TO CONTINUE A YEAR | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/market-prices-up-04-during-week-higher-prices-of-a-number-of.html | MARKET PRICES UP 0.4% DURING WEEK; Higher Prices of a Number of Non-Agricultural Goods Raise General Level Special to THE NEW YORK TIMES. | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/wood-field-and-stream-contest-an-old-one.html | WOOD, FIELD AND STREAM; Contest an Old One | True | By Raymond R. Camp | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/china-and-mackay-sign-pact.html | China and Mackay Sign Pact | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/white-plains-suites-and-homes-figure-in-latest-realty-activity-in.html | White Plains Suites and Homes Figure In Latest Realty Activity in Westchester | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/strikes-approved-by-teachers-guild-union-here-urges-a-reversal-of-a.html | STRIKES APPROVED BY TEACHERS GUILD; Union Here Urges a Reversal of AFL Policy--CIO Group to Plan Action Tonight Third Group Favoring Strike Plea to Council Planned | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/child-to-henry-g-bartols-jr.html | Child to Henry G. Bartols Jr. | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/daughter-to-irving-a-harneds.html | Daughter to Irving A. Harneds | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/skiing-conditions-poor-in-east-but-weekend-snow-is-forecast-turin.html | Skiing Conditions Poor in East, But Week-End Snow Is Forecast; Turin and Old Forge Only Spots in New York Where Running Is Good--Vermont and New Hampshire Lack Cover Some Skiing on Toll Road Sports School Canceled | True | By Frank Elkins | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/hannukah-marked-by-music-festival-maccabean-fete-at-assembly-hall.html | HANNUKAH MARKED BY MUSIC FESTIVAL; Maccabean Fete at Assembly Hall of Temple Emanu-El Preceded by Discussion | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/episcop-alians-plan-million-for-relief.html | EPISCOP ALIANS PLAN MILLION FOR RELIEF | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/chinese-reaction-to-truman-mixed-chiang-spokesmen-express-delight.html | CHINESE REACTION TO TRUMAN MIXED; Chiang Spokesmen Express Delight but Reds See Only Our 'Lip Service to Peace' Communist Is Critical Cool to Senators' Proposal | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/screen-news-melodrama-at-warners.html | SCREEN NEWS; Melodrama at Warners | True | By Thomas F. Brady Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/beavers-capture-7th-in-row-5245-leaping-into-the-air-to-make-a-pass.html | BEAVERS CAPTURE 7TH IN ROW, 52-45; LEAPING INTO THE AIR TO MAKE A PASS ON GARDEN COURT | True | By Louis Effratthe New York Times | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/lynn-team-arrives-in-miami.html | Lynn Team Arrives in Miami | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/news-of-food-supplies-for-that-christmas-dinner-more-nearly.html | News of Food; Supplies for That Christmas Dinner More Nearly Normal--Prices Are High MARKET PRICES FOR THIS WEEK-END Vegetables Fruit Meats and Dressed Poultry Fish Butter and Eggs | True | By Jane Nickerson | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/harriett-a-browne-is-married-in-home.html | HARRIETT A. BROWNE IS MARRIED IN HOME | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/books-published-today.html | Books Published Today | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/patrolman-pleads-not-guilty.html | Patrolman Pleads Not Guilty | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/long-island-homes-sold-deals-are-closed-in-freeport-great-neck-and.html | LONG ISLAND HOMES SOLD; Deals Are Closed in Freeport Great Neck and Woodmere | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/study-of-traffic-ordered-by-mayor-seeking-wage-increases-for-police.html | STUDY OF TRAFFIC ORDERED BY MAYOR; SEEKING WAGE INCREASES FOR POLICE AND FIREMEN | True | The New York Times | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/letters-to-the-times-the-atomic-bomb-relinquishing-of-our-secret.html | Letters to The Times; The Atomic Bomb Relinquishing of Our Secret Feared Without Assurance of Good Faith Letter Quoted Provisions of Baruch Record Not a Pretty One Roosevelt Statue in London Restitution of Property Lack of Allied Action in Restoring Nazi-Looted Assets Criticized Army Educational Program Praised Virgilian Housing Problem Radio Crime Programs Criticized | True | JAMES W. GERARD.JAMES F. BALDWIN, Professor Emeritus of History, Vassar College.FREDERICK W. EISNER.HARVEY WEINSTEIN.HYMAN ROSENBAUM.J.T. EMERY. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/christmas-art-show-opens-at-lotos-club.html | CHRISTMAS ART SHOW OPENS AT LOTOS CLUB | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/sanitation-workers-gain-union-ratifies-agreement-for-additional.html | SANITATION WORKERS GAIN; Union Ratifies Agreement for Additional Holidays | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/tourist-chief-named-sir-alexander-maxwell-heads-new-british-board.html | TOURIST CHIEF NAMED; Sir Alexander Maxwell Heads New British Board | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/brown-to-form-hockey-team.html | Brown to Form Hockey Team | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/us-debt-operation-is-shown-by-banks-big-retirement-reflected-in.html | U.S. DEBT OPERATION IS SHOWN BY BANKS; Big Retirement Reflected in Statement of City Members of Reserve System U.S. Security Loans Off | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/georgia-inquiry-on-lynching-ends-jury-fails-to-establish-identity.html | GEORGIA INQUIRY ON LYNCHING ENDS; Jury Fails to Establish Identity of Any Persons in Mob That Killed 4 Negroes in July | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/11-japanese-die-in-train-mishap.html | 11 Japanese Die in Train Mishap | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/argentine-court-frees-4-men-scheduled-for-deportation-as-german.html | ARGENTINE COURT FREES 4; Men Scheduled for Deportation as German Spies | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/costa-rica-fixes-exchange.html | Costa Rica Fixes Exchange | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/federal-obligations-treasury-notes-subject-to-federal-taxes.html | FEDERAL OBLIGATIONS; TREASURY NOTES (Subject to Federal taxes) Certificates of Indebtedness (Subject to Federal taxes) TREASURY BILLS (Subject to Federal taxes) (For discount at purchase) INSULAR BONDS PUBLIC AUTHORITY BONDS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/electrical-union-votes-incumbents-in-big-unit-here-beat.html | ELECTRICAL UNION VOTES; Incumbents in Big Unit Here Beat Anti-Communist Slate | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/banker-gets-rare-data-has-autograph-collection-gathered-by-dr.html | BANKER GETS RARE DATA; Has Autograph Collection Gathered by Dr. Ellsworth Eliot Jr. | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/miss-epstein-wed-to-arthur-naitove-two-of-yesterdays-brides.html | MISS EPSTEIN WED TO ARTHUR NAITOVE; TWO OF YESTERDAY'S BRIDES | True | Jay Te Winburn | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/scout-jamboree-in-france.html | Scout Jamboree in France | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/shoe-tanning-men-plan-price-curb-current-material-costs-held-too.html | SHOE, TANNING MEN PLAN PRICE CURB; Current Material Costs Held Too High--Advance Buying Drying Up as Result | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/books-of-the-times-a-detailed-chronicle-spares-brides-feelings.html | Books of the Times; A Detailed Chronicle Spares Bride's Feelings | True | By Orville Prescott | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/naples-strike-ends-price-protests-grow.html | NAPLES STRIKE ENDS; PRICE PROTESTS GROW | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/borrows-10000000-more.html | Borrows $10,000,000 More | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/harry-daniels-vermont-banker-lumberman-state-senator-dies-in-barre.html | HARRY DANIELS; Vermont Banker, Lumberman State Senator Dies in Barre | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/von-unruh-wins-award-german-city-gives-literature-prize-to-novelist.html | VON UNRUH WINS AWARD; German City Gives Literature Prize to Novelist Here | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/tropical-double-returns-97410-princess-eire-and-pondshen-form.html | TROPICAL DOUBLE RETURNS $974.10; Princess Eire and Pondshen Form Largest Pay-Off of Meet--Sophocles Wins Kimberley Only Choice to Win | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/play-to-aid-home-for-incurables.html | Play to Aid Home for Incurables | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/betrothal-of-eleanor-g-keith.html | Betrothal of Eleanor G. Keith | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/opa-asks-public-to-let-grocer-remove-them-bar-counterfeits.html | OPA Asks Public to Let Grocer Remove Them, Bar Counterfeits | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/debutantes-are-feted-dances-given-for-nancy-poor-and-francisca-w.html | DEBUTANTES ARE FETED; Dances Given for Nancy Poor and Francisca W. Paine | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/truman-sets-aside-ships-for-refuges-makes-4-available-to-speed.html | TRUMAN SETS ASIDE SHIPS FOR REFUGEES; Makes 4 Available to Speed Entry--Criticizes Lag in Handling Immigration TRUMAN SETS ASIDE SHIPS FOR REFUGEES | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/qualifications-of-a-senator.html | QUALIFICATIONS OF A SENATOR | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/portuguese-liner-here-ship-brings-345-the-first-to-arrive-since.html | PORTUGUESE LINER HERE; Ship Brings 345, the First to Arrive Since War's End | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/coal-found-in-alaska-112000-tons-at-point-barrow-other-stocks.html | COAL FOUND IN ALASKA; 112,000 Tons at Point Barrow --Other Stocks 'Untouched' | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/experimental-set-to-get-under-way-equity-and-dramatists-guild-end.html | EXPERIMENTAL SET TO GET UNDER WAY; Equity and Dramatists Guild End Row That Had Blocked Start for Four Months Three to Make Ready" Closes Dantine to Join "Eagle" Ruth Draper Plans Series | True | By Sam Zolotow | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/named-sales-manager-of-sterling-drug-unit.html | Named Sales Manager Of Sterling Drug Unit | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/navy-tests-trivision-state-inventor-helps-it-develop-3dimensional.html | NAVY TESTS TRIVISION; State Inventor Helps it Develop 3-Dimensional Aerial Camera | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/iranian-government-troops-in-azerbaijan.html | IRANIAN GOVERNMENT TROOPS IN AZERBAIJAN | True | The New York Times | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/two-employes-honored-home-title-presents-them-with-medal-and-stock.html | TWO EMPLOYES HONORED; Home Title Presents Them With Medal and Stock Certificates | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/corn-futures-off-on-hedging-sales-closing-trades-38-to-34-cents.html | CORN FUTURES OFF ON HEDGING SALES; Closing Trades 3/8 to 3/4 Cents Lower Than Previous Day-- Missouri Outbids Chicago | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/icetime-cast-to-stage-pageant.html | 'Icetime' Cast to Stage Pageant | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/sugar-beet-hearings-are-set.html | Sugar Beet Hearings Are Set | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/new-techniques-to-be-taught-the-nurses-on-graduate-staff-of-new.html | New Techniques to Be Taught the Nurses On Graduate Staff of New York Hospital | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/british-circulation-up-bank-of-england-reports-rise-of-18776000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of 18,776,000 in Week | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/citizenship-is-opposed-us-holds-stove-manufacturer-is-still-loyal.html | CITIZENSHIP IS OPPOSED; U.S. Holds Stove Manufacturer Is Still Loyal to Germany | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/illinois-leaves-tonight-44man-squad-picked-to-make-rose-bowl.html | ILLINOIS LEAVES TONIGHT; 44-Man Squad Picked to Make Rose Bowl Journey | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/elizabeth-bans-trees.html | Elizabeth Bans Trees | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/two-airliners-crash-in-midair-but-all-84-aboard-escape-injury-two.html | Two Airliners Crash in Mid-Air, But All 84 Aboard Escape Injury; Two Airliners Crash in Mid-Air, But All 84 Aboard Escape Injury | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/nlrb-orders-ji-case-company-to-barguin-on-closed-shop-issue-case.html | NLRB Orders J.I. Case Company To Bargain on Closed Shop Issue; CASE FOUND GUILTY UNDER WAGNER ACT | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/3-suits-are-settled-by-oil-companies.html | 3 SUITS ARE SETTLED BY OIL COMPANIES | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/sees-aptitude-test-for-hiring-as-vital-klein-says-system-will.html | SEES APTITUDE TEST FOR HIRING AS VITAL; Klein Says System Will Spread to Get Top-Flight Salesmen for Buyers' Market | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/churchill-calls-ban-on-brooke-tyranny.html | CHURCHILL CALLS BAN ON BROOKE 'TYRANNY' | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/i-t-t-nets-3768927-parent-concern-shows-profit-in-9-months-against.html | I. T. & T. NETS $3,768,927; Parent Concern Shows Profit in 9 Months Against Loss in '45 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/united-nations.html | United Nations | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/chosen-for-high-office-in-chesebrough-company.html | Chosen for High Office In Chesebrough Company | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/florence-gallup-to-wed-bennington-student-engaged-to-henri-bergier.html | FLORENCE GALLUP TO WED; Bennington Student Engaged to Henri Bergier Atkins of Yale | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/warren-not-running-now-reiterates-he-is-not-in-48-race-approves.html | WARREN NOT RUNNING NOW; Reiterates He Is Not in '48 Race --Approves Stassen Move | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/and-now-a-book-machine-automatic-vendor-offers-15-titles-at-25.html | AND NOW A BOOK MACHINE; Automatic Vendor Offers 15 Titles at 25 Cents Each | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/rev-m-delaney-65-priest-and-educator.html | REV. M. DELANEY, 65, PRIEST AND EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/advertising-news-and-notes-trademark-meeting-stalls-aaaa-analyzes.html | Advertising News and Notes; Trade-Mark Meeting Stalls AAAA Analyzes Newspapers Accounts Personnel Notes | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/countess-of-erroll-wed-bride-of-captain-moncrieffe-queen-and.html | COUNTESS OF ERROLL WED; Bride of Captain Moncrieffe-- Queen and Princesses Present | True | Special to THE NEW YORK TIMES. | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/notables-mourn-valentine-at-rites-odwyer-la-guardia-seabury-and.html | NOTABLES MOURN VALENTINE AT RITES; O'Dwyer, La Guardia, Seabury and Wallander Among 1,500 at Mass in Brooklyn | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/mrs-combs-is-wed-in-parents-home-widow-of-officer-bride-of-van.html | MRS. COMBS IS WED IN PARENTS HOME; Widow of Officer Bride of Van Santvoord Merle-Smith Jr. in Maryland Nuptials | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/hillbilly-hunter-faculty-wows-student-audience.html | 'Hillbilly' Hunter Faculty Wows Student Audience | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/flynn-sees-farley-politically-dead-finds-no-reason-to-resurrect-the.html | FLYNN SEES FARLEY POLITICALLY 'DEAD'; Finds No Reason to 'Resurrect the Oracle' in Answer to Attack on Party Heads Refers To 'The Oracle' Nominated Jack Bennett | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/bridges-demands-14cent-wage-rise-dock-workers-in-west-first-in-cmu.html | BRIDGES DEMANDS 14-CENT WAGE RISE; Dock Workers in West First in CMU Unions to Attempt to Reopen Pay Issue | True | By Lawrence E. Davies Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/us-canada-divide-sharply-on-immediate-vote-on-atom-mcnaughton.html | U.S., Canada Divide Sharply On Immediate Vote on Atom; McNaughton Against 'Precipitous' Decision, Citing Variance in Assembly and Baruch Plans--American Presses Action Plea U.S. AND CANADA AT ODDS ON ATOM Baruch's Anxieties Cited Monopoly on Peace Uses | True | By Thomas J. Hamilton Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/judge-wj-keefe-is-retiring.html | Judge W.J. Keefe Is Retiring | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/vitamin-deficiencies-growing-in-germany.html | VITAMIN DEFICIENCIES GROWING IN GERMANY | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/livestock-in-chicago-hogs-cattle-sheep-naval-stores.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP NAVAL STORES | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/yiddish-melodrama-to-open.html | Yiddish Melodrama to Open | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/margery-a-gross-becomes-a-bride-she-and-arthur-rittmaster-jr-wed-in.html | MARGERY A. GROSS BECOMES A BRIDE; She and Arthur Rittmaster Jr. Wed in Hampshire House-- Dr. Judah Kahn Officiates | True | Wilding | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/bruce-woodcock-marries.html | Bruce Woodcock Marries | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/business-records-bankruptcy-proceedings-eastern-district-petition.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT Petition Filed--By | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/new-executive-officer-of-teachers-college-unit.html | New Executive Officer Of Teachers College Unit | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/elected-as-president-of-color-card-group.html | Elected as President Of Color Card Group | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/city-college-to-give-play.html | City College to Give Play | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/missing-sisters-back-home.html | Missing Sisters Back Home | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/yanks-map-winter-tour-bill-macphail-busy-on-details-for-cuba-and.html | YANKS MAP WINTER TOUR; Bill MacPhail Busy on Details for Cuba and Puerto Rico | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/clay-backs-editors-plan-finances-are-needed-though-to-bring-german.html | CLAY BACKS EDITOR'S PLAN; Finances Are Needed, Though, to Bring German Newsmen Here | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/tugboat-ballots-mailed-workers-to-vote-for-strike-or-arbitration-of.html | TUGBOAT BALLOTS MAILED; Workers to Vote for Strike or Arbitration of Differences | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/ithaca-plans-coaching-course.html | Ithaca Plans Coaching Course | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/ca-ball-pen-patent-bought-by-eversharp.html | CA BALL PEN PATENT BOUGHT BY EVERSHARP | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/cotton-declines-after-early-gain-futures-close-3-to-30-points.html | COTTON DECLINES AFTER EARLY GAIN; Futures Close 3 to 30 Points Down--Prices Fluctuate Over Moderate Range | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/the-governor-opening-state-ski-information-center.html | THE GOVERNOR OPENING STATE SKI INFORMATION CENTER | True | The New York Times | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/heavy-storms-lash-europe-hold-up-food.html | HEAVY STORMS LASH EUROPE, HOLD UP FOOD | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/lane-and-rainey-cocaptains.html | Lane and Rainey Co-Captains | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/barbara-j-nielson-affianced.html | Barbara J. Nielson Affianced | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/rev-dr-gw-mead-minister-52-years-former-assistant-at-madison-avenue.html | REV. DR. G.W. MEAD, MINISTER 52 YEARS; Former Assistant at Madison Avenue Presbyterian Dies-- Had Been a Professor | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/salvation-army-servicemens-club-will-be-harlem-community-center.html | Salvation Army Servicemen's Club Will Be Harlem Community Center | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/musial-and-breadon-talk-no-agreement-on-1947-pay-for-cardinals.html | MUSIAL AND BREADON TALK; No Agreement on 1947 Pay for Cardinals' Batting Star | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/jim-kelly-once-outlaw-last-of-australias-notorious-bushranging.html | JIM KELLY, ONCE OUTLAW; Last of Australia's Notorious Bush-Ranging Family Was 90 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/cotton-spinning-increased.html | Cotton Spinning Increased | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/beaupre-distillery-sold-canadian-concern-acquired-by-national.html | BEAUPRE DISTILLERY SOLD; Canadian Concern Acquired by National Distillers Products | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/parties-to-plan-merger-groups-hope-to-form-a-united-socialist.html | PARTIES TO PLAN MERGER; Groups Hope to Form a United Socialist Organization in U. S. | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/public-works-up-72-but-private-construction-for-week-in-u-s-is-off.html | PUBLIC WORKS UP 72%; But Private Construction for Week in U. S. Is Off 55% | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/british-are-indignant.html | British Are Indignant | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/connecticut-racing-bill-plan-for-parimutuels-said-to-have.html | CONNECTICUT RACING BILL; Plan for Pari-Mutuels Said to Have Legislative Support | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/jp-beckius-luxembourg-landscape-artist-painted-moselle-river-scenes.html | J.P. BECKIUS; Luxembourg Landscape Artist Painted Moselle River Scenes | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/bishop-manning-retires.html | BISHOP MANNING RETIRES | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/bonds-and-shares-on-london-market-snag-in-buenos-aires-talks-causes.html | BONDS AND SHARES ON LONDON MARKET; Snag in Buenos Aires Talks Causes General Decline in Argentine Rail Issues | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/leaves-673161-to-vassar.html | Leaves $673,161 to Vassar | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/kennedy-stops-pignataro.html | Kennedy Stops Pignataro | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/lawrence-d-huntington-former-yacht-designer-winner-of-many-races.html | LAWRENCE D. HUNTINGTON; Former Yacht Designer, Winner of Many Races, Dies at 79 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/corroon-succeeds-brother.html | Corroon Succeeds Brother | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/us-exports-seen-key-to-world-fund-our-goods-held-needed-in-latin.html | U.S EXPORTS SEEN KEY TO WORLD FUND; Our Goods Held Needed in Latin America to Ease Dollar Oversupply and Inflation Some Do Not Participate U.S. EXPORTS SEEN KEY TO WORLD FUND | True | By Charles Hurd Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/child-fund-board-starts-operations.html | CHILD FUND BOARD STARTS OPERATIONS | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/armour-signs-pact-with-cio-workers-pay-rise-affects-36000-with.html | ARMOUR SIGNS PACT WITH CIO WORKERS; Pay Rise Affects 36,000, With Other Geographical Revisions in 13 of 23 Plants Major Features of Contract Other Negotiations Continue | True | By Louther S. Horne Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/officers-of-ilgwu-will-get-pensions-union-sets-up-fund-to-yield-up.html | OFFICERS OF ILGWU WILL GET PENSIONS; Union Sets Up Fund to Yield Up to 50% of Salaries to Men at 60, Women at 55 | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/to-enter-4-nations-investigation-body-will-seek-facts-in-clashes.html | TO ENTER 4 NATIONS; Investigation Body Will Seek Facts in Clashes Around Greek Border INQUIRY VOTE UNANIMOUS Russia and Britain Abstain on Different Points Involving the Formation of Commission Mandate for Inquiry Broad Abstention Is Not a Veto U.N. COUNCIL VOTES INQUIRY IN BALKANS And a Merry Christmas to All Russian Attacks Britain Facts of Violations Sought | True | By A.m. Rosenthal Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/call-3lane-roads-most-dangerous-safety-experts-on-west-coast-hear.html | CALL 3-LANE ROADS MOST DANGEROUS; Safety Experts on West Coast Hear 'Controlled Access' Highways Are Essential | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/liquidation-is-asked-creditor-proposes-windup-of-taylorcraft.html | LIQUIDATION IS ASKED; Creditor Proposes Wind-Up of Taylorcraft Aviation Corp. | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/bronxville-wins-by-41-beats-7th-regiment-and-keeps-lead-in-squash.html | BRONXVILLE WINS BY 4-1; Beats 7th Regiment and Keeps Lead in Squash Racquets | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/in-the-nation-even-anonymously-it-spells-hannegan-between.html | In The Nation; Even Anonymously It Spells "H-a-n-n-e-g-a-n" Between Professionals A Party Undercurrent Hannegan's 1946 Forecast The Possible Conclusions | True | By Arthur Krock | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/its-situation-critical-wu-asks-10-rate-rise.html | Its 'Situation Critical,' WU Asks 10% Rate Rise | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/allies-plan-cheer-for-berlin-people-russia-for-example-provides.html | ALLIES PLAN CHEER FOR BERLIN PEOPLE; Russia, for Example, Provides Holiday Vodka--U.S. Officer Finds Germans Ungrateful Warming Centers" Set Up | True | By Delbert Clark Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/exchange-seats-sold-governors-announce-transfers-of-two-memberships.html | EXCHANGE SEATS SOLD; Governors Announce Transfers of Two Memberships | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/loose-sugar-stamps-bad.html | LOOSE SUGAR STAMPS BAD | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/mailler-is-viewed-as-ives-successor-orange-assembly-veteran-is.html | MAILLER IS VIEWED AS IVES SUCCESSOR; Orange Assembly Veteran Is Likely Choice as Majority Leader at Albany | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/pitch-yule-trees-placed-under-ban-none-to-be-allowed-in-places-of.html | PITCH YULE TREES PLACED UNDER BAN; None to Be Allowed in Places of Public Assembly--Result of Recent Fire Disasters | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/newport-news-shipbuilding-elevates-vice-president.html | Newport News Shipbuilding Elevates Vice President | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/64-diesel-electric-engines-are-ordered-by-union-pacific-at-cost-of.html | 64 Diesel Electric Engines Are Ordered By Union Pacific at Cost of $22,000,000 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/visible-index-secretary-elected-a-vice-president.html | Visible Index Secretary Elected a Vice President | True | Phyfe | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/columbia-junks-famous-sun-dial-campus-landmark-removed-because.html | COLUMBIA JUNKS FAMOUS SUN DIAL; Campus Landmark Removed Because Cracks in Granite Made It Unsafe | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/smith-alumna-engaged-shirley-schoonmaker-fiancee-of-frank-goetz-of.html | SMITH ALUMNA ENGAGED; Shirley Schoonmaker Fiancee of Frank Goetz of Jamaica | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/lake-success-is-festive-christmas-party-planned-today-other-holiday.html | LAKE SUCCESS IS FESTIVE; Christmas Party Planned Today --Other Holiday Activities | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/3000000-in-grain-burns.html | $3,000,000 in Grain Burns | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/colonial-problem-growing-in-france-high-commissioner-to-indochina.html | COLONIAL PROBLEM GROWING IN FRANCE; High Commissioner to IndoChina Visits Blum on Eveof His Departure Fighting Worries French More Elected to Council | True | By Harold Callender Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/lynn-hurt-as-leafs-defeat-wings-3-to-1.html | LYNN HURT AS LEAFS DEFEAT WINGS, 3 TO 1 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/schools-out-here-today-for-christmas-vacation.html | School's Out Here Today For Christmas Vacation | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/district-gets-extra-policemen.html | District Gets Extra Policemen | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/tsaldaris-in-washington.html | Tsaldaris in Washington | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/fashion-group-has-party-members-bring-gifts-that-will-go-to-needy.html | FASHION GROUP HAS PARTY; Members Bring Gifts That Will Go to Needy Children | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/freight-loadings-show-an-increase-828787-car-total-in-week-to-dec.html | FREIGHT LOADINGS SHOW AN INCREASE; 828,787 Car Total in Week to Dec. 14 Was 13.7% Above Week Before, 7.4% Over '45 | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/mathieson-promotes-two.html | Mathieson Promotes Two | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/manchac-wins-fair-grounds-dash-beating-ekard-by-three-lengths.html | Manchac Wins Fair Grounds Dash, Beating Ekard by Three Lengths; Returning $5.40, Labrot Colt Qualifies as a Standout Candidate for Louisiana Derby With Easy Triumph | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/sports-today.html | Sports Today | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/us-net-stars-irked-by-dispute-over-australian-exhibition-dates.html | U.S. Net Stars Irked by Dispute Over Australian Exhibition Dates; CONTROVERSY HITS DAVIS CUP PLAYERS Tennis Groups in Australia in Stew Over Commitments Made by U.S. Visitors PATE STANDS BY HIS MEN Insists They Have Right to Choose Where They Play -- But ALTA Objects Under Different Auspices Sanctions Are Sought Newspapers Air Dispute | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/harry-forbes-bantamweight-boxing-champion-190203-dies-in-chicago-at.html | HARRY FORBES; Bantamweight Boxing Champion 1902-03, Dies in Chicago at 67 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/truman-opens-tax-data-house-naval-group-will-see-books-from-41.html | TRUMAN OPENS TAX DATA; House Naval Group Will See Books From '41 Through '43 | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/harley-s-crandall-la-guardia-field-immigration-inspector-stricken.html | HARLEY S. CRANDALL; La Guardia Field Immigration Inspector Stricken at Post | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/red-sox-players-topped-league-in-1946-with-977-fielding-mark-doerr.html | Red Sox Players Topped League In 1946 With .977 Fielding Mark; Doerr Set Pace for Second Baseman With a Record of .986--Stevens of Browns Was First Base Leader in Loop at .996 Shortstops Led by Boudreau Hayes Mark Set at 312 | True | By Roscoe McGowen | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/jacobs-shows-improvement.html | Jacobs Shows Improvement | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/late-yule-cards-can-go-by-air.html | Late Yule Cards Can Go by Air | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/fordham-dean-to-head-new-university-center.html | Fordham Dean to Head New University Center | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/mrs-edward-c-dutcher-widow-of-jersey-city-pastor-kin-of-colonial.html | MRS. EDWARD C. DUTCHER; Widow of Jersey City Pastor, Kin of Colonial Settlers, 95 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/dewey-helps-drive-against-heart-ills-asks-new-yorkers-to-support.html | DEWEY HELPS DRIVE AGAINST HEART ILLS; Asks New Yorkers to Support Campaign for $500,000 to Fight 'Greatest Killer' | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/topics-of-the-day-in-wall-street-wall-street-carols-realistic.html | TOPICS OF THE DAY IN WALL STREET; Wall Street Carols Realistic Headlining Freight Rate Increase | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/silver-price-cut-1-cent.html | Silver Price Cut 1 Cent | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/new-canadian-rail-issue.html | New Canadian Rail Issue | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/la-guardia-to-talk-weekly.html | La Guardia to Talk Weekly | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/northern-mines-split-coal-front-seek-lewis-pact-operators-of-60-of.html | NORTHERN MINES SPLIT COAL FRONT, SEEK LEWIS PACT; Operators of 60% of Nation's Tonnage Offer to Discuss UMW Terms at Once NATIONAL BODY BREAKS UP Southerners Prefer to Await a Supreme Court Decision and New Legislation Meeting Adjourns Sine Die Difference Is on Timing Coal Operators End Solid Front; Mines in North Seek Lewis Pact No Commitments Asked Statement by Southerners Southerners "on Sidelines" | True | By Louis Stark Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/investment-buying-pushes-stocks-up-sharpest-rally-in-two-weeks.html | INVESTMENT BUYING PUSHES STOCKS UP; Sharpest Rally in Two Weeks Lifts Prices 1 to 3 Points, Led by the Chemicals 1,740,000 SHARES TRADED Du Pont Gains 3, Eastman Almost 4, Dow 4 , Pfizer 4 --Index 1.67 Higher Specialties Set the Pace Rails Also Advance | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/penn-five-victor-7346-routs-william-and-mary-crossin-pacing-drive.html | PENN FIVE VICTOR, 73-46; Routs William and Mary, Crossin Pacing Drive With 24 Points | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/hopes-rise-truman-tells-wounded-gis.html | HOPES RISE, TRUMAN TELLS WOUNDED GI'S | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/pirates-get-coast-hurler.html | Pirates Get Coast Hurler | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/moscow-jabs-at-britain-charges-oppression-of-natives-in-african.html | MOSCOW JABS AT BRITAIN; Charges Oppression of Natives in African Colonies | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/new-racket-disclosed-woman-job-applicant-steals-4500-furs-in.html | 'NEW RACKET' DISCLOSED; Woman 'Job Applicant' Steals $4,500 Furs in Apartment | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/georgia-schedule-set-football-team-will-oppose-six-conference-foes.html | GEORGIA SCHEDULE SET; Football Team Will Oppose Six Conference Foes in 1947 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/new-light-on-an-old-subject.html | NEW LIGHT ON AN OLD SUBJECT | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/a-competent-witness.html | A COMPETENT WITNESS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS DEC. 18, 1946. New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/goldstein-scores-weizmann-slurs-resents-remarks-on-american.html | GOLDSTEIN SCORES WEIZMANN 'SLURS'; Resents Remarks on American Zionists--Ziff Says British Recruit Anti-Semites Roosevelt Defended Ziff Opposes Cooperation Speaks for Stern Gang British Answer Ziff | True | By Julian Louis Meltzer Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/la-boheme-draws-capacity-audience-house-resembles-an-opening-night.html | 'LA BOHEME DRAWS CAPACITY AUDIENCE; House Resembles an Opening Night as Bidu Sayao, Jussi Bjoerling Sing Lead Roles | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/ma-williamson-to-aid-scouts-two-parts-of-a-young-holiday-wardrobe.html | M.A. Williamson to Aid Scouts; TWO PARTS OF A YOUNG HOLIDAY WARDROBE | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/acts-in-treason-case-us-to-seek-indictments-of-best-and-chandler-at.html | ACTS IN TREASON CASE; U.S to Seek Indictments of Best and Chandler, at Boston | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/mayor-seen-backing-sampson-for-leader.html | MAYOR SEEN BACKING SAMPSON FOR LEADER | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/armynavy-game-surprise-of-year.html | ARMY-NAVY GAME SURPRISE OF YEAR | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/lillian-mortimer-actress-author-producer-had-appeared-on-keith.html | LILLIAN MORTIMER; Actress, Author, Producer Had Appeared on Keith Circuit | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/armynavy-merger-at-stake-in-house-reorganizing-row-cole-of-gop.html | Army-Navy Merger at Stake In House Reorganizing Row; Cole of GOP Rallies Foes of Plan to Unify Committees, Calling It Navy's Knell-- Proponents Map Hard Fight HOUSE ROW GROWS ON MILITARY UNITY Calls the GOP Committed Issue Raised on Security | True | By William S. White Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/shaw-eliot-join-appeal-for-prisoners-amnesty.html | Shaw, Eliot Join Appeal For Prisoners' Amnesty | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/wedge-of-juilliard-to-retire.html | Wedge of Juilliard to Retire | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/protest-by-pupils-broken-up-by-police.html | PROTEST BY PUPILS BROKEN UP BY POLICE | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/the-screen-in-review-the-overlanders-with-chips-rafferty-shows.html | THE SCREEN IN REVIEW; 'The Overlanders,' With Chips Rafferty, Shows Cattlemen Driving Australian Herds Out of the Way of the Japanese 'Story of the Pope' Presents Vatican Scenes in Detail That Are Denied to the Casual Visitors to the Holy City Glimpses of the Pope's Life | True | By Bosley Crowther | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/antimony-prices-raised-4-c.html | Antimony Prices Raised 4 c | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/coward-operetta-hailed-in-london-pacific-1860-at-drury-lane-lacks.html | COWARD OPERETTA HAILED IN LONDON; 'Pacific 1860' at Drury Lane Lacks Author's Usual Quips -- Good Run Predicted | True | By Michael L. Hoffman Special To The New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/booksauthors.html | Books--Authors | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/homes-offered-children-3592-families-make-inquiries-to-give.html | HOMES OFFERED CHILDREN; 3,592 Families Make Inquiries to Give Temporary Shelter | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/1256926-earned-by-liquid-carbonic-years-profit-equals-138-a-share.html | $1,256,926 EARNED BY LIQUID CARBONIC; Year's Profit Equals $1.38 a Share, Compared to $1.91 in Preceding Period OTHER CORPORATE REPORTS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/ch-rhodes-exhead-of-illinois-steel-65.html | C.H. RHODES, EX-HEAD OF ILLINOIS STEEL, 65 | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/muench-conductor-arrives.html | Muench, Conductor, Arrives | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/brindley-lost-to-dartmouth.html | Brindley Lost to Dartmouth | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/travel-lines-gird-for-holiday-rush-end-of-coal-strike-enables.html | TRAVEL LINES GIRD FOR HOLIDAY RUSH; End of Coal Strike Enables Railroads to Add Extra Trains and Sections AIRLINES BOOKED SOLIDLY Greatest Volume of Traffic Expected Tuesday--Air Express Sets Record Ready for "Usual Rush" Record Air Shipments | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/teachers-aid-children-abroad.html | Teachers Aid Children Abroad | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/afl-transit-men-to-join-lewis-union.html | AFL TRANSIT MEN TO JOIN LEWIS UNION | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/harlem-is-called-narcotics-center-hogan-charges-2-syndicates.html | HARLEM IS CALLED NARCOTICS CENTER; Hogan Charges 2 Syndicates Processed Raw Opium There --Presses for High Bail No Small Fry In Case Harlem Called Narcotics Center; Accused Peddlers Face High Bail | True | By Meyer Berger | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/rabidoux-gets-3year-term.html | Rabidoux Gets 3-Year Term | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/warner-bros-loses-suit-375000-triple-damage-given-to-philadelphia.html | WARNER BROS. LOSES SUIT; $375,000 Triple Damage Given to Philadelphia Theatres | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/india-to-import-us-gold.html | India to Import U.S. Gold | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/sen-mckellar-has-checkup.html | Sen. McKellar Has 'Check-Up' | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/chicago-school-head-to-resign.html | Chicago School Head to Resign | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/stichman-calls-for-housing-aid-commissioner-makes-bid-for-the.html | STICHMAN CALLS FOR HOUSING AID; Commissioner Makes Bid for the Cooperation of Private Real Estate Interests City to Ask State to Help Proof Is Up to Borough | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/paget-to-aid-china-relief.html | Paget to Aid China Relief | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/boycott-of-george-vi-talked-of-in-africa.html | BOYCOTT OF GEORGE VI TALKED OF IN AFRICA | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/government-lifts-ban-on-2pants-suits.html | GOVERNMENT LIFTS BAN ON 2-PANTS SUITS | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/manhattan-and-bronx-set-cash-mail-record.html | Manhattan and Bronx Set Cash Mail Record | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/senator-bailey-left-267500.html | Senator Bailey Left $267,500 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/refusal-to-bargain-denied.html | Refusal to Bargain Denied | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/holy-name-unit-asks-yugoslav-protest.html | HOLY NAME UNIT ASKS YUGOSLAV PROTEST | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/a-correction.html | A Correction | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/sloan-would-ban-union-monopolies-restrictions-to-protect-public.html | SLOAN WOULD BAN UNION 'MONOPOLIES; Restrictions to Protect Public Must Be Imposed on Labor, He Asserts in Boston FREE BARGAINING IS URGED But GMC Chief Says Wagner Act Should Be Amended to Remove 'Inequalities' Would Expand Sherman Act Labor Responsibility Urged | True | By William M. Blair Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/britain-bars-american-zionist-who-backs-palestine-terrorism.html | Britain Bars American Zionist Who Backs Palestine Terrorism; Smertenko, New Yorker, Sought to Establish Branch of League for Free Palestine on United Kingdom Territory | True | By Charles E. Egan Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/coach-munn-accepted-his-michigan-state-appointment-approved-by.html | COACH MUNN ACCEPTED; His Michigan State Appointment Approved by Agriculture Board | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/nuns-aid-stranger-get-620000-fund-chicago-order-nursed-iii-man.html | NUNS AID STRANGER, GET $620,000 FUND; Chicago Order Nursed III Man --Friend Living in Paris Sent $5,000 a Year in Gratitude | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/vast-control-over-farming-proposed-by-british-cabinet-british.html | Vast Control Over Farming Proposed by British Cabinet; British Propose Control of Farms; Churchill Asks Vote of Censure Ouster of Farmers Provided For Safeguards Placed in Bill | True | By Herbert L. Matthews Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/treasury-deposits-are-off-389000000-money-in-circulation-rises.html | Treasury Deposits Are Off $389,000,000; Money in Circulation Rises $73,000,000 | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/radio-today-friday-dec-20-1946.html | RADIO TODAY FRIDAY, DEC. 20, 1946 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/kelly-declines-to-run-in-chicago-mh-kennelly-business-man-proposed.html | KELLY DECLINES TO RUN IN CHICAGO; M.H. Kennelly, Business Man, Proposed for Mayor's Place on Democratic Ticket | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/money.html | MONEY | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/a-constructive-adventure.html | A CONSTRUCTIVE ADVENTURE | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/manhour-output-scored-auto-manufacturers-told-that-low-rate-is.html | MAN-HOUR OUTPUT SCORED; Auto Manufacturers Told That Low Rate Is Threat to U.S. | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/concerns-acquire-east-side-parcels-buy-on-madison-ave-and-ave-of.html | CONCERNS ACQUIRE EAST SIDE PARCELS; Buy on Madison Ave. and Ave. of Americas--Other Manhattan Deals | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/report-drug-blocks-nerves.html | Report Drug 'Blocks' Nerves | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times Reg. U.S. Pat. Off.; Short Shots in Sundry Directions By ARTHUR DALEY Justifiable Complaint An Innocent Abroad | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/worlds-leaders-acclaim-dr-mott-truman-hails-his-efforts-to-spread.html | WORLD'S LEADERS ACCLAIM DR. MOTT; Truman Hails His Efforts to Spread Good-Will in Note to Diners Here Message of the President | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/20498440-asked-as-county-budget-supervisors-urged-not-to-use.html | $20,498,440 ASKED AS COUNTY BUDGET; Supervisors Urged Not to Use Anticipated Toll Revenue to Cut Real Estate Tax | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/yiddish-show-stars-leo-fuchs.html | Yiddish Show Stars Leo Fuchs | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/mexican-oil-men-strike-deadlock-over-wages-brings-24hour-stoppage.html | MEXICAN OIL MEN STRIKE; Deadlock Over Wages Brings 24Hour Stoppage at Refineries | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/study-of-us-debt-points-to-dangers-committee-on-policy-reviews-past.html | STUDY OF U.S. DEBT POINTS TO DANGERS; Committee on Policy Reviews Past Post-War Periods and Cites Perils Faced Now INTEREST RATES WEIGHED Strain Put on Reserve System Regarded as Foundation of Inflationary Trend Vast Rise in Debt Charted Danger Seen in Policies STUDY OF U.S. DEBT POINTS TO DANGERS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/8-separate-civilizations-brought-to-light-by-archaeologists-in-viru.html | 8 Separate Civilizations Brought to Light By Archaeologists in Viru Valley of Peru | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/contributions-received-in-day-for-neediest-cases-fund-case-105.html | Contributions Received in Day for Neediest Cases Fund; CASE 105 Starting Life at 35 Amount needed, $264 Contributions received by The New York Times Tuesday: | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/offers-3point-plan-on-nations-problems-heads-trade-board.html | OFFERS 3-POINT PLAN ON NATION'S PROBLEMS; HEADS TRADE BOARD | True | Weltzmann | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/beguiling-bonnets-seen-at-hat-show.html | BEGUILING BONNETS SEEN AT HAT SHOW | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/pediatrists-to-widen-the-scope-of-survey.html | PEDIATRISTS TO WIDEN THE SCOPE OF SURVEY | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/2-confess-slaying-in-newark-holdup.html | 2 CONFESS SLAYING IN NEWARK HOLD-UP | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/critic-of-convoys-censured-in-soviet-pravda-praises-allied-navies.html | CRITIC OF CONVOYS CENSURED IN SOVIET; Pravda Praises Allied Navies, Says Attack Was 'Incorrect,' Didn't Express Russian View Success Was Varying | True | By Drew Middleton Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/control-in-kiangsu-regained-by-chiang-shift-after-year-of-communist.html | CONTROL IN KIANGSU REGAINED BY CHIANG; Shift After Year of Communist Rule to Offer Comparison of Rival Land Reform Programs REDS FAILED TO SATISFY Many Peasants' Lot Is Worse -- Survey Shows They Seem to Welcome Nationalists Trade Now Returning Unable to Control Floods Yardstick on Land | True | By Henry R. Lieberman Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/yankees-work-out-in-cleveland-park-three-groups-of-backs-are-tasted.html | YANKEES WORK OUT IN CLEVELAND PARK; Three Groups of Backs Are Tasted for Title Game With Browns Sunday Storm Misses Cleveland Drew 400,000 Spectators Parker Missed 2 Games | True | By William D. McHardson Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/sterling-widened-as-trade-medium-british-pact-permits-exports.html | STERLING WIDENED AS TRADE MEDIUM; British Pact Permits Exports, Imports by Canada With 22 Nations on Pound Basis EXCHANGE CURBS EASED Canadian Credits Freed for Private Deals by 5 Nations --Dollar Rate Maintained Transactions Not Restricted Private Trade Permitted | True | By P.j. Philip Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/us-to-get-pilsner-in-month.html | U.S. to Get Pilsner in Month | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/man-70-is-shot-dead-in-fruitless-holdup.html | MAN, 70, IS SHOT DEAD IN FRUITLESS HOLD-UP | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/rome-vote-backs-lateran-treaty-subcommittee-on-constitution-retains.html | ROME VOTE BACKS LATERAN TREATY; Subcommittee on Constitution Retains Treaty With Vatican --Left to Continue Fight Pope to Speak to World Sunday | True | By Camille M. Cianfarra Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/three-named-bank-trustees.html | Three Named Bank Trustees | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/wallace-defends-reporter-on-baruch.html | WALLACE DEFENDS REPORTER ON BARUCH | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/harness-group-selects-gerry.html | Harness Group Selects Gerry | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/va-hits-inflation-of-housing-values-agency-not-lenders-will-pick.html | VA HITS INFLATION OF HOUSING VALUES; Agency, Not Lenders, Will Pick Appraisers of Properties on Which GI's Seek Loans To Reduce "Amenable" Appraisals Veterans' Groups Voice Views | True | By Samuel A. Tower Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/heads-box-company.html | Heads Box Company | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/183-admitted-to-bar.html | 183 Admitted to Bar | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/richard-h-lesense-photos-of-florida-auto-racing-in-smithsonian.html | RICHARD H. LESENSE; Photos of Florida Auto Racing in Smithsonian Institution | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/benjamin-c-loder-retired-lawyer-66.html | BENJAMIN C. LODER, RETIRED LAWYER, 66 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/bremens-fuel-low.html | Bremen's Fuel Low | True | By Edward A. Morrow Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/divorce-for-mrs-bellew-daughter-of-late-lord-decies-gets-decree-is.html | DIVORCE FOR MRS. BELLEW; Daughter of Late Lord Decies Gets Decree, Is Rewed at Reno | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/athens-hits-reporters-says-men-from-across-yugoslav-border-gave.html | ATHENS HITS REPORTERS; Says Men From Across Yugoslav Border Gave 'False Picture' | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/australia-takes-2d-cricket-match-triumphs-by-an-innings-and-33-runs.html | AUSTRALIA TAKES 2D CRICKET MATCH; Triumphs by an Innings and 33 Runs for a 2-0 Lead in Series With England | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/dr-schlichter-on-water-board.html | Dr. Schlichter on Water Board | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/soule-is-dropped-by-new-republic-labor-economist-is-ousted-by.html | SOULE IS DROPPED BY NEW REPUBLIC; Labor Economist Is Ousted by Straight, Publisher, Who Seeks to Reach New Type Reader LINDEMANN ALSO IS OUT Tugwell Off Board, Stark Young Demoted to Contributor-- Bliven Editorial Director Editors Urged Trial Breaking Lindemann Also Dropped | True | By Will Lissner | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/raxon-made-tie-survey.html | Raxon Made Tie Survey | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/stock-issue-registered-intermountain-telephone-to-offer-shares-to.html | STOCK ISSUE REGISTERED; Inter-Mountain Telephone to Offer Shares to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/arvid-peterson-trenton-engineering-executive-exhead-of-country-club.html | ARVID PETERSON; Trenton Engineering Executive Ex-Head of Country Club | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/nettleton-squash-victor-defeats-haggerty-in-scratch-tourney-at.html | NETTLETON SQUASH VICTOR; Defeats Haggerty in Scratch Tourney at Harvard Club | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/83suite-building-conveyed-in-bronx-concourse-property-assessed-at.html | 83-SUITE BUILDING CONVEYED IN BRONX; Concourse Property Assessed at $385,000—Investor Buys Nereid Avenue Corner | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/business-world-wholesale-commodity-prices-bristle-bids-asked-by-waa.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Bristle Bids Asked by WAA Frozen Foods Offered at Loss Requires Notice on Price Boost War-Born Shirt Makers Quit China Giftware Back to Normal Irish Linen Exports Up | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/white-only-policy-hit-bowling-congress-asked-to-drop-ban-on-colored.html | 'WHITE ONLY' POLICY HIT; Bowling Congress Asked to Drop Ban on Colored Races | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/klinegrant.html | Kline—Grant | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/russians-may-quit-austria-in-mid-47-allied-officers-see-signs-of.html | RUSSIANS MAY QUIT AUSTRIA IN MID '47; Allied Officers See Signs of Troop Withdrawals With All Removable Assets British Credit a Godsend | True | By Albion Ross Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/mrs-carl-akeley-to-revisit-africa-she-will-view-national-parks-of.html | MRS. CARL AKELEY TO REVISIT AFRICA; She Will View National Parks of Belgian Congo Inspired by Her Late Husband | True | North American Newspaper Alliance. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/three-1000-gifts-aid-the-neediest-anonymous-woman-as-in-years-past.html | THREE $1,000 GIFTS AID THE NEEDIEST; Anonymous Woman, as in Years Past, Presents Her Donation at Times Tower TRIBUTE PAID DR. FINLEY Annual Contributor Recalls Editor's Devotion to Needs of the Community Friendly Sons Sends $600 Fallen Fighters Honored $10 from School Children Sick Parents Amount needed, $140. Tubercular Mother Refugee Girl Frightened Son Amount needed, $576. Breadwinner Disabled Amount needed, $198. An Unloved Baby Amount needed, $336. To Comfort a Cripple Amount needed, $294. Child of Many Homes Amount needed, $299. | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/at-sister-kenny-foundation-rally.html | AT SISTER KENNY FOUNDATION RALLY | True | The New York Times | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/mp-and-reporter-exchange-punches-piratin-communist-charges-insult.html | M.P. AND REPORTER EXCHANGE PUNCHES; Piratin, Communist, Charges Insult in Attacks in House Cafeteria and Press Room | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/brazilian-asks-aid-for-trade-schools-father-madeiros-urges-step-to.html | BRAZILIAN ASKS AID FOR TRADE SCHOOLS; Father Madeiros Urges Step to Offset Idea Business Here Seeks to Exploit Nation SEES TECHNICIANS NEEDED Says Large Demand for Men Trained Along U.S. Lines Not Even Partially Met American Aid Cited U.S. Experts in Leading Role | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/galloway-in-yonkers-post.html | Galloway in Yonkers Post | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/truman-picks-nine-to-study-training-offer-youth-plan-compton-davies.html | TRUMAN PICKS NINE TO STUDY TRAINING, OFFER YOUTH PLAN; Compton, Davies, Dodds, Walsh, Gibson, Poling, Mrs. Rosenberg, Rosenman, Wilson Named TO MEET FIRST TIME TODAY President and Commission Are to Work Out a Universal System for New Drive Well-Known Names on List TRUMAN PICKS NINE TO STUDY TRAINING | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/a-selective-service-certificate-to-american-red-cross.html | A SELECTIVE SERVICE CERTIFICATE TO AMERICAN RED CROSS | True | The New York Times (American Red Cross) | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/germans-glaring-at-home-seizures-25000-to-30000-displaced-in-munich.html | GERMANS GLARING AT HOME SEIZURES; 25,000 to 30,000 Displaced in Munich as Americans' Dependents Arrive 25,000 Have Lost Homes | True | By Dana Adams Schmidt Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/maryknoll-plans-new-school-in-47-purchased-by-maryknoll-fathers-as.html | MARYKNOLL PLANS NEW SCHOOL IN '47; PURCHASED BY MARYKNOLL FATHERS AS JUNIOR SEMINARY | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/mark-mathews-detroit-editor-formerly-held-newspaper-positions-here.html | MARK MATHEWS; Detroit Editor Formerly Held Newspaper Positions Here | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/lee-shubert-to-head-drive.html | Lee Shubert to Head Drive | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/a-nonscheduled-landing-for-airliner.html | A NON-SCHEDULED LANDING FOR AIRLINER | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/tenants-buy-large-house-at-park-ave-and-55th-st.html | Tenants Buy Large House At Park Ave. and 55th St. | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/ranch-mink-off-25-to-30-3750-top-realized-on-yukon-males-on-60.html | RANCH MINK OFF 25 to 30%; $37.50 Top Realized on Yukon Males on 60% Turnover | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/talmadge-condition-serious.html | Talmadge Condition Serious | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/british-coal-miners-to-get-fiveday-week-next-may.html | British Coal Miners to Get Five-Day Week Next May | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/jury-finds-waters-guilty-of-larceny-harlem-politician-convicted-of.html | JURY FINDS WATERS GUILTY OF LARCENY; Harlem Politician Convicted of Police Fund Theft--To Be Sentenced on Jan. 14 Guilty on Two Counts Court Denies Request | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/separate-textile-pacts-sought.html | Separate Textile Pacts Sought | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/prewar-eligibility-standards-restored-to-eastern-athletics-college.html | Pre-War Eligibility Standards Restored to Eastern Athletics; College Conference Votes to Return Rules Affecting Freshmen and Transfers--New Organizational Set-Up Is Approved Board To Be Appointed A New Force Nationally | True | By Joseph M. Sheehan | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/utility-proposes-to-double-shares-texas-company-asks-sec-for.html | UTILITY PROPOSES TO DOUBLE SHARES; Texas Company Asks SEC for Permission to Aid American Power and Light | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/grieving-man-dies-by-gas-wife-had-died-earliertwo-others-in.html | GRIEVING MAN DIES BY GAS; Wife Had Died Earlier--Two Others in Apartment Affected | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/events-today.html | Events Today | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/four-poolrooms-closed-3-others-warned-to-clean-up-or-lose-city.html | FOUR POOLROOMS CLOSED; 3 Others Warned to Clean Up or Lose City Licenses | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/robinson-favored-over-bell-tonight-13-choice-to-defeat-ohioan-in.html | ROBINSON FAVORED OVER BELL TONIGHT; 1-3 Choice to Defeat Ohioan in 15-Round Welterweight Title Fight at Garden Ray Has Imposing Record Faces Seasoned Fighter | True | By Joseph C. Nichols | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/odwyer-in-debut-at-yuletide-party-the-mayor-makes-his-christmas.html | O'DWYER IN DEBUT AT YULETIDE PARTY; THE MAYOR MAKES HIS CHRISTMAS PARTY DEBUT | True | The New York Times | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/warner-hudnut-set-yule-bonuses-500000-will-be-given-to-house.html | WARNER, HUDNUT SET YULE BONUSES; $500,000 Will Be Given to House Employes--Pension Plan Is Liberalized | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/szell-conducts-welling-tribute-mozart-funeral-music-played-as.html | SZELL CONDUCTS WELLING TRIBUTE; Mozart Funeral Music Played as Memorial--Dello Joio Soloist in Own Work Weber Overture Presented Audience Welcomes Work | True | By Olin Downes | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/isaacs-heads-legion-post.html | Isaacs Heads Legion Post | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/bank-clearings-increase-total-for-week-ended-wednesday-was.html | BANK CLEARINGS INCREASE; Total for Week Ended Wednesday Was $15,866,566,000 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/battle-of-furniture-in-bremen.html | Battle of Furniture in Bremen | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/manhattan-college-show-today.html | Manhattan College Show Today | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/1889-sentenced-to-death-war-crimes-board-details-its-work-in-europe.html | 1,889 SENTENCED TO DEATH; War Crimes Board Details Its Work in Europe, Far East | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/new-presidentelect-of-chemical-society.html | New President-Elect Of Chemical Society | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/elizabeth-housing-sold-newark-doctor-gets-property-in-acquisition.html | ELIZABETH HOUSING SOLD; Newark Doctor Gets Property in Acquisition of Stock | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/truman-to-visit-mother-in-missouri-on-holiday.html | Truman to Visit Mother In Missouri on Holiday | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/cio-delays-talks-with-fabricators.html | CIO DELAYS TALKS WITH FABRICATORS | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/evolution.html | Evolution | True | By Mark Merit | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/british-divorce-opinion-solicitor-general-discusses-foreign-decrees.html | BRITISH DIVORCE OPINION; Solicitor General Discusses Foreign Decrees | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/jenkins-sees-rise-in-sugar-prospect-republican-food-study-chief.html | JENKINS SEES RISE IN SUGAR PROSPECT; Republican Food Study Chief Says Two Extra Stamps, Not One, Can Be Given in '47 | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/12733000-voted-to-better-subway-contract-under-which-work-will-be.html | $12,733,000 VOTED TO BETTER SUBWAY; Contract Under Which Work Will Be Done Also Approved by the Estimate Board Will Renovate Washrooms Other Work Being Mapped | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/stokowski-to-offer-two-american-works.html | STOKOWSKI TO OFFER TWO AMERICAN WORKS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/75000-school-fire-holiday-pageant-decorations-and-part-of-building.html | $75,000 SCHOOL FIRE; Holiday Pageant Decorations and Part of Building Burned | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/australia-to-explore-will-send-ship-aircraft-to-find-icefree.html | AUSTRALIA TO EXPLORE; Will Send Ship, Aircraft to Find Ice-Free Antarctic Base | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/4050000-stocks-on-market-today-ohrbachs-ohio-telephone-and-capitol.html | $4,050,000 STOCKS ON MARKET TODAY; Ohrbach's, Ohio Telephone and Capitol Records Will Float Offerings Ohrbach's Ohio Associated Telephone Capitol Records | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/french-will-send-saar-more-food-increase-designed-to-stimulate-coal.html | FRENCH WILL SEND SAAR MORE FOOD; Increase Designed to Stimulate Coal Production--Rest of Zone Not Affected | True | By Mallory Browne Special To the New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/french-books-to-be-seen-embassy-cultural-adviser-to-sponsor.html | FRENCH BOOKS TO BE SEEN; Embassy Cultural Adviser to Sponsor February Exhibition | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/city-officials-cool-to-airport-offer-informal-canvass-reveals-no.html | CITY OFFICIALS COOL TO AIRPORT OFFER; Informal Canvass Reveals No Enthusiasm for Plan of the Port Authority GUGGENHEIM PRAISES IT He Calls It 'Admirable,' Says It Should Be Accepted Without Delay | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/oil-concern-borrows-5000000.html | Oil Concern Borrows $5,000,000 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/furber-reelected-for-1947-by-mga-delegates-at-annual-meeting-see.html | FURBER RE-ELECTED FOR 1947 BY M.G.A.; Delegates at Annual Meeting See Hopes for Revival of District Open Tourney Listed on Committee Renewal Is Planned | True | By Maureen Orcutt | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/the-supreme-commander-in-far-east-honored-by-french.html | THE SUPREME COMMANDER IN FAR EAST HONORED BY FRENCH | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/borinquen-to-sail-on-san-juan-run-vessel-being-reconverted-after.html | BORINQUEN TO SAIL ON SAN JUAN RUN; Vessel Being Reconverted After Army Service for AGWI-- Ready in 5 Months Requisitioned by Army Bethlehem Gets Contract | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/soviet-writer-denounces-uschina-treaty-declares-our-aim-is-economic.html | Soviet Writer Denounces U.S.-China Treaty; Declares Our Aim Is Economic Domination | True | Special to THE NEW YORK TIMES. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/revty-williams-labor-specialist-congregational-minister-head-of.html | REV.T.Y. WILLIAMS, LABOR SPECIALIST; Congregational Minister, Head of Industrial Rights League, 1925-40, Is Dead at 62 | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/earl-e-may-helped-ease-banking-crisis.html | EARL E. MAY, HELPED EASE BANKING CRISIS | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/3378000-bid-for-capital-job.html | $3,378,000 Bid for Capital Job | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/6-more-job-projects-sanctioned-by-state.html | 6 MORE JOB PROJECTS SANCTIONED BY STATE | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/realty-group-to-hear-farley.html | Realty Group to Hear Farley | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/elected-a-vice-president-of-national-can-corp.html | Elected a Vice President Of National Can Corp. | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/report-indicates-huge-wheat-crop-winter-planting-operations-point.html | REPORT INDICATES HUGE WHEAT CROP; Winter Planting Operations Point to a Record Yield, With Surplus in 1947 This Year's Crop Reserve 56,426,000 Acres Planted | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/phone-unions-ask-a-12-weekly-rise-cost-of-demands-to-industry-is.html | PHONE UNIONS ASK A $12 WEEKLY RISE; Cost of Demands to Industry Is Put at 247 Million--Federation Would Avoid Strike | True | By Joseph A. Loftus Special To The New York Times. | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/offers-share-exchange-continental-oil-would-give-1-share-for-four.html | OFFERS SHARE EXCHANGE; Continental Oil Would Give 1 Share for Four of Texon | True | | C1B 52525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/5000000-bonds-awarded-to-group-10023-bid-wins-philadelphia-school.html | $5,000,000 BONDS AWARDED TO GROUP; 100.23 Bid Wins Philadelphia School District's Issue-- Other Financing Listed Louisiana State University Fayette County, W. Va. Eureka, Calif. Deshler, Ohio Boise City, Idaho Muscogee County, Ga. Deer Lodge County, Mont. | True | | C1B 52525 |
| 1946-12-20 | 1946-12-20 | https://www.nytimes.com/1946/12/20/archives/spellman-to-be-childrens-guest.html | Spellman to Be Children's Guest | True | | C1B 52525 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/assembly-rightists-lose.html | Assembly Rightists Lose | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/unfit-nations-die-president-stresses-to-training-group-the.html | UNFIT NATIONS DIE, PRESIDENT STRESSES TO TRAINING GROUP; THE PRESIDENT CONFERS WITH MEMBERS OF NEW COMMISSION | True | By Felix Belair Jr. Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/mikolajczyk-kept-off-third-of-slate-polish-peasant-party-chief.html | MIKOLAJCZYK KEPT OFF THIRD OF SLATE; Polish Peasant Party Chief Considers Appeal to Board and the Big Three | True | By Sydney Gruson Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/third-party-urged-by-marcantonio-democrats-have-forfeited-place-as.html | THIRD PARTY URGED BY MARCANTONIO; Democrats Have Forfeited Place as Progressives, GOP Speaks for NAM, He Says | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/a-reunion-of-oldtime-yale-teammates.html | A REUNION OF OLD-TIME YALE TEAM-MATES | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/2014-troops-back-in-yuletide-mood.html | 2,014 TROOPS BACK IN YULETIDE MOOD | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/business-recovery-sharp-fourfifths-of-setback-on-coal-strike.html | BUSINESS RECOVERY SHARP; Four-fifths of Setback on Coal Strike Regained in Week | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/files-for-new-offering-pantasote-company-statement-to-sec-covers.html | FILES FOR NEW OFFERING; Pantasote Company Statement to SEC Covers 50,000 Shares | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/gets-contract-in-bombay-india.html | Gets Contract in Bombay, India | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/92family-house-sold-property-in-white-plains-is-assessed-at-286000.html | 92-FAMILY HOUSE SOLD; Property in White Plains Is Assessed at $286,000 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/investigating-the-balkans.html | INVESTIGATING THE BALKANS | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cuba-alarmed-on-trade-end-of-preferences-is-termed-a-blow-to.html | CUBA ALARMED ON TRADE; End of Preferences Is Termed a Blow to Island's Economy | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/yule-recess-is-taken-in-allis-union-talks.html | YULE RECESS IS TAKEN IN ALLIS, UNION TALKS | True | Special to THE NEW YORK TIMES. | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/boss-once-on-wpa-pays-705000-bonus-reeses-yule-gift-to-827-workers.html | BOSS, ONCE ON WPA, PAYS $705,000 BONUS; Reese's Yule Gift to 827 Workers in Scio, Ohio, Pottery Averages $852.50 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/us-said-to-review-evictions-of-germans-inability-to-house-more.html | U.S. Said to Review Evictions of Germans; Inability to House More Dependents Cited | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/max-rosen-plays-at-carnegie-hall-violinist-offers-prokofieff-mozart.html | MAX ROSEN PLAYS AT CARNEGIE HALL; Violinist Offers Prokofieff, Mozart, Gershwin in First Recital Here Since '44 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cotton-ginning-reported.html | Cotton Ginning Reported | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/troth-announced-of-susan-deering-sarah-lawrence-student-will-be.html | TROTH ANNOUNCED OF SUSAN DEERING; Sarah Lawrence Student Will Be Bride of James J. Ford, Former Major in Pacific | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/army-sports-open-for-all-in-pacific-extensive-plan-aimed-to-reach.html | ARMY SPORTS OPEN FOR ALL IN PACIFIC; Extensive Plan Aimed to Reach 350,000 GI's--Individual, Team Titles at Stake | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/money.html | MONEY | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/mgill-routs-yale-six-triumphs-by-102-in-exhibition-college-game-at.html | M'GILL ROUTS YALE SIX; Triumphs by 10-2 in Exhibition College Game at Montreal | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/2pants-suit-dim-as-controls-end-producers-see-little-chance-for.html | 2-PANTS SUIT DIM AS CONTROLS END; Producers See Little Chance for Early Reintroduction as Fabrics, Labor Are Scarce | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/group-entertains-children-from-un-forest-neighborhood-house-host-at.html | GROUP ENTERTAINS CHILDREN FROM U.N.; Forest Neighborhood House Host at Party--Head Hails Benefits to Negro Youth | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/prewar-profits.html | PRE-WAR PROFITS | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/record-dollar-volume-marks-christmas-trade-on-rise-of-25-bulk-of.html | Record Dollar Volume Marks Christmas Trade on Rise of 25%; Bulk of Increase Traced to Higher Prices With Unit Sales About Unchanged-- Ten $1,000,000 Days for Macy's | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/candy-concern-closes-owner-charges-the-opa-favors-chain-companies.html | CANDY CONCERN CLOSES; Owner Charges the OPA Favors Chain Companies on Sugar | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/patterson-aide-finds-negro-gis-maligned.html | PATTERSON AIDE FINDS NEGRO GI'S MALIGNED | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/a-white-christmas.html | A WHITE CHRISTMAS | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/bratton-defeats-joyce.html | Bratton Defeats Joyce | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/meyer-is-praised-for-work-for-bank.html | MEYER IS PRAISED FOR WORK FOR BANK | True | Special to THE NEW YORK TIMES. | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/japanese-resent-executives-purge-declare-success-not-war-guilt-is.html | JAPANESE RESENT EXECUTIVES' PURGE; Declare 'Success,' Not War Guilt, Is Basis of Allied Step --See Business Crippled | True | By Burton Crane Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cardinals-assail-antichurch-move-letter-to-pope-stresses-rise-of.html | CARDINALS ASSAIL ANTI-CHURCH MOVE; Letter to Pope Stresses Rise of Foes in Italy--Warns Cabinet of 'Grave Responsibility' | True | By Camille M. Cianfarra Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/500-turns-into-500000.html | $500 Turns Into $500,000 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cotton-prices-fall-after-early-rise-gains-of-8-to-33-points-are.html | COTTON PRICES FALL AFTER EARLY RISE; Gains of 8 to 33 Points Are Lost as Demand Slackens --Close Is 9 Up to 3 Down | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/end-to-closed-shop-put-in-a-house-bill-revising-labor-act-smith.html | END TO CLOSED SHOP PUT IN A HOUSE BILL REVISING LABOR ACT; Smith, Co-Author of War Law, Would 'Protect the Public,' Curb Union 'Dictatorship' TAFT TO MOVE IN SENATE He Favors 'Compact' Measure to Meet 'Pressing Problems,' Delay on Wagner Measure | True | By C.p. Trussell Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/jersey-city-is-3d-in-fire-prevention-staten-island-5th-in-annual.html | JERSEY CITY IS 3D IN FIRE PREVENTION; Staten Island 5th in Annual Competition--Memphis First --Montreal Also Wins | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/30-alabama-calves-flown-east.html | 30 Alabama Calves Flown East | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/atom-board-votes-us-plan-but-seeks-to-reconcile-veto-the-russian.html | ATOM BOARD VOTES U.S. PLAN BUT SEEKS TO RECONCILE VETO; THE RUSSIAN DELEGATE ADDRESSING THE ATOMIC ENERGY COMMISSION | True | By Thomas J. Hamilton Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/would-sift-stock-loss-director-wants-management-of-cliffs-iron-to.html | WOULD SIFT STOCK LOSS; Director Wants Management of Cliffs Iron to Explain | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/civil-service-group-allowed-to-expand.html | CIVIL SERVICE GROUP ALLOWED TO EXPAND | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/institutions-make-25000000-loans-celanese-corporation-and-household.html | INSTITUTIONS MAKE $25,000,000 LOANS; Celanese Corporation and Household Finance Are the Borrowers | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/tulanes-eleven-plays-usc-today-consolation-bowl-game-set-for-new.html | TULANE'S ELEVEN PLAYS U.S.C. TODAY; 'Consolation Bowl' Game Set for New Orleans--Crowd of 35,000 Is Expected | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/special-panel-sought-judge-taylor-reserves-decision-in-mergenthaler.html | SPECIAL PANEL SOUGHT; Judge Taylor Reserves Decision in Mergenthaler Case | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/federal-electric-election.html | Federal Electric Election | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/yachts-in-war-get-pennants.html | Yachts in War Get Pennants | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/preholiday-travel-becomes-rush-here.html | PRE-HOLIDAY TRAVEL BECOMES RUSH HERE | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/bids-on-german-ships-delayed.html | Bids on German Ships Delayed | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/union-ship-line-reach-no-accord-freighters-american-shipper-and.html | UNION, SHIP LINE REACH NO ACCORD; Freighters American Shipper and Rattler Fail to Get Full Crews Signed On | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/lockett-named-at-lafayette.html | Lockett Named at Lafayette | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/sec-approves-plan-of-indiana-utility-service-corporations-common-to.html | SEC APPROVES PLAN OF INDIANA UTILITY; Service Corporation's Common to Be Sold to American Gas Under Recapitalization | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/uaw-sues-ford-for-8000000-as-portal-pay-for-2000-at-chicago-ciouaw.html | UAW Sues Ford for $8,000,000 As 'Portal Pay' for 2,000 at Chicago; CIO-UAW SUES FORD FOR $8,000,000 'PAY' | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/british-mine-plan-hailed-strikes-under-nationalization-unjustified.html | BRITISH MINE PLAN HAILED; Strikes Under Nationalization Unjustified, Says Union Head | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/film-heads-pledge-reform-in-exports-they-tell-house-group-industry.html | FILM HEADS PLEDGE REFORM IN EXPORTS; They Tell House Group Industry Moves to Improve Product-- Oppose Barring Red Movies | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/venezuelan-officials-take-oath.html | Venezuelan Officials Take Oath | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/british-offer-a-free-burma-on-same-terms-as-indias-delegation-is.html | British Offer a Free Burma On Same Terms as India's; Delegation Is Invited to London to Discuss Details-- Churchill Condemns 'Evil Process' of Empire's Dissolution | True | By Herbert L. Matthews Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/raises-container-board-100.html | Raises Container Board $100 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/bonds-and-shares-on-london-market-holiday-influences-are-evident-in.html | BONDS AND SHARES ON LONDON MARKET; Holiday Influences Are Evident in Trading, but Various Groups Advance | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/topics-of-the-day-in-wall-street-holiday-marketing-lull.html | TOPICS OF THE DAY IN WALL STREET; Holiday Marketing Lull | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/manufacturer-buys-building-in-brooklyn.html | MANUFACTURER BUYS BUILDING IN BROOKLYN | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/firstclass-mail-mark-set.html | First-Class Mail Mark Set | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/move-to-speed-through-trains.html | Move to Speed Through Trains | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/blades-sukeforth-named-by-dodgers-veterans-chosen-as-coaches-by.html | BLADES, SUKEFORTH NAMED BY DODGERS; Veterans Chosen as Coaches by Durocher--Danning Gets Release From Giants | True | By John Drebinger | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/news-of-the-screen-dieterle-signed-by-selznick-to-direct-portrait.html | NEWS OF THE SCREEN; Dieterle Signed by Selznick to Direct 'Portrait of Jennie,' Starring Cotten, Jennifer Jones | True | By Thomas F. Brady Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/sues-peaches-browning-willson.html | Sues 'Peaches' Browning Willson | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/business-world-store-inventories-up-39.html | BUSINESS WORLD; Store Inventories Up 39% | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/rh-beardsley-weds-rosemary-eve-lloyd.html | R.H. BEARDSLEY WEDS ROSEMARY EVE LLOYD | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/union-of-railways-is-advanced-by-icc.html | UNION OF RAILWAYS IS ADVANCED BY ICC | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cheers-french-children-american-aid-group-forwards-yule-gifts-to.html | CHEERS FRENCH CHILDREN; American Aid Group Forwards Yule Gifts to Thousands | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/brazilians-recall-asked-soviet-charges-embassy-attache-was.html | BRAZILIAN'S RECALL ASKED; Soviet Charges Embassy Attache Was Disorderly in Moscow | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/2-zones-in-germany-plan-to-pool-food-import-domestic-stocks-to-be.html | 2 ZONES IN GERMANY PLAN TO POOL FOOD; Import, Domestic Stocks to Be Handled Jointly in Unification --U.S. to Double Shipments | True | By Jack Raymond Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/james-harrigan-long-an-educator-sponsor-and-exprincipal-of-the.html | JAMES HARRIGAN, LONG AN EDUCATOR; Sponsor and Ex-Principal of the McKee Vocational School on Staten Island Is Dead | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/mrs-neville-lawrence-feted.html | Mrs. Neville Lawrence Feted | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/supplies-reach-japan-the-first-shipment-sent-by-protestant-groups.html | SUPPLIES REACH JAPAN; The First Shipment Sent by Protestant Groups Arrives | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/registration-statement-filed.html | Registration Statement Filed | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/evander-swimmers-win-take-psal-dualmeet-title-by-beating-madison.html | EVANDER SWIMMERS WIN; Take P.S.A.L. Dual-Meet Title by Beating Madison, 49-18 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/lewis-stays-silent-on-operators-offer.html | LEWIS STAYS SILENT ON OPERATORS' OFFER | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/antisoviet-moves-denied.html | Anti-Soviet Moves Denied | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/224-of-503-pass-bar-examination-albany-board-gives-out-the-results.html | 224 OF 503 PASS BAR EXAMINATION; Albany Board Gives Out the Results of Tests Taken Last October | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/scottoriggio-fund-5300-raskob-and-gerard-aid-family-of-slain.html | SCOTTORIGGIO FUND $5,300; Raskob and Gerard Aid Family of Slain Election Worker | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/liquidation-forces-grain-prices-down-wheat-declines-1-18-to-1-c.html | LIQUIDATION FORCES GRAIN PRICES DOWN; Wheat Declines 1 1/8 to 1 c, Corn, Oats and Barley Off as Hedging Is Reflected | True | Special to THE NEW YORK TIMES. | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/ccny-wins-swim-4133.html | C.C.N.Y. Wins Swim, 41-33 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/manhattan-tops-brooklvn-6755-quintet-overpowers-kingsmen-with.html | MANHATTAN TOPS BROOKLVN, 67-55; Quintet Overpowers Kingsmen With Strong Second-Half Attack--Kelly Excels | True | By Joseph M. Sheehan | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/packers-divided-by-rail-rate-fight-east-asserts-15-rise-on-meat.html | PACKERS DIVIDED BY RAIL RATE FIGHT; East Asserts 15% Rise on Meat Products, Instead of 25%, Would Favor Midwest | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/off-for-miami-after-surviving-midair-collision.html | OFF FOR MIAMI AFTER SURVIVING MID-AIR COLLISION | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/news-of-food-yule-delicacies-with-old-world-flavor-to-be-found-in.html | News of Food; Yule Delicacies With Old World Flavor To Be Found in Many Quaint Shops Here | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/letters-to-the-times-free-enterprise-in-farming-improved-methods.html | Letters to The Times; Free Enterprise in Farming Improved Methods Are Advocated to Replace "Planned Scarcity" | True | STANLEY F. MORSE. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/talmadge-comatose-his-doctor-reports.html | TALMADGE 'COMATOSE,' HIS DOCTOR REPORTS | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/arts-institute-elects-woman.html | Arts Institute Elects Woman | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/osmena-quits-philippine-council.html | Osmena Quits Philippine Council | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/farley-replies-to-flynn-warns-of-democratic-leadership-devoted-to.html | FARLEY REPLIES TO FLYNN; Warns of Democratic Leadership Devoted to Personal Gain | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/seized-in-400000-fraud-3-tool-concern-officials-held-in-western.html | SEIZED IN $400,000 FRAUD; 3 Tool Concern Officials Held in Western Electric Case | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/housing-reversal-urged-on-truman-foley-is-reported-advocating.html | HOUSING REVERSAL URGED ON TRUMAN; Foley Is Reported Advocating Break-Up of NHA and End of Central Activity | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/modern-scrooge-tricks-blind-boston-newsdealer.html | Modern 'Scrooge' Tricks Blind Boston Newsdealer | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/truman-discusses-budget-problems.html | TRUMAN DISCUSSES BUDGET PROBLEMS | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cuba-league-plea-vetoed-bramham-rules-against-winter-ball-for-minor.html | CUBA LEAGUE PLEA VETOED; Bramham Rules Against Winter Ball for Minor Players | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/photos-trap-fire-of-v2-in-outer-air-scientist-says-they-provide.html | PHOTOS TRAP FIRE OF V-2 IN OUTER AIR; Scientist Says They Provide Material to Find Make-Up of Mysterious Region | True | By Gladwin Hill Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/wartime-bonus-paid-up.html | Wartime Bonus Paid Up | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/city-makes-ready-for-holiday-week-christmas-bells-jingle-and-carols.html | CITY MAKES READY FOR HOLIDAY WEEK; Christmas Bells Jingle and Carols Are Sung--Parties Usher in Season | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/market-problems-aired-produce-industry-men-meet-with-port-authority.html | MARKET PROBLEMS AIRED; Produce Industry Men Meet With Port Authority Officials | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/dr-fred-c-whitcomb-professor-emeritus-of-industrial-arts-at-miami.html | DR. FRED C. WHITCOMB; Professor Emeritus of Industrial Arts at Miami University, Ohio | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/warns-on-fighting-unions-emil-schram-asserts-attempt-would-unify.html | WARNS ON FIGHTING UNIONS; Emil Schram Asserts Attempt Would Unify Labor | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/rome-to-build-penicillin-plant.html | Rome to Build Penicillin Plant | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/french-protest-use-of-us-band.html | French Protest Use of U.S. Band | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/wants-war-powers-list-senator-wiley-asks-president-to-state-plans.html | WANTS WAR POWERS LIST; Senator Wiley Asks President to State Plans on Retention | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/albaugh-appointed-permanent-chairman-of-baptist-foreign-mission.html | Albaugh Appointed Permanent Chairman Of Baptist Foreign Mission Activities | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/elizabeth-h-davidson-an-alumna-of-vassar-engaged-to-terence.html | Elizabeth H. Davidson, an Alumna of Vassar, Engaged to Terence Thompson, Ex-Captain | True | Russart Studio | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/women-report-threats-police-protection-promised-two-fighting-city.html | WOMEN REPORT THREATS; Police Protection Promised Two Fighting City Pay Rise | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/col-william-d-carroll-retired-painting-contractor-96-once-police.html | COL. WILLIAM D. CARROLL; Retired Painting Contractor, 96, Once Police Reserve Officer | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/pact-with-russia-indicated.html | Pact with Russia Indicated | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/elected-as-a-trustee-of-negro-church-unit.html | Elected as a Trustee Of Negro Church Unit | True | Sarg-Taylor, 1940 | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/blum-cabinet-stiffens-stand-by-harold-callender.html | Blum Cabinet Stiffens Stand By HAROLD CALLENDER | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/yankee-backfield-in-workout-for-tomorrows-title-game-browns-13.html | YANKEE BACKFIELD IN WORKOUT FOR TOMORROWS TITLE GAME; Browns 13 -Point Favorites To Win All-America Play-Off | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/ford-unit-will-close-will-shut-down-for-four-days-because-of-supply.html | FORD UNIT WILL CLOSE; Will Shut Down for Four Days Because of Supply Shortage | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/upward-trend-in-crime-checked-in-last-month.html | Upward Trend in Crime Checked in Last Month | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/business-parcels-lead-queens-sales.html | BUSINESS PARCELS LEAD QUEENS SALES | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/two-sisters-die-in-fire-42-persons-are-left-homeless-by-blaze-in.html | TWO SISTERS DIE IN FIRE; 42 Persons Are Left Homeless by Blaze in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/jersey-tracks-disagree-bids-for-conflicting-race-dates-defer.html | JERSEY TRACKS DISAGREE; Bids for Conflicting Race Dates Defer Commission Action | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/typhoid-in-munich-transmission-error-thursday-had-reported-typhus.html | TYPHOID IN MUNICH; Transmission Error Thursday Had Reported 'Typhus' | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/christmas-spirit-topic-in-churches-festival-season-opens-here.html | CHRISTMAS SPIRIT TOPIC IN CHURCHES; Festival Season Opens Here Tomorrow With Special Services on Nativity CAROL SINGING A FEATURE Candlelight Programs to Be Presented--Gifts for Needy to Be Placed in Mangers | True | By Rachel K. McDowell | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/decontrol-of-lead-is-ordered-by-otc.html | DECONTROL OF LEAD IS ORDERED BY OTC | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/santa-clara-to-sail-on-first-trip-today.html | SANTA CLARA TO SAIL ON FIRST TRIP TODAY | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/dr-george-baehr-named.html | Dr. George Baehr Named | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/21suite-building-sold-in-the-bronx-woodycrest-ave-property-is.html | 21-SUITE BUILDING SOLD IN THE BRONX; Woodycrest Ave. Property Is Assessed at $116,000--Deal Closed on West 180th St. | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/lindsay-anderson-feted-mother-entertains-for-debutante-party-for.html | LINDSAY ANDERSON FETED; Mother Entertains for Debutante --Party for Barbara Davis | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/east-side-fund-sought-settlement-needs-christmas-aid-membership-now.html | EAST SIDE FUND SOUGHT; Settlement Needs Christmas Aid --Membership Now 1,200 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/the-children-come-home.html | THE CHILDREN COME HOME | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/ziegler-tenants-win-eviction-stay-appellate-division-votes-3-to-2.html | ZIEGLER TENANTS WIN EVICTION STAY; Appellate Division Votes 3 to 2 to Enjoin Mutual Life Co. From Razing Building | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/asks-bids-on-reconditioning.html | Asks Bids on Reconditioning | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/gabor-rejto-gives-recital-on-cello-features-brahms-sonata-and-works.html | GABOR REJTO GIVES RECITAL ON 'CELLO; Features Brahms Sonata and Works by Bartok, Boccherini, Debussy in Debut Here | True | By Noel Straus | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/horace-mann-boys-again-aid-neediest-students-13th-annual-gift.html | HORACE MANN BOYS AGAIN AID NEEDIEST; Students' 13th Annual Gift, Delivered by a Delegation, Is $4,450, Record Sum OTHER SCHOOLS JOIN LIST Gratitude for Aid in Harlem Expressed in Evening Classes' Letter With $20 Donation | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/memorial-services-set-for-miss-szold.html | MEMORIAL SERVICES SET FOR MISS SZOLD | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/vina-barndens-recital-australian-pianist-makes-us-debut-at-embassy.html | VINA BARNDEN'S RECITAL; Australian Pianist Makes U.S. Debut at Embassy Party | True | Special to THE NEW YORK TIMES. | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cherry-st-center-ends-after-57-years-oldest-salvationist-service.html | Cherry St. Center Ends After 57 Years; Oldest Salvationist Service Unit in U.S. | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/new-england-sees-early-atomic-use-energy-for-industrial-plants-and.html | NEW ENGLAND SEES EARLY ATOMIC USE; Energy for Industrial Plants and for Power Purposes Is Forecast by Leaders | True | By William M. Blair Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/general-motors-holders.html | General Motors' Holders | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/fleming-names-aides-they-will-direct-departments-in-new-windup.html | FLEMING NAMES AIDES; They Will Direct Departments in New Wind-Up Agency | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/italy-recalls-her-envoy-order-to-ambassador-in-madrid-follows-un.html | ITALY RECALLS HER ENVOY; Order to Ambassador in Madrid Follows U.N. Action | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/court-accepts-portrait-approval-of-roberts-picture-was-stones-last.html | COURT ACCEPTS PORTRAIT; Approval of Roberts' Picture Was Stone's Last Official Act | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/longshoremen-to-meet.html | Longshoremen to Meet | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/hindu-concession-to-moslems-seen-indias-congress-party-is-held.html | HINDU CONCESSION TO MOSLEMS SEEN; India's Congress Party Is Held Likely to Adopt League Idea on Grouping of Provinces | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/2man-us-team-seen-in-davis-cup-kramer-and-schroeder-may-play-both.html | 2-MAN U.S. TEAM SEEN IN DAVIS CUP; Kramer and Schroeder May Play Both Singles, Doubles Against Australians | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/jersey-inventors-head-patent-list-plane-ice-measurer-and-radio.html | JERSEY INVENTORS HEAD PATENT LIST; Plane Ice Measurer and Radio Locator Are Assigned to Two Big Companies YEAR'S ISSUES STAY LOW War Handicaps and Work of Reorganizing Office Are Held Responsible | True | By Winifred Mallon Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/no-fixing-complaint-eagan-says-commission-is-careful-in-selection.html | NO 'FIXING' COMPLAINT; Eagan Says Commission Is Careful in Selection of Officials | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/in-theatre-guild-hit.html | IN THEATRE GUILD HIT | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/acquires-republic-brass-co.html | Acquires Republic Brass Co. | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/judges-at-the-war-crimes-trial-of-nazi-doctors-and-scientists.html | JUDGES AT THE WAR CRIMES TRIAL OF NAZI DOCTORS AND SCIENTISTS | True | The New York Times (Frankfort Bureau) | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/106458-is-earned-by-majestic-radio-report-for-six-months-of-46.html | $106,458 IS EARNED BY MAJESTIC RADIO; Report for Six Months of '46 Contrasts With a Loss of $62,745 in '45 Period | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/150000-bail-holds-narcotics-suspect-gagliano-alleged-ring-chief-and.html | $150,000 BAIL HOLDS NARCOTICS SUSPECT; Gagliano, Alleged Ring Chief, and 4 Others Still in Cells-- 9 Police Officials to Go | True | By Meyer Berger | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/denies-auto-case-charges.html | Denies Auto Case Charges | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/culbertson-view-derided-in-pravda-russian-calls-bridge-expert-a.html | CULBERTSON VIEW DERIDED IN PRAVDA; Russian Calls Bridge Expert a Knave for Ascribed Advocacy of Leading With Atom Bomb | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/medley-two-others-executed-at-capital.html | MEDLEY, TWO OTHERS EXECUTED AT CAPITAL | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/books-of-the-times-consistent-in-good-humor.html | Books of the Times; Consistent in Good Humor | True | By Charles Poore | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/new-republic-lists-its-executive-staff.html | NEW REPUBLIC LISTS ITS EXECUTIVE STAFF | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/fire-razes-two-churches-buildings-in-philadelphia-and-in-natick-are.html | FIRE RAZES TWO CHURCHES; Buildings in Philadelphia and in Natick Are Destroyed | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/french-beat-back-attacks-at-hanoi-viet-nam-regime-said-to-flee.html | FRENCH BEAT BACK ATTACKS AT HANOI; Viet Nam Regime Said to Flee Capital--Paris Policy Stiffens as Indo-China Strife Rises | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/police-yule-party-today-children-in-west-sixties-will-get-gifts-see.html | POLICE YULE PARTY TODAY; Children in West Sixties Will Get Gifts, See Movies | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/robinson-beats-bell-on-points-for-world-welterweight-title-before.html | Robinson Beats Bell on Points for World Welterweight Title Before 15,670; THE CHAMPION SCORES WITH A LEFT IN TITLE BATTLE | True | By James P. Dawson | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/wood-field-and-stream-guilty-of-deer-massacre.html | WOOD, FIELD AND STREAM; Guilty of Deer "Massacre" | True | BY Raymond R. Camp | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/sleet-and-slush-disrupt-traffic-dim-chance-of-white-christmas.html | Sleet and Slush Disrupt Traffic, Dim Chance of White Christmas; TRAFFIC IS SLOWED BY SNOW AND SLEET | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/mario-perera-retired-official-of-the-city-bank-farmers-trust.html | MARIO PERERA; Retired Official of the City Bank Farmers Trust Company Dies | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/tennessee-leaves-today-football-squad-will-entrain-for-game-with.html | TENNESSEE LEAVES TODAY; Football Squad Will Entrain for Game With Rice in Miami | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/belgium-moves-to-halt-smuggling-of-diamonds.html | Belgium Moves to Halt Smuggling of Diamonds | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/paris-fixing-trial-to-begin-tuesday-defense-charges-railroading-of.html | PARIS 'FIXING' TRIAL TO BEGIN TUESDAY; Defense Charges 'Railroading' of Defendant and Lack of Time to Prepare Case | True | By Edward Ranzal | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/programs-of-christmas-music-to-be-heard-in-churches-in-city.html | Programs of Christmas Music to Be Heard in Churches in City Tomorrow and Over Holiday; 'JOY TO THE WORLD, THE LORD IS COME' | True | The New York Times Studio | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/oliver-m-sayler-in-hospital.html | Oliver M. Sayler in Hospital | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/seahawks-dropped-by-allamerica-conference-yankees-tune-up-aerial.html | Seahawks Dropped by All-America Conference; Yankees Tune Up Aerial Game; BROKEN CONTRACT BRINGS DISMISSAL Miami Eleven Is Forced Out of All-America Conference After a Losing Season LEFT $80,000 IN DEBTS Air Travel Bill and Player Salaries Paid by League-- Franchise Is Vacant | True | By William D. Richardson Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/events-today.html | Events Today | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/red-fleet-recants-soviet-navy-paper-prints-pravda-apology-for.html | RED FLEET RECANTS; Soviet Navy Paper Prints Pravda Apology for Convoy Criticism | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/little-giants-get-three-players.html | Little Giants Get Three Players | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cable-men-win-gains-western-union-grants-wage-in-crease-shorter.html | CABLE MEN WIN GAINS; Western Union Grants Wage In- crease, Shorter Hours | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/us-shifts-policy-on-feeding-world-swings-to-2price-system-on.html | U.S. SHIFTS POLICY ON FEEDING WORLD; Swings to 2-Price System on Surpluses, Giving Bargain Rate to Neediest 'Groups' | True | By Walter H. Waggoner Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/books-published-today.html | Books Published Today | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/50-in-navy-sub-class-gen-taylor-hails-cooperation-of-services-as.html | 50 IN NAVY SUB CLASS; Gen. Taylor Hails Cooperation of Services as Result of War | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/smuts-chides-un-decries-equality-says-races-must-be-kept-apart-to.html | SMUTS CHIDES U.N.; DECRIES 'EQUALITY'; Says Races Must Be Kept Apart to Avoid Pogroms--Terms Decisions Here Not 'Final' | True | By G.h. Archambault Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/trays-now-available-in-many-materials-to-serve-through-the-holiday.html | TRAYS NOW AVAILABLE IN MANY MATERIALS; TO SERVE THROUGH THE HOLIDAY SEASON | True | The New York Times Studio | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/choking-boy-saved-by-slit-in-throat-carving-knife-and-pin-used-by.html | CHOKING BOY SAVED BY SLIT IN THROAT; Carving Knife and Pin Used by Doctor Uncle After Child Gulps Half an Orange | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/italy-apologizes-in-slur-on-soviet-cabinet-says-police-suspicions.html | ITALY APOLOGIZES IN SLUR ON SOVIET; Cabinet Says Police Suspicions of a Terrorist Plot Were Found Groundless | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/radio-today.html | RADIO TODAY | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/1000-gift-by-molloy-bishop-presents-fund-to-brooklyn-bureau-of.html | $1,000 GIFT BY MOLLOY; Bishop Presents Fund to Brooklyn Bureau of Social Service | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/fighting-in-annam-and-elsewhere.html | Fighting in Annam and Elsewhere | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/infant-mortality-rate-drops.html | Infant Mortality Rate Drops | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/city-capital-budget-approved-by-council.html | CITY CAPITAL BUDGET APPROVED BY COUNCIL | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/nanking-officials-find-our-aid-weak-disappointed-by-the-truman.html | NANKING OFFICIALS FIND OUR AID WEAK; Disappointed by the Truman Statement--Red Is Moderate in His Disapproval | True | By Tillman Durdin Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/michigan-five-shifts-game.html | Michigan Five Shifts Game | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/mother-cabrini-honors-first-celebration-of-feast-day-to-be-marked.html | MOTHER CABRINI HONORS; First Celebration of Feast Day to Be Marked Tomorrow | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/us-sets-price-plan-on-exaxis-imports-goods-to-be-sold-at-american.html | U.S. SETS PRICE PLAN ON EX-AXIS IMPORTS; Goods to Be Sold at American Levels Under Normal Duties to Prevent Undercutting | True | By Charles Hurd Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/do-selznick-asks-13500000-in-suit-seeks-damages-in-coast-court-from.html | D.O. SELZNICK ASKS $13,500,000 IN SUIT; Seeks Damages in Coast Court From United Artists, Mary Pickford, Charles Chaplin | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/miss-meldowney-wed-in-scarsdale-senior-at-wellesley-becomes-bride.html | MISS M'ELDOWNEY WED IN SCARSDALE; Senior at Wellesley Becomes Bride of Donald T. Williams in Hitchcock Memorial | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/signed-by-the-dodgers-for-coaching-posts.html | SIGNED BY THE DODGERS FOR COACHING POSTS | True | The New York Times | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/after-conference-with-the-president.html | AFTER CONFERENCE WITH THE PRESIDENT | True | The New York Times (Washington Bureau) | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/gets-2-years-for-jersey-fraud.html | Gets 2 Years for Jersey Fraud | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/irregular-gains-shown-in-stocks-advances-generally-fractional-but.html | IRREGULAR GAINS SHOWN IN STOCKS; Advances Generally Fractional but Key Units Rise More -- Trading Slackens YEAR-END SPURT AWAITED Highest Prices Not Held and Averages Change Only 0.05 --Bonds Are Quiet | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/alexander-now-defense-minister.html | Alexander Now Defense Minister | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/sw-childs-dead-yale-benefactor-retired-investment-banker-76-was.html | S.W. CHILDS DEAD; YALE BENEFACTOR; Retired Investment Banker, 76, Was Co-Donor of $10,000,000 Fund for Cancer Research | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/ship-men-amazed-by-trumans-plan-cite-government-records-to-show.html | SHIP MEN AMAZED BY TRUMAN'S PLAN; Cite Government Records to Show That 20,000 Refugees, Not 4,767, Had Arrived 3 CRAFT ON REGULAR RUNS Additional Ones Used on OneTrip Basis--Strikes Earlyin Fall Cut Arrival Rate | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/investors-acquire-city-properties-small-apartments-and-loft.html | INVESTORS ACQUIRE CITY PROPERTIES; Small Apartments and Loft Buildings Figure in the Manhattan Deals | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/st-louis-six-buys-pearson.html | St. Louis Six Buys Pearson | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/record-year-is-seen-for-emerson-in-1947.html | RECORD YEAR IS SEEN FOR EMERSON IN 1947 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/scholarship-at-12-leads-home-which-tack-in-new-orleans-dash.html | Scholarship, at 1-2, Leads Home Which Tack in New Orleans Dash; Triumphs Handily in Mud Under Faultless Ride by Guerin--Zubrinic, Lullo and Wallace Suspended for Ten Days | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/to-show-holiday-tables.html | To Show Holiday Tables | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/sports-today.html | Sports Today | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/2-women-are-held-up-one-loses-payroll.html | 2 WOMEN ARE HELD UP; ONE LOSES PAYROLL | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/greenberg-runsbatted-in-leader-with-127-in-the-american-league.html | Greenberg Runs-Batted-In Leader With 127 in the American League; Detroit Star Four Above Williams' Total, Though Ted Set Scoring Mark--Feller and Rosar Also Record-Breakers | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/renews-bid-to-end-escalator-clause-ingersollrand-asks-suppliers-to.html | RENEWS BID TO END ESCALATOR CLAUSE; Ingersoll-Rand Asks Suppliers to Adopt Its Policy in Sales Contracts | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/costello-denies-underworld-links-gambler-calls-a-press-parley-to.html | COSTELLO DENIES UNDERWORLD LINKS; Gambler Calls a Press Parley to Express His Outrage at Mafia, Narcotics Stories | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/league-superior-expresident-says-but-norwegian-leader-sailing-on.html | LEAGUE SUPERIOR, EX-PRESIDENT SAYS; But Norwegian Leader, Sailing on Drottningholm, Sees U.N. Success Soon | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/truman-talk-on-training-would-elide-word-military.html | Truman Talk on Training; Would Elide Word "Military" | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/us-china-sign-air-pact.html | U.S., China Sign Air Pact | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/rise-in-pig-output-seen-spring-production-estimated-at-53000000.html | RISE IN PIG OUTPUT SEEN; Spring Production Estimated at 53,000,000 Head | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/wac-tops-class-against-men.html | Wac Tops Class Against Men | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/the-refugees-still-wait.html | THE REFUGEES STILL WAIT | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/union-group-denies-guilt-bail-from-1000-to-5000-set-in-phelps.html | UNION GROUP DENIES GUILT; Bail From $1,000 to $5,000 Set in Phelps Copper Outbreaks | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/army-reinforces-divisions-power-to-meet-atom-age-size-firestrength.html | ARMY REINFORCES DIVISION'S POWER TO MEET ATOM AGE; Size, Fire-Strength of Infantry and Armored Units Among Revolutionary Changes ALL COULD BE AIRBORNE Devers Says Giant Transports Are Being Developed to Fly Troops, Guns and Tanks | True | By Sidney Shalett Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/icc-approves-plan-for-rutland-road-capitalization-to-be-reduced-by.html | ICC APPROVES PLAN FOR RUTLAND ROAD; Capitalization to Be Reduced by $7,303,950 as of Jan. 1 -- One Official Dissents NEW STOCK TOTALS SET Common to Be $6,011,200, and Preferred $4,981,750-- Bonds to Be Exchanged | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/class-for-nurses-aides.html | Class for Nurse's Aides | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/motorists-pedestrians-warned-to-be-careful.html | Motorists, Pedestrians Warned to Be Careful | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/santa-arrives-early-at-the-beekmandowntown-hospital-christmas-party.html | SANTA ARRIVES EARLY AT THE BEEKMAN-DOWNTOWN HOSPITAL; CHRISTMAS PARTY GIVEN AT HOSPITAL | True | The New York Times | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/rangoon-students-demonstrate.html | Rangoon Students Demonstrate | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/schwartz-victor-in-tennis-60-61-beats-robbins-as-play-opens-in.html | SCHWARTZ VICTOR IN TENNIS, 6-0, 6-1; Beats Robbins as Play Opens in Eastern Junior Indoor Tourney--Mathey Wins | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cg-sheffield-head-of-washington-store.html | C.G. SHEFFIELD, HEAD OF WASHINGTON STORE | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/topics-of-the-times-numbers-fly-thick.html | Topics of The Times; Numbers Fly Thick | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/stevens-five-beats-clarkson.html | Stevens Five Beats Clarkson | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/bilbo-to-go-home-his-files-searched.html | BILBO TO GO HOME; HIS FILES SEARCHED | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/213-cadets-graduate-at-marine-academy.html | 213 CADETS GRADUATE AT MARINE ACADEMY | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/dispute-flares-up-on-divine-legacy-lawyer-for-wills-proponents.html | DISPUTE FLARES UP ON DIVINE LEGACY; Lawyer for Will's Proponents Assails Charge Widow, 80, Was 'Incompetent' | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/concerns-to-pay-millions-as-bonus-wall-street-and-business-will.html | CONCERNS TO PAY MILLIONS AS BONUS; Wall Street and Business Will Brighten the Holidays for Thousands of Help | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/retroactive-pay-for-film-extras.html | Retroactive Pay for Film Extras | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/lamp-of-brandeis-relit-ernst-willed-it-by-justice-gives-it-to.html | LAMP OF BRANDEIS RELIT; Ernst, Willed It by Justice, Gives It to Capital Society | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/korean-mob-fights-with-tokyo-police-15000-charging-discrimination.html | KOREAN MOB FIGHTS WITH TOKYO POLICE; 15,000, Charging Discrimination, March on Premier's Homeand Wreck Doors, Windows | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/new-trustees-of-dime-savings-bank.html | NEW TRUSTEES OF DIME SAVINGS BANK | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/heads-sales-promotion-for-butterick-patterns.html | Heads Sales, Promotion For Butterick Patterns | True | Bachrach | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/rose-and-hoag-victors-meet-in-squash-tennis-tourney-final-at.html | ROSE AND HOAG VICTORS; Meet in Squash Tennis Tourney Final at Harvard Club Today | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/silver-price-lowered-again.html | Silver Price Lowered Again | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/two-debutantes-bow-supper-dinner-dances-honor-linda-borden-nancy.html | TWO DEBUTANTES BOW; Supper, Dinner Dances Honor Linda Borden, Nancy Poor | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/mp-cites-head-hunters-in-dispute-on-sarawak.html | M.P. Cites Head Hunters In Dispute on Sarawak | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/surgeons-get-fellowships-honorary-fellowships.html | Surgeons Get Fellowships; Honorary Fellowships | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/urges-years-truce-for-stabilization-seedman-asks-labor-industry-to.html | URGES YEAR'S TRUCE FOR STABILIZATION; Seedman Asks Labor, Industry to Maintain Wages to Enable Reduction in Prices | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/phoenix-offering-9600000-of-bonds-bids-to-be-received-jan-15-for.html | PHOENIX OFFERING $9,600,000 OF BONDS; Bids to Be Received Jan. 15 for Arizona City's Issue--Other Municipal Loans Listed | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/advertising-news-and-notes-ads-to-warn-gas-consumers.html | Advertising News and Notes; Ads to Warn Gas Consumers | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/big-task-for-france-seen.html | Big Task for France Seen | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/longchamps-chain-to-sell-four-sites-investment-properties-auction.html | LONGCHAMPS CHAIN TO SELL FOUR SITES; Investment Properties Auction Is Planned to Pay Income Taxes Due Government | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/made-vice-presidents-of-la-france-industries.html | Made Vice Presidents Of La France Industries | True | Bachrach | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/chief-fred-g-brown-of-newburgh-police.html | CHIEF FRED G. BROWN OF NEWBURGH POLICE | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/massapequa-rector-resigns.html | Massapequa Rector Resigns | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/boy-13-holds-up-teacher-in-school-draws-pistol-in-an-effort-to.html | BOY, 13, HOLDS UP TEACHER IN SCHOOL; Draws Pistol in an Effort to Quiet Victim's Screams in Bronx Building | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/stripper-oil-subsidies-cut.html | Stripper Oil Subsidies Cut | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/5year-voyage-ends-war-and-strike-too-held-up-polks-trip-round-the.html | 5-YEAR 'VOYAGE' ENDS; War and Strike, Too, Held Up Polk's Trip Round the World | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/miss-alling-betrothed-hartridge-alumna-to-be-bride-of-william-dixon.html | MISS ALLING BETROTHED; Hartridge Alumna to Be Bride of William Dixon, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/murphy-is-deputy-for-german-treaty-byrnes-picks-political-adviser.html | MURPHY IS DEPUTY FOR GERMAN TREATY; Byrnes Picks Political Adviser in Berlin to Help on Draft in London Session Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/war-peace-opera-to-be-given-here-metropolitan-completes-deal-for.html | 'WAR, PEACE OPERA TO BE GIVEN HERE; Metropolitan Completes Deal for Prokofieff Work, Based on Novel by Tolstoy | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cheribon-pact-approved-netherland-second-chamber-votes-for-accord.html | CHERIBON PACT APPROVED; Netherland Second Chamber Votes for Accord With Indonesia | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/bank-shortens-its-hours.html | Bank Shortens Its Hours | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/plans-output-rise-of-ammonia-unit-victor-also-says-big-systems-will.html | PLANS OUTPUT RISE OF AMMONIA UNIT; Victor Also Says Big Systems Will Continue Lowest-Cost Installations for 30 Years | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/swedish-airline-strike-set.html | Swedish Airline Strike Set | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/pipe-exports-ruled-on-court-holds-sales-to-russia-must-not-delay-us.html | PIPE EXPORTS RULED ON; Court Holds Sales to Russia Must Not Delay U.S. Order | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/chapple-leaves-for-london.html | Chapple Leaves for London | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/12-urged-as-us-judge-capital-tells-recommendations-for-mandelbaum.html | 12 URGED AS U.S. JUDGE; Capital Tells Recommendations for Mandelbaum | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/to-honor-hoffman-and-peare.html | To Honor Hoffman and Peare | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/messersmith-seen-fully-for-peron-envoy-confident-us-will-alter.html | MESSERSMITH SEEN FULLY FOR PERON; Envoy Confident U.S. Will Alter Policy--Argentine President, Wife See Him Start Home | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/murder-suspect-a-suicide-hangs-himself-in-cell-after-an-alleged.html | MURDER SUSPECT A SUICIDE; Hangs Himself in Cell After an Alleged Confession | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/rev-john-f-saunders-pastor-of-brooklyn-church-once-head-of.html | REV. JOHN F. SAUNDERS; Pastor of Brooklyn Church, Once Head of Children's Camps | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/poles-name-new-envoy-winiewicz-due-to-assume-post-of-lange-in.html | POLES NAME NEW ENVOY; Winiewicz Due to Assume Post of Lange in Washington | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/schwellenbach-names-dr-george-taylor-as-chairman-of-edison.html | Schwellenbach Names Dr. George Taylor As Chairman of Edison Arbitration Panel | True | Special to THE NEW YORK TIMES. | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/lovely-me-opens-here-on-tuesday-susanncole-farce-at-adelphi-will.html | 'LOVELY ME' OPENS HERE ON TUESDAY; Susann-Cole Farce at Adelphi Will Bring Week's Arrivals to Six, High for Season | True | By Louis Calta | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/many-changes-due-in-exchange-firms-11-admissions-over-yearend-with.html | MANY CHANGES DUE IN EXCHANGE FIRMS; 11 Admissions Over Year-End, With 15 Retirements, Are Listed in Bulletin | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/foreclosure-drop-continues-in-city.html | FORECLOSURE DROP CONTINUES IN CITY | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/medal-honors-snyder-bronze-piece-struck-by-mint-as-16th-in.html | MEDAL HONORS SNYDER; Bronze Piece Struck by Mint As 16th in "Secretary Series" | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/birthday-greetings-to-stalin.html | Birthday Greetings to Stalin | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/booksauthors.html | Books--Authors | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/new-unit-to-war-on-piracy-at-piers-police-army-and-customs-men-join.html | NEW UNIT TO WAR ON PIRACY AT PIERS; Police, Army and Customs Men Join Drive on Thieves, Who Reap $1,000,000 a Year | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/music-planned-for-cloisters.html | Music Planned for Cloisters | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/bids-on-riis-houses-total-11601699-cost-of-federal-part-of-project.html | BIDS ON RIIS HOUSES TOTAL $11,601,699; Cost of Federal Part of Project Would Come to $2,914,866 More Than '41 Contract CITY MAY FINANCE WORK Board of Estimate Approved Step, but FPHA Might Pay Up to $5,000 a Unit | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/mh-kennelly-to-run-for-mayor-of-chicago-as-democrats-select-him-to.html | M.H. Kennelly to Run for Mayor of Chicago As Democrats Select Him to Succeed Kelly | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/milk-crisis-over-blanford-reports-but-administrator-says-time-has.html | MILK CRISIS OVER, BLANFORD REPORTS; But Administrator Says Time Has Come to Solve Annual Emergency in City | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/wichita-guild-strike-ends.html | Wichita Guild Strike Ends | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/dewey-is-assailed-on-aid-to-halleck-jenkins-of-ohio-links-move-to.html | DEWEY IS ASSAILED ON AID TO HALLECK; Jenkins of Ohio Links Move to Presidential Aspirations-- Governor Defends Action | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/mcnutt-and-roxas-begin-talks.html | McNutt and Roxas Begin Talks | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/dnieper-dam-work-in-decisive-phase.html | DNIEPER DAM WORK IN DECISIVE PHASE | True | Special to THE NEW YORK TIMES. | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/us-joins-soccer-body-canada-mexico-cuba-in-new-federation-formed-at.html | U.S. JOINS SOCCER BODY; Canada, Mexico, Cuba in New Federation Formed at Havana | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/boy-4-drowns-in-canal.html | Boy, 4, Drowns in Canal | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/former-german-officers-reported-sent-to-russia.html | Former German Officers Reported Sent to Russia | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/morgenthau-is-appointed-exsecretary-named-to-handle-affairs-of.html | MORGENTHAU IS APPOINTED; Ex-Secretary Named to Handle Affairs of Ailing Mother, 82 | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/itu-pay-offer-lifted-600-chicago-printers-agree-to-give-additional.html | I.T.U. PAY OFFER LIFTED; 600 Chicago Printers Agree to Give Additional Increase | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/anne-conger-fiancee-of-army-lieutenant.html | ANNE CONGER FIANCEE OF ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/ford-hudson-order-weeklong-shutdown.html | FORD, HUDSON ORDER WEEK-LONG SHUT-DOWN | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/pork-5c-pound-on-yule-card.html | 'Pork 5c Pound' on Yule Card | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/when-a-seat-is-really-a-seat.html | When a Seat Is Really a Seat! | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/troop-move-laid-to-tito-in-athens-allies-said-to-get-reports-of.html | TROOP MOVE LAID TO TITO IN ATHENS; Allies Said to Get Reports of Massing Near Border and Flow of Yugoslav Arms | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/austria-and-soviet-seen-near-accord-pact-on-disposal-of-former.html | AUSTRIA AND SOVIET SEEN NEAR ACCORD; Pact on Disposal of Former German Property May Give Russia Purchase Privilege | True | By Albion Ross Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/views-of-northwest-frontier.html | Views of Northwest Frontier | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/surgery-on-siamese-twin-lahey-clinic-reports-abdominal-operation.html | SURGERY ON SIAMESE TWIN; Lahey Clinic Reports Abdominal Operation Went Nicely | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/sun-eclipse-study-set-army-geographic-society-will-send-expedition.html | SUN ECLIPSE STUDY SET; Army, Geographic Society Will Send Expedition to Brazil | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/lehigh-victor-on-mat-400.html | Lehigh Victor on Mat, 40-0 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/soccer-selections-made-tyree-army-among-allamerica-choices-for.html | SOCCER SELECTIONS MADE; Tyree, Army, Among All-America Choices for Second Year | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/our-armed-forces-greeted-by-chiefs-truman-in-christmas-message-says.html | OUR ARMED FORCES GREETED BY CHIEFS; Truman in Christmas Message Says People Pray for World Harmony, Lasting Peace | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/barber-drive-nets-129-summonses-issued-for-unclean-conditions585.html | BARBER DRIVE NETS 129; Summonses Issued for Unclean Conditions--585 Inspected | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/peace-hope-seen-by-bishop-tucker-no-reason-to-be-discouraged.html | PEACE HOPE SEEN BY BISHOP TUCKER; No Reason to Be Discouraged Despite War Passion That Still Exists, He Says | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/foreign-service-survey-by-george-e-jones-termed-british-stooges.html | Foreign Service Survey By GEORGE E. JONES; Termed "British Stooges" | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/sentenced-in-narcotic-cases.html | Sentenced in Narcotic Cases | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/henry-hadley-memorial-composers-conductors-offer-anniversary.html | HENRY HADLEY MEMORIAL; Composers, Conductors Offer Anniversary Concert Here | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/lie-thanks-secretariat-un-secretary-general-stresses-aid-of-staff.html | LIE THANKS SECRETARIAT; U.N. Secretary General Stresses Aid of Staff of 2,700 | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/lct-to-transport-logs-craft-renamed-pat-sherlock-heads-fos-jungle.html | LCT TO TRANSPORT LOGS; Craft Renamed Pat Sherlock Heads fos Jungle Country | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/eire-takes-handicap-by-half-length-at-tropical-85-favorite-beats.html | Eire Takes Handicap by Half Length at Tropical; 8-5 FAVORITE BEATS KINGARVIE IN DRIVE Eire Withstands Stretch Bid by Canadian Thoroughbred -- Briarcliff Runs Third ERRICO SCORES A DOUBLE Intermission and Don Miller Win Under Star Apprentice -- Buzfuz Races Today | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/rail-suit-turned-back-new-york-central-trackage-case-awaits-icc.html | RAIL SUIT TURNED BACK; New York Central Trackage Case Awaits ICC Ruling | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/yale-wrestlers-top-lions-1614.html | Yale Wrestlers Top Lions, 16-14 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/mps-assailant-identified.html | M.P.'s Assailant Identified | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/premier-of-italy-to-arrive-jan-5-de-gasperi-is-expected-to-ask.html | PREMIER OF ITALY TO ARRIVE JAN. 5; De Gasperi Is Expected to Ask Renewal of Normal Trade Relations With U.S. | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/842-mink-fly-to-norway-whitefaced-foxes-also-leave-here-in.html | 842 MINK FLY TO NORWAY; White-Faced Foxes Also Leave Here in Chartered Plane | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/pay-rise-request-is-given-to-alcoa-steel-workers-ask-substantial.html | PAY RISE REQUEST IS GIVEN TO ALCOA; Steel Workers Ask Substantial Advance, the First Sought on the Second Round | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/article-1-no-title-teacher-poll-approved.html | Article 1 -- No Title; TEACHER POLL APPROVED | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/ski-slopes-and-trails-turin-and-old-forge-lead.html | Ski Slopes and Trails; Turin and Old Forge Lead | True | By Frank Elkins | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/savings-deposits-set-mark.html | Savings Deposits Set Mark | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/mexican-oil-union-faces-fight-today-government-plans-to-punish.html | MEXICAN OIL UNION FACES FIGHT TODAY; Government Plans to Punish Strikers by Ending Accords and Ousting Officials | True | By Milton Bracker Special To The New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/british-studio-bars-television-by-hypnotist-when-audition-sends.html | British Studio Bars Television by Hypnotist When Audition Sends Judges Into Trance | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/1000-feared-dead-in-japan-as-quake-tidal-wave-strike-water-rising.html | 1,000 Feared Dead in Japan As Quake, Tidal Wave Strike; Water, Rising Seven Feet, Inundates Cities on Shikoku, Wiping Out Hundreds of Homes --Honshu Is Also Heavily Damaged | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/hotels-in-safety-drive-atlantic-city-group-plans-fireprevention.html | HOTELS IN SAFETY DRIVE; Atlantic City Group Plans FirePrevention Campaign | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/american-memorial-to-rise-at-bastogne.html | AMERICAN MEMORIAL TO RISE AT BASTOGNE | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/anna-drew-scott-carteret-high-school-principal-author-of-childrens.html | ANNA DREW SCOTT; Carteret High School Principal Author of Children's Books | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/reunited-after-17-years-2-english-brothers-separated-when-parents.html | REUNITED AFTER 17 YEARS; 2 English Brothers, Separated When Parents Died, Meet Again | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/rutgers-matmen-win-253.html | Rutgers Matmen Win, 25-3 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/city-and-airlines-agree-on-field-fee-latter-to-pay-at-bennett-the.html | CITY AND AIRLINES AGREE ON FIELD FEE; Latter to Pay at Bennett the Same as at La Guardia but More for Hangar Space | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/opera-tour-in-fall-on-coast-discussed.html | OPERA TOUR IN FALL ON COAST DISCUSSED | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/lumber-production-up-306-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 30.6% Rise Reported for Week Compared With Year Ago | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/foods-backed-up-to-producer-level-distributionline-jam-traced-to.html | FOODS BACKED UP TO PRODUCER LEVEL; Distribution-Line Jam Traced to Glut of Secondary Items-- Brand Goods Not Moving | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/ilo-protocol-signed-action-by-lie-phelan-brings-group-formally-into.html | ILO PROTOCOL SIGNED; Action by Lie, Phelan Brings Group Formally Into U.N. | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/art-notes.html | Art Notes | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/opposition-in-iran-goes-underground-tudeh-also-boycotting-election.html | OPPOSITION IN IRAN GOES UNDERGROUND; Tudeh Also Boycotting Election --Premier for Single Party, Denies Regime Aids Campaign | True | By Clifton Daniel Special To the New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/stock-plan-approved-court-rules-on-retirement-of-bond-and-share.html | STOCK PLAN APPROVED; Court Rules on Retirement of Bond and Share Issues | True | | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/loren-c-barton-grandnephew-of-founder-of-red-cross-dies-on-coast-at.html | LOREN C. BARTON; Grandnephew of Founder of Red Cross Dies on Coast at 76 | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/vernon-asks-25000-for-1947.html | Vernon Asks $25,000 for 1947 | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/st-johns-to-face-kentucky-tonight-quintets-meet-in-nightcap-of.html | ST. JOHN'S TO FACE KENTUCKY TONIGHT; Quintets Meet in Nightcap of Garden Twin Bill--L.I.U. Opposes Tennessee | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/bl-anderson-official-of-the-canadian-golf-association-for-25-years.html | B.L. ANDERSON; Official of the Canadian Golf Association for 25 Years | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/kaiser-criticizes-steel-producers-raising-own-plants-prices-he-sees.html | KAISER CRITICIZES STEEL PRODUCERS; Raising Own Plant's Prices, He Sees Unfair Practices by Rivals in Field | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/cornell-five-downs-yale-in-league-test.html | CORNELL FIVE DOWNS YALE IN LEAGUE TEST | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/the-silent-indictment.html | THE SILENT INDICTMENT | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/margins-for-trading-in-raw-hides-are-cut.html | MARGINS FOR TRADING IN RAW HIDES ARE CUT | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/new-highs-reached-by-british-exports.html | NEW HIGHS REACHED BY BRITISH EXPORTS | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/contributions-received-in-day-for-neediest-cases-fund.html | Contributions Received in Day for Neediest Cases Fund | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/not-wholly-military.html | NOT WHOLLY "MILITARY" | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/beef-aorta-used-in-healing-burns-surgeons-told-protein-eschar.html | BEEF AORTA USED IN HEALING BURNS; Surgeons Told Protein Eschar Produces No Toxic Effects-- Tannic Acid Found Injurious | True | By Walter W. Ruch Special To The New York Times. | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/sees-2-major-bars-to-output-hurdled-sayre-in-metalwork-survey-cites.html | SEES 2 MAJOR BARS TO OUTPUT HURDLED; Sayre in Metalwork Survey Cites Reconversion and End of Price, Production Curbs OUTLOOK FOR 47 IMPROVED But Element of Uncertainty Is Possible Shutdown of Basic Industries by Strikes | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/adding-brilliance-to-costumes.html | ADDING BRILLIANCE TO COSTUMES | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/more-guns-fewer-ducks-hunting-season-poorest-in-years-wild-life.html | MORE GUNS, FEWER DUCKS; Hunting Season Poorest in Years Wild Life Service Reports | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 52773 |
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/truck-interfering-poses-many-cases-but-justice-department-calls.html | TRUCK INTERFERING POSES MANY CASES; But Justice Department Calls Numerous Complaints Void Under Hobbs Act Limits | True | Special to THE NEW YORK TIMES. | C1B 52773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-21 | 1946-12-21 | https://www.nytimes.com/1946/12/21/archives/republics-bid-of-35000000-takes-91000000-steel-plant-south-chicago.html | Republic's Bid of $35,000,000 Takes $91,000,000 Steel Plant; South Chicago Property, Second Largest in U.S., Sold by WAA for $5,000,000 Cash, 20 Payments of $1,500,000 | True | Special to THE NEW YORK TIMES. | C1B 52773 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/treasure-chest-night.html | Treasure Chest; Night | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/harvard-gets-telescope-gift-of-mr-mrs-rosen-is-memorial-to-son.html | HARVARD GETS TELESCOPE; Gift of Mr., Mrs. Rosen Is Memorial to Son Killed in War | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-keller-back-cites-needs-abroad.html | MISS KELLER, BACK, CITES NEEDS ABROAD | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/two-estates-sold-in-suffolk-county-for-development-acreage-tracts.html | TWO ESTATES SOLD IN SUFFOLK COUNTY FOR DEVELOPMENT; Acreage Tracts in Northport Bay and Babylon Are Purchased for New HomesBUILDERS BUY IN QUEENS Lefrak & Sons Plan Apartment in Rego Park--Homes in the Borough in Demand | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/midwest-states-machines-replace-the-man-in-great-corn-areas.html | MIDWEST STATES; Machines Replace the Man in Great Corn Areas | True | By Keith Wilson | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/pupils-voice-views-on-radio-programs.html | PUPILS VOICE VIEWS ON RADIO PROGRAMS | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/6-billion-possible-in-portal-claims-uaw-to-seek-1000000000-in.html | 6 BILLION POSSIBLE IN PORTAL CLAIMS; UAW to Seek $1,000,000,000 in Detroit Area, Including $270,000,000 From Ford | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/wheat-crop-view-depresses-prices-corn-and-oats-off-as-estimates-of.html | WHEAT CROP VIEW DEPRESSES PRICES; Corn and Oats Off as Estimates of Spring Pig Crop Are Revised | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/two-at-columbia-win-scholarships-hunter-students-get-awards.html | TWO AT COLUMBIA WIN SCHOLARSHIPS; Hunter Students Get Awards | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/planning-bryn-mawr-college-benefit.html | PLANNING BRYN MAWR COLLEGE BENEFIT | True | The New York Times Studio | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/aluminum-stock-issue-voted.html | Aluminum Stock Issue Voted | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/drive-for-2000000-begun-by-bryn-mawr.html | DRIVE FOR $2,000,000 BEGUN BY BRYN MAWR | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/so-california-wins-from-tulane-2013-mccardles-passes-and-alert-play.html | SO. CALIFORNIA WINS FROM TULANE, 20-13; McCardle's Passes and Alert Play Mark Trojans' Triumph on New Orleans Gridiron | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/curtis-cotton-bowl-refree.html | Curtis Cotton Bowl Refree | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/at-christmas-remember-the-neediest-the-warmest-glow-of-yuletide.html | AT CHRISTMAS REMEMBER THE NEEDIEST!; The Warmest Glow of Yuletide Comes From Helping Others | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/fury-and-contrasts.html | Fury and Contrasts | True | By Hans Kohn | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-ea-collins-to-wed-garden-city-girl-brideelect-of-dr-robert-p.html | MISS E.A. COLLINS TO WED; Garden City Girl Bride-Elect of Dr. Robert P. Jessup | True | Special to THE NEW YORK TIMES. | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/2-aluminum-ships-to-be-build-in-us-shallowdraft-cargo-carriers.html | 2 ALUMINUM SHIPS TO BE BUILD IN U.S.; Shallow-Draft Cargo Carriers Expected to Save 50% in Weight of Hulls | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mrs-a-e-schermerhorn-union-officers-daughter-widow-of-southampton.html | MRS. A. E. SCHERMERHORN; Union Officer's Daughter, Widow of Southampton Co-Developer | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | By Virginia Pope | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/events-of-interest-in-shipping-world-another-company-will-enter-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Another Company Will Enter the Mediterranean Trade, Executive Announces | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mayoralty-fight-sharp-in-chicago-kelly-will-step-down-after-14.html | MAYORALTY FIGHT SHARP IN CHICAGO; Kelly Will Step Down After 14 Years and Kennelly Gets His Nod as Successor | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-carol-chapman-is-married-in-albany.html | MISS CAROL CHAPMAN IS MARRIED IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/sports-popularity-hit-alltime-peak-in-year-of-thrills-cardinals.html | SPORTS POPULARITY HIT ALL-TIME PEAK IN YEAR OF THRILLS; Cardinals' Pennant Play-Off and World Series Triumphs Highlights in Baseball LOUIS DOMINANT IN RING Notre Dame Back on Football Pinnacle--Assault King of Turf--Hogan Top Golfer | True | By John Drebinger | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/approve-housing-with-1650-units-new-jersey-fha-officials-list.html | APPROVE HOUSING WITH 1,650 UNITS; New Jersey FHA Officials List $10,810,300 Loans Closed on Rental Projects | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/4-jockeys-are-injured-tammaros-leg-broken-baird-in-two-spills-at.html | 4 JOCKEYS ARE INJURED; Tammaro's Leg Broken, Baird in Two Spills at Charles Town | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/wood-field-and-stream-wardens-pay-unchanged.html | WOOD, FIELD AND STREAM; Wardens' Pay Unchanged | True | By Raymond R.camp | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/california-playbill-a-report-is-rendered-on-the-various-aspects-of.html | CALIFORNIA PLAYBILL; A Report Is Rendered on the Various Aspects of Thespis in Filmland | True | By Gladwin Hill | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/lieutcolcrosby-roads-expertdies-retired-civil-engineer-veteran-of.html | LIEUT.COL.CROSBY, ROADS EXPERT,DIES; Retired Civil Engineer, Veteran of 1st World War--Ex-Aide of National Parks Service | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/dr-fwnicolson-of-wesleyan-dies-dean-emeritus-on-faculty-for-44.html | DR. F.W.NICOLSON OF WESLEYAN DIES; Dean Emeritus, on Faculty for 44 Years, Was a Founder of Education Council | True | The New York Times, 1940 | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/former-bank-head-wins-31year-fight-though-not-legally-obligated-he.html | FORMER BANK HEAD WINS 31-YEAR FIGHT; Though Not Legally Obligated, He Meets All Depositors' Losses in 1915 Failure | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/quebec-is-stirred-by-jehovah-group-cancellation-of-a-bondsmans.html | QUEBEC IS STIRRED BY JEHOVAH GROUP; Cancellation of a Bondsman's Liquor License Is Protested and Backed by Rival Bodies | True | By P.j. Philip Special to the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/new-settlement-by-dow.html | New Settlement by Dow | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-financial-week-security-prices-reach-highest-level-since.html | THE FINANCIAL WEEK; Security Prices Reach Highest Level Since MidSeptember-- Labor Demands Being Tempered | True | By John G.forrest Financial Editor | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/home-builders-plan-largest-convention.html | HOME BUILDERS PLAN LARGEST CONVENTION | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/aviation-finance-stirred-by-twa-investment-circles-awaiting-terms.html | AVIATION FINANCE STIRRED BY TWA; Investment Circles Awaiting Terms of Any Loan Granted - -Federal Sources | True | By Thomas E. Mullaney | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/looking-in-mirrors-review-of-radio-programs-about-broadcasting.html | LOOKING IN MIRRORS; Review of Radio Programs About Broadcasting | True | By Jack Gould | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/synagogue-marks-100th-year-in-city-jonah-b-wise-says-central.html | SYNAGOGUE MARKS 100TH YEAR IN CITY; Jonah B. Wise Says Central Congregation Looks to Union of All Jewish Groups | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/captain-sentenced-to-6-years.html | Captain Sentenced to 6 Years | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/food-lastminute-inspirations.html | FOOD; Last-Minute Inspirations | True | By Jane Nickerson | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/oratorio-society-presents-messiah-greenfield-conducts-handel.html | ORATORIO SOCIETY PRESENTS 'MESSIAH'; Greenfield Conducts Handel Composition, Given by Group for the 123d Time Here | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/production-of-autos-soars-to-new-high.html | PRODUCTION OF AUTOS SOARS TO NEW HIGH | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/new-england-fight-on-communism-grows-in-bay-state-cio.html | NEW ENGLAND; Fight on Communism Grows In Bay State CIO | True | By William M. Blair | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mmbascom-fiance-of-miss-jean-polson-ulrichblair.html | M.M.BASCOM FIANCE OF MISS JEAN POLSON; Ulrich--Blair | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/films-opening-at-local-houses-simultaneously-with-the-arrival-of.html | Films Opening at Local Houses Simultaneously with the Arrival of Santa Claus | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ruth-spindell-brideelect.html | Ruth Spindell Bride-Elect | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/lages-brazilian-pianist-heard.html | Lages, Brazilian Pianist, Heard | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/fabricators-bar-cio-blank-check-companies-using-steel-oppose-being.html | FABRICATORS BAR CIO 'BLANK CHECK'; Companies Using Steel Oppose Being Included by the Union With Basic Industry | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/law-group-finds-seven-big-faults-in-courtsmartial-measures-to-end.html | LAW GROUP FINDS SEVEN BIG FAULTS IN COURTS-MARTIAL; Measures to End 'Breakdown' in Administering Justice Are Offered in Detail TRAINING IS HELD LACKING Defense Counsel Is Ineffective and Command Dominates Decision, Report Says | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/auditors-to-check-eitingon-inventories.html | AUDITORS TO CHECK EITINGON INVENTORIES | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/costa-rica-increases-taxes.html | Costa Rica Increases Taxes | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/musial-with-365-won-batting-title-missed-national-league-sweep-in.html | MUSIAL, WITH .365, WON BATTING TITLE; Missed National League Sweep in Hitting, Kiner of Pirates Topping Homer Production | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/painter-gets-estate-mrs-chan-plans-summer-studio-at-pompton-lakes.html | PAINTER GETS ESTATE; Mrs. Chan Plans Summer Studio at Pompton Lakes | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/airline-executive-honored-yesterday.html | AIRLINE EXECUTIVE HONORED YESTERDAY | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/end-of-export-jam-in-coalgrain-near-situation-improving-rapidly.html | END OF EXPORT JAM IN COAL,GRAIN NEAR; Situation Improving Rapidly, January Quota Will Be Met Says Conway, Coordinator | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/pitying-neediest-donor-gives-again-198-second-donation-sent-by.html | PITYING NEEDIEST, DONOR GIVES AGAIN; $198, Second Donation, Sent by Reader Moved by Story of One of the Cases THE FUND IS BEHIND 1945 Two More Gifts Are Dedicated to Roosevelt, Some Replace Flowers for Funerals | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/seek-congress-end-of-time-sales-curb-trade-interests-aiming-drive.html | SEEK CONGRESS END OF TIME SALES CURB; Trade Interests Aiming Drive at Durable Goods Control, Permanent Reserve Power | True | By Thomas F. Conroy | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/training-in-peace-urged-by-services-officers-tell-vfw-they-will-ask.html | TRAINING IN PEACE URGED BY SERVICES; Officers Tell VFW They Will Ask for a Universal Law--Truman Group Opens Study | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/rangers-to-oppose-leafs-six-tonight-bell-set-to-replace-leswick.html | RANGERS TO OPPOSE LEAFS SIX TONIGHT; Bell Set to Replace Leswick, Injured Blue Shirt Scoring Ace, in Garden Contest | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mutiny-is-reported-on-american-tanker.html | MUTINY IS REPORTED ON AMERICAN TANKER | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/british-cabinet-to-press-its-nationalizing-program-transport.html | BRITISH CABINET TO PRESS ITS NATIONALIZING PROGRAM; Transport, Electrical Power, Steel and Iron Industries Are on Planned Schedule | True | By Charles E. Egan Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/they-look-to-us.html | They Look to Us | True | By Tania Long | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/alexandretta-issue-crucial.html | Alexandretta Issue Crucial | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/pittsburgh-taps-gas-in-little-big-inch.html | PITTSBURGH TAPS GAS IN 'LITTLE BIG INCH' | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/oneill-manuscript-stolen-recovered.html | O'NEILL MANUSCRIPT STOLEN, RECOVERED | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/lehigh-gets-newton-original.html | Lehigh Gets Newton Original | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/leaves-coal-post.html | LEAVES COAL POST | True | The New York Times, 1941 | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/arlene-a-wilson-wed-to-physician-has-6-attendants-at-marriage-to-dr.html | ARLENE A. WILSON WED TO PHYSICIAN; Has 6 Attendants at Marriage to Dr. Carl Oakman, Former Captain With the Infantry | True | Ira L. Hill | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/leila-fellner-bride-at-yale-of-dj-piel.html | LEILA FELLNER BRIDE AT YALE OF D.J. PIEL | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/a-century-of-pinups.html | A Century of Pin-Ups | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/contest-negatives.html | CONTEST NEGATIVES | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/facts-on-playoff-game.html | Facts on Play-Off Game | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/builds-home-at-lake-success.html | Builds Home at Lake Success | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/heretherreelsewhere-philadelphia.html | HERE,THERE,ELSEWHERE; Philadelphia | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/u-s-merchant-marine-wins.html | U. S. Merchant Marine Wins | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/marc-chagall-two-viewpoints-on-his-life-and-works-art-of-marc.html | Marc Chagall: Two Viewpoints on His Life and Works; Art of Marc Chagall | True | By Alfred Werner | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/tobey-move-delays-gop-senate-setup-new-hampshire-veteran-will-not.html | TOBEY MOVE DELAYS GOP SENATE SET-UP; New Hampshire Veteran Will Not Submit His Preferences for Committee Posts | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/offers-explanation-on-refugee-figures.html | OFFERS EXPLANATION ON REFUGEE FIGURES | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/nicaragua-lists-3-designates.html | Nicaragua Lists 3 Designates | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/other-capitals-watch-moscows-moderation-warming-up.html | OTHER CAPITALS WATCH MOSCOWS MODERATION; "WARMING UP" | True | By Edwin L. James | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/people-who-read-and-write-speed-boy.html | People Who Read and Write; Speed Boy | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/jfishman-is-dead-zionist-leader-68-columnist-former-editor-of.html | J.FISHMAN IS DEAD; ZIONIST LEADER, 68; Columnist, Former Editor of Jewish Morning Journal, Was Attending Basle Congress | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-anthologies-of-remaking-many-books-there-is-no-end-anthologies.html | The Anthologies: Of Remaking Many Books There is No End; Anthologies and Their Makers | True | By Harvey Breit | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-marion-rodie-exofficer-to-wed-fairfield-girl-a-student-at.html | MISS MARION RODIE, EX-OFFICER TO WED; Fairfield Girl, a Student at Smith, Fiancee of Alpheus Winter 4th, AAF Veteran | True | Ing-John | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/home-care-for-the-gift-plants-frequent-watering.html | HOME CARE FOR THE GIFT PLANTS; Frequent Watering | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/offers-program-to-speed-housing-wason-wants-obsolete-codes.html | OFFERS PROGRAM TO SPEED HOUSING; Wason Wants Obsolete Codes, Restrictive City, Labor and Contractor Tie-Ups Ended | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/munich-home-seizures-halted-by-gen-mcnarney-frankfort-on-the-main.html | Munich Home Seizures Halted by Gen. McNarney; FRANKFORT ON THE MAIN. | True | By the Associatad Press. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/rumania-nationalizes-bank.html | Rumania Nationalizes Bank | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/would-end-curbs-on-housing-soon-realty-men-claim-new-rules-dont-go.html | WOULD END CURBS ON HOUSING SOON; Realty Men Claim New Rules 'Don't Go Far Enough' to Spur Production | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ann-rockefeller-greenwich-bride-greatgrandniece-of-late-john-d.html | ANN ROCKEFELLER GREENWICH BRIDE; Great-Grandniece of Late John D. Rockefeller Is Married to Edward Scales Elliman GOWNED IN WHITE SATIN Judy Peck Serves as Maid of Honor--D.L. Elliman, Realty Leader, Best Man for Son | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/frederick-huxford-former-judge-dead.html | FREDERICK HUXFORD, FORMER JUDGE, DEAD | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/clark-named-as-deputy-to-prepare-austria-pact.html | Clark Named as Deputy To Prepare Austria Pact | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/period-of-war-recovery-growth.html | Period of War, Recovery, Growth | True | By Lewis Nichols | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ads-from-all-over.html | Ads From All Over | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/bridge-expert-raises-to-show-general-strength-good-players-give-a.html | BRIDGE: EXPERT RAISES; To Show General Strength Good Players Give a Lift with 3-Card Trump Aid | True | By Albert H. Morehead | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/winds-and-rain-sweep-hawaii.html | Winds and Rain Sweep Hawaii | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/shabby-man-dies-had-13500.html | Shabby Man Dies, Had $13,500 | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/jane-miller-cope-to-be-wed.html | Jane Miller Cope to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/samuel-a-campbell.html | SAMUEL A. CAMPBELL | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/jinnah-home-stands-pat.html | Jinnah Home, Stands Pat | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mrs-rose-bannon-dom-is-bride.html | Mrs. Rose Bannon Dom Is Bride | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/blum-for-france-shuns-reconquest-the-frenchannamese-struggle.html | BLUM FOR FRANCE SHUNS 'RECONQUEST'; THE FRENCH-ANNAMESE STRUGGLE CONTINUES | True | By Harold Callender Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/becomes-affianced-elsie-ann-forsyth-becomes-fiancee.html | BECOMES AFFIANCED; ELSIE ANN FORSYTH BECOMES FIANCEE | True | Fetzer | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/statesman-takes-de-soto-handicap-221-shot-defeats-buzfiuz-at.html | STATESMAN TAKES DE SOTO HANDICAP; 22-1 Shot Defeats Buzfiuz at Tropical Park, Where All Eight Favorites Lose | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/garb-denied-to-molted-penguin.html | Garb Denied to Molted Penguin | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/clinton-inglee-head-of-the-national-water-main-cleaning-co-here.html | CLINTON INGLEE; Head of the National Water Main Cleaning Co. Here Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/steiner-triumphs-in-junior-tennis-british-golf-star-to-play-here.html | STEINER TRIUMPHS IN JUNIOR TENNIS; BRITISH GOLF STAR TO PLAY HERE | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/un-aide-to-sue-city-for-25000-damagfs.html | U.N. AIDE TO SUE CITY FOR $25,000 DAMAGFS | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mary-rue-married-to-charles-s-farr-former-fea-aide-becomes-the.html | MARY RUE MARRIED TO CHARLES S. FARR; Former FEA Aide Becomes the Bride in St. James Church Here of Navy Ex-Officer | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/dewey-to-lead-march-revival-of-inaugural-ball-will-bring-out.html | DEWEY TO LEAD MARCH; Revival of Inaugural Ball Will Bring Out Colorful Uniforms | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/leg-gone-gets-900-gift-youth-in-accident-after-enlisting-remembered.html | LEG GONE, GETS $900 GIFT; Youth in Accident After Enlisting Remembered by Friends | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/tribute-to-valentine-la-guardia-hails-his-career-at-memorial-on.html | TRIBUTE TO VALENTINE; La Guardia Hails His Career at Memorial on Radio | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/finlands-regime-walks-tightrope-labor-balks-as-rationing-is.html | FINLAND'S REGIME WALKS TIGHTROPE; Labor Balks as Rationing Is Eased-- Helsinki, Pressed in East, Seeks Loan Here | True | By George Axelsson Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mrs-gordon-hines-has-daughter.html | Mrs. Gordon Hines Has Daughter | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/dalton-forecasts-a-lot-of-housing-deputy-expediter-resigning-says.html | DALTON FORECASTS 'A LOT OF HOUSING'; Deputy Expediter, Resigning Says Wyatt Laid Foundation for 'Tremendous Building' | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/our-incredible-city-capital-of-the-world.html | Our Incredible City; Capital of the World | True | By John Joslin | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/in-the-field-of-travel-florida-scene.html | IN THE FIELD OF TRAVEL; Florida Scene | True | By Diana Rice | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-french-literary-scene-a-report-from-paris.html | The French Literary Scene: A Report From Paris | True | By John L.brown | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/robert-w-pratt-pittsburgh-lawyer-dies-after-serving-as-a-pallbearer.html | ROBERT W. PRATT; Pittsburgh Lawyer Dies After Serving as a Pallbearer | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/suzanne-solomon-married-in-parents-home-here-to-danforth.html | SUZANNE SOLOMON WED; Married in Parents' Home Here to Danforth Cardozo Jr. | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ambrose-biercea-model-misanthrope-misanthrope.html | Ambrose Bierce--a Model Misanthrope; Misanthrope | True | By C. Hartley Grattan | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/44-airports-urged-for-philadelphia-report-seeks-28-to-augment-the.html | 44 AIRPORTS URGED FOR PHILADELPHIA; Report Seeks 28 to Augment the Eight-County Area's 16 for Traffic of Future | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/staten-island-buses-to-continue-running.html | STATEN ISLAND BUSES TO CONTINUE RUNNING | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-malehmann-engaged-to-be-wed-senior-at-skidmore-college-is.html | MISS M.A.LEHMANN ENGAGED TO BE WED; Senior at Skidmore College Is Bride-Elect of Benjamin F. Moats Jr., Banker Here | True | Bachrach | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/broadways-school-for-child-stars.html | Broadway's School for Child Stars | True | By Russel Crouse | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/education-in-review-_a-proposal-in-rhode-island-that-the-state-help.html | EDUCATION IN REVIEW; _A Proposal in Rhode Island That the State Help To Resolve Crisis in School Systems | True | By Benjamin Fine Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/sold-to-syndicate.html | SOLD TO SYNDICATE | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/vienna-yuletide-a-grim-prospect-winter-intensifies-food-lack-us.html | VIENNA YULETIDE A GRIM PROSPECT; Winter Intensifies Food Lack --U.S. Troops Organize Fund for Children's Parties | True | By Albion Ross Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/noted-mansion-burns-magnolia-vale-at-natchez-was-tourist-attraction.html | NOTED MANSION BURNS; Magnolia Vale at Natchez Was Tourist Attraction | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-national-debt.html | THE NATIONAL DEBT | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/action-to-revive-margins-on-stocks-move-coincides-with-plans-to.html | ACTION TO REVIVE MARGINS ON STOCKS; Move Coincides With Plans to Liberalize Credit Conditions in Commerce | True | By J.e. McMahon | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/developers-buy-in-mamaroneck-will-divide-60acre-estate-for-new.html | DEVELOPERS BUY IN MAMARONECK; Will Divide 60-Acre Estate for New Homes--Sale Is Made at New Rochelle | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/tests-for-former-pws-va-offers-full-examination-to-those-feeling.html | TESTS FOR FORMER PWS; VA Offers Full Examination to Those Feeling After-Effects | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/president-starts-drafting-message-to-gop-congress-his-weekend-will.html | President Starts Drafting Message to GOP Congress; His Week-End Will Be Devoted to Preparation of State-of-the-Union Proposals-- Suggestions on Labor Are Awaited | True | By Walter H. Waggoner Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ralph-k-davies-resigns-federal-oil-post-krug-acclaims-his-service.html | Ralph K. Davies Resigns Federal Oil Post; Krug Acclaims His Service During the War; Special to THE NEW YORK TIMES. | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/expect-full-output-for-homes-in-1948.html | EXPECT FULL OUTPUT FOR HOMES IN 1948 | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/paulist-father-to-mark-fiftieth-year-as-priest.html | Paulist Father to Mark Fiftieth Year as Priest | True | Pach | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/flower-of-the-holiday-season-around-the-garden.html | Flower of the Holiday Season; AROUND THE GARDEN | True | Charles Phelps Cushing | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/power-squadrons-select-chapman-new-yorker-is-renominated-as.html | POWER SQUADRONS SELECT CHAPMAN; New Yorker Is Renominated as National Chief Commander -- Annual Meeting Jan 11 | True | By Clarence E.lovejoy | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/abroad-decline-and-fall.html | ABROAD; 'Decline and Fall?' | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/soviet-health-aim-is-described-here-vast-5year-program-to-meet.html | SOVIET HEALTH AIM IS DESCRIBED HERE; Vast 5-Year Program to Meet Post-War Needs Detailed by Russian Doctor | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/detective-found-dead-jf-howe-of-newtown-station-ends-life-with.html | DETECTIVE FOUND DEAD; J.F. Howe of Newtown Station Ends Life With Service Pistol | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/haldane-in-search-of-an-18-collar-british-scientist-arrives-on.html | HALDANE IN SEARCH OF AN 18 COLLAR; British Scientist Arrives on Washington and Puts Quest High Among U.S. Missions | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/man-late-for-his-job-takes-cab-gets-l000.html | MAN LATE FOR HIS JOB TAKES CAB, GETS $1,000 | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/christmas-carols-they-are-folksongs-expressing-spirit-of-democracy.html | CHRISTMAS CAROLS; They Are Folksongs Expressing Spirit of Democracy in Art and Religion | True | By Olin Downes | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/a-welding-process-that-leads-to-oil.html | A WELDING PROCESS THAT LEADS TO OIL | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/automobiles-gasoline-shortages-restrict-production-of-the-fuel.html | AUTOMOBILES; GASOLINE; Shortages Restrict Production of the Fuel Which New Cars Are Designed to Use | True | By Bert Pierce | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/court-halts-waa-plane-sale.html | Court Halts WAA Plane Sale | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/race-track-crowd-riots-in-argentina-police-charge-firing-guns-as.html | RACE TRACK CROWD RIOTS IN ARGENTINA; Police Charge, Firing Guns, as Lone Horse 'Races'--Good Liquor Tossed at Guards | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/trials-of-stnick-the-law.html | Trials of St.Nick; THE LAW | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/political-crisis-is-sensed.html | Political Crisis Is Sensed | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/round-of-parties-fetes-debutantes-the-misses-mcmaster-chace-eaton.html | ROUND OF PARTIES FETES DEBUTANTES; The Misses McMaster, Chace, Eaton, Lloyd and Tompkins Honored by Parents | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/student-veterans-ask-more-money-want-35-rise-in-subsistence-a.html | STUDENT VETERANS ASK MORE MONEY; Want $35 Rise in Subsistence a Month-- Conference Also Seeks Better Housing | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/lorimer-to-assist-producers-council.html | LORIMER TO ASSIST PRODUCERS COUNCIL | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/news-of-the-world-of-stamps-alfred-nobel-is-honored-in-portrait.html | NEWS OF THE WORLD OF STAMPS; Alfred Nobel Is Honored In Portrait Series From Sweden | True | By Kent B. Stiles | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/subway-service-delayed-man-plunges-in-front-of-train-at-181st.html | SUBWAY SERVICE DELAYED; Man Plunges in Front of Train at 181st Street | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/heifetz-of-symphony-and-of-swing-the-violinist-who-writes-popular.html | Heifetz of symphony and of Swing; The violinist who writes popular hits has a test for music: Is it good in its own class? | True | By Howard Taubman | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-sad-state-of-the-serial-a-pair-of-high-steppers.html | THE SAD STATE OF THE SERIAL; A Pair of High Steppers | True | By Thomas Wood Hollywood. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/north-texas-beats-college-of-pacific-dinkle-passes-to-rienzi-for.html | NORTH TEXAS BEATS COLLEGE OF PACIFIC; Dinkle Passes to Rienzi for Late-Minute Tally and Kicks Point for 14-13 Triumph | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/paul-d-white-weds-marjorie-m-willer.html | PAUL D. WHITE WEDS MARJORIE M. WILLER | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/leon-barnett-dies-maker-of-diamonds.html | LEON BARNETT DIES; MAKER OF DIAMONDS | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-evolution-of-the-movie-kiss-it-has-passed-through-startling.html | The Evolution Of the Movie Kiss; It has passed through startling phases since its casual discovery in the silent film era. | True | By Bosley Crowther | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-ruth-russell-a-prospective-bride.html | MISS RUTH RUSSELL A PROSPECTIVE BRIDE | True | Sarony | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/revised-housing-plan-meets-little-approval-paper-rich.html | REVISED HOUSING PLAN MEETS LITTLE APPROVAL; "PAPER RICH" | True | By Samuel A. Tower Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/quaker-nuptials-for-lydia-stokes-she-and-robin-willits-student-at.html | QUAKER NUPTIALS FOR LYDIA STOKES; She and Robin Willits, Student at Middlebury College, Are Wed in Moorestown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/catherine-watton-wlanderson-wed.html | CATHERINE WATTON, W.L.ANDERSON WED | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-west-end-wire-london-also-has-a-spate-of-revivals-this-season-a.html | THE WEST END WIRE; London Also Has a Spate of Revivals This Season and Few New Plays | True | By W.a. Darlington | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/life-and-times-of-tiziano-vecelli.html | Life and Times of Tiziano Vecelli | True | By Thomas Caldecot Chubb | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/hindus-are-divided-on-indias-course-struggle-reaches-climax-on.html | HINDUS ARE DIVIDED ON INDIA'S COURSE; Struggle Reaches Climax on Flouting Britain or Making Concession to Moslems | True | By George E. Jones Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/veterans-buy-east-side-house-separate-loan-on-each-coop.html | Veterans Buy East Side House; Separate Loan on Each 'Co-Op' | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/stpaul-teachers-end-months-strike.html | ST. PAUL TEACHERS END MONTH'S STRIKE | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/bishop-paul-sasaki-dies-in-japan-at-61.html | BISHOP PAUL SASAKI DIES IN JAPAN AT 61 | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/belgrade-pleased-denies-charge.html | Belgrade Pleased; Denies Charge | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/artistic-wreaths-individual-touches-gained-by-gathering-the.html | ARTISTIC WREATHS; Individual Touches Gained by Gathering The Material and Adding Trimmings | True | By Ellen B. Carder | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/william-a-jones-tarpon-fishing-expert-caught-more-than-2000-in.html | WILLIAM A. JONES; Tarpon Fishing Expert Caught More Than 2,000 in Lifetime | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/poultry-farm-in-new-hands.html | Poultry Farm in New Hands | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/flood-of-gifts-for-europe.html | Flood of Gifts for Europe | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/italianbritish-talks-end-views-on-mutual-trade-were-explored-in.html | ITALIAN-BRITISH TALKS END; Views on Mutual Trade Were Explored in London | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/bars-oleomargarine-fee-pennsylvania-court-enjoins-the-state-as.html | BARS OLEOMARGARINE FEE; Pennsylvania Court Enjoins the State as Restraining Trade | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/start-is-made-on-long-road-to-disarmament-keystone-of-the-peace.html | START IS MADE ON LONG ROAD TO DISARMAMENT; "KEYSTONE OF THE PEACE" | True | By Hanson W. Baldwin | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/connecticut-draws-buyers-of-estates.html | CONNECTICUT DRAWS BUYERS OF ESTATES | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/trapp-singers-give-christmas-concert-members-of-austrian-family-win.html | TRAPP SINGERS GIVE CHRISTMAS CONCERT; Members of Austrian Family Win High Praise for Annual Town Hall Program | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/hollywood-roundup-controversy-over-abies-irish-roseaddenda.html | HOLLYWOOD ROUND-UP; Controversy Over 'Abie's Irish Rose'--Addenda | True | By Thomas F. Brady Hollywood. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/bases-for-canal-defense-new-treaty-with-panama-is-to-provide-link.html | BASES FOR CANAL DEFENSE; New Treaty With Panama Is to Provide Link in Hemisphere Chain | True | By C.h. Calhoun Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/picasso-as-symbol-and-challenge-picasso-symbol-and-challenge.html | Picasso as Symbol and challenge; Picasso, Symbol and Challenge | True | By William Germain Dooley | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/providence-beats-knicks-trailing-at-half-steam-roller-five-takes.html | PROVIDENCE BEATS KNICKS; Trailing at Half, Steam Roller Five Takes 63-61 Victory | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/to-sell-13-properties-berger-auction-jan-14-includes-downtown.html | TO SELL 13 PROPERTIES; Berger Auction Jan. 14 Includes Downtown Parcels | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/frances-cross-fiancee-betrothal-of-utica-girl-to-dr-francis-s-jones.html | FRANCES CROSS FIANCEE; Betrothal of Utica Girl to Dr. Francis S. Jones Announced | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/iona-five-wins-by-10057.html | Iona Five Wins by 100-57 | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/yonkers-group-quits-in-red-cross-rift.html | YONKERS GROUP QUITS IN RED CROSS RIFT | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-strohm-fiancee-montclair-girl-to-be-the-bride-of-william.html | MISS STROHM FIANCEE; Montclair Girl to Be the Bride of William Leavitt of Summit | True | Special to THE NEW YORK TIMES. | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/fraud-figure-mounts-at-western-electric.html | FRAUD FIGURE MOUNTS AT WESTERN ELECTRIC | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/matteotti-trial-postponed.html | Matteotti Trial Postponed | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/vfw-asserts-gi-bill-will-cost-20-billions.html | VFW ASSERTS GI BILL WILL COST 20 BILLIONS | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/rents-store-on-fourteenth-st.html | Rents Store on Fourteenth St. | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/women-in-factories-increase.html | Women in Factories Increase | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/city-will-appeal-outlaw-ruling-to-contest-state-agencys-refusal-to.html | CITY WILL APPEAL 'OUTLAW RULING'; To Contest State Agency's Refusal to Study Exhibit of Western Advertising | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/patrick-acheson-weds-judith-bate-principals-in-nuptials-and-a.html | PATRICK ACHESON WEDS JUDITH BATE; PRINCIPALS IN NUPTIALS AND A FIANCEE | True | The New York Times Studio | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/labors-wage-demands-taken-up-in-new-way-beginning-as-a-battle-of.html | LABOR'S WAGE DEMANDS TAKEN UP IN NEW WAY; Beginning as a Battle of Statistics, Issues Are All Put Before the Public | True | By Louis Stark Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/children-guests-at-city-hall-party-115-handicapped-youngsters.html | CHILDREN GUESTS AT CITY HALL PARTY; 115 Handicapped Youngsters Entertained by O'Dwyer at First Fete of Kind | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/american-hopes-to-regain-davis-cup-rise-as-kramer-reaches-top-form.html | American Hopes to Regain Davis Cup Rise As Kramer Reaches Top Form in Australia; KRAMER REGAINS TOP TENNIS FORM | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/greek-army-doubts-yugoslav-massing.html | GREEK ARMY DOUBTS YUGOSLAV MASSING | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/undelivered-message.html | Undelivered Message | True | By J. Mitchell Morse | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/foster-training-of-brick-masons-clay-institute-other-groups-promote.html | FOSTER TRAINING OF BRICK MASONS; Clay Institute, Other Groups Promote Apprentice Classes 'to Avert Shortage' | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/talmadge-career-was-picturesque-life-marked-with-turbulence.html | TALMADGE CAREER WAS PICTURESQUE; Life Marked With Turbulence -- Sharecropper Vote Made Him Senator, Governor | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/a-parade-of-american-thinkers-parade-of-american-thinkers.html | A Parade of American Thinkers; Parade of American Thinkers | True | By Paul Weiss, Department of Philosophy, Yale University | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/kovalchek-named-coach-duquesne-signs-former-star-to-3year-football.html | KOVALCHEK NAMED COACH; Duquesne Signs Former Star to 3-Year Football Contract | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/filmed-in-gotham-producers-discuss-movie-making-in-new-york.html | FILMED IN GOTHAM; Producers Discuss Movie Making in New York | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/dewey-frees-dying-man-commutes-burglary-sentence-of-clinton-prison.html | DEWEY FREES DYING MAN; Commutes Burglary Sentence of Clinton Prison Inmate | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/allwoman-jury-couldnt-agree.html | All-Woman Jury Couldn't Agree | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/helen-l-gilbert-to-wed-alumna-of-bryn-mawr-fiancee-of-clifford-e.html | HELEN L. GILBERT TO WED; Alumna of Bryn Mawr Fiancee of Clifford E. Wilson Jr. | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/news-of-overseas-events.html | NEWS OF OVERSEAS EVENTS | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/representing-south-bend-on-broadway.html | Representing South Bend on Broadway | True | Barry | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/anne-frose-bride-in-chapel-at-yale-daughter-of-professor-is-wed-to.html | ANNE F.ROSE BRIDE IN CHAPEL AT YALE; Daughter of Professor Is Wed to Henry R. Hilliard Jr., Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/school-to-train-dentists.html | School to Train Dentists | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/gandhi-presses-peace-move.html | Gandhi Presses Peace Move | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/on-the-dance-calendar.html | ON THE DANCE CALENDAR | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/tropical-isles-usa-st-thomas-in-the-virgin-islands.html | TROPICAL ISLES, U.S.A.; St. Thomas In The Virgin Islands | True | By Joan Gordan | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/tired-out-after-her-long-journey.html | TIRED OUT AFTER HER LONG JOURNEY | True | The New York Times | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/navy-lists-9-contests-army-game-set-for-nov29-on-1947-football.html | NAVY LISTS 9 CONTESTS; Army Game Set for Nov.29 on 1947 Football Schedule | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mortage-men-back-new-nha-executive.html | MORTAGE MEN BACK NEW NHA EXECUTIVE | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/about-pulling-together.html | About--; -PULLING TOGETHER | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/eleanor-vail-wed-to-former-marine-bride-of-baylor-van-m-capers-in.html | ELEANOR VAIL WED TO FORMER MARINE; Bride of Baylor Van M. Capers in Poughkeepsie Church-- His Uncle Officiates | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/poles-give-british-sharp-no-on-vote-warsaw-note-says-london-has.html | POLES GIVE BRITISH SHARP 'NO' ON VOTE; Warsaw Note Says London Has Failed in Deed and Spirit to Live Up to Yalta Pact | True | By Sydney Gruson Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/a-conflict-of-doctrines-underlies-french-crisis-efforts-to-bring.html | A CONFLICT OF DOCTRINES UNDERLIES FRENCH CRISIS; Efforts to Bring Communists and MRP Into Same Government Prove Vain | True | By Harold Callender Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/b-o-asks-certificate-bids.html | B. & O. Asks Certificate Bids | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/iranian-mystery.html | IRANIAN MYSTERY | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/off-the-backboard-he-prefers-it.html | OFF THE BACKBOARD; He Prefers It | True | By Charles Friedman | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/heres-a-man-who-really-sleeps.html | Here's a Man Who Really Sleeps | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/pearl-louise-pomeroy-to-wed.html | Pearl Louise Pomeroy to Wed | True | Special to THE NEW YORK TIMES. | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/hospitals-get-respirators.html | Hospitals Get Respirators | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/indiana-1861-veteran-is-104.html | Indiana 1861 Veteran Is 104 | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/heads-l-i-group.html | HEADS L. I. GROUP | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ethridge-to-serve-on-greek-mission-will-represent-this-country-in.html | ETHRIDGE TO SERVE ON GREEK MISSION; Will Represent This Country in U.N. Inquiry--Tsaldaris Reiterates Claims | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mutual-life-buys-seven-store-units-invests-in-properties-occupied.html | MUTUAL LIFE BUYS SEVEN STORE UNITS; Invests in Properties Occupied by Sears, Roebuck--First Under New State Law | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/footnotes-souvenirs.html | Footnotes; SOUVENIRS-- | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/naval-research-to-aid-industry-comdr-wells-sees-45-million-outlay.html | NAVAL RESEARCH TO AID INDUSTRY; Comdr. Wells Sees 45 Million Outlay Helping Management as Well as Production | True | By Hartley W. Barclay | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/arms-issue-the-atoms-the-test.html | Arms Issue; The Atom's the Test | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/unrra-locomotives-ready-for-shipment-to-china.html | UNRRA LOCOMOTIVES READY FOR SHIPMENT TO CHINA | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/joyce-wesley-engaged-descendant-of-john-wesley-to-be-bride-of.html | JOYCE WESLEY ENGAGED; Descendant of John Wesley to Be Bride of Murray Rawlins | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/canada-still-shies-from-baruch-view-proposes-more-amendments-to.html | CANADA STILL SHIES FROM BARUCH VIEW; Proposes More Amendments to Resolution for Swift Atom Plan Adoption | True | By Thomas J. Hamilton Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/aleman-dismisses-50-oil-union-heads-unprecedented-order-stuns.html | ALEMAN DISMISSES 50 OIL UNION HEADS; Unprecedented Order Stuns Workers' Leaders--Labor Groups Meet Tomorrow | True | By Milton Bracker Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/will-resume-flights-to-london.html | Will Resume Flights to London | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/wintertime-beauty-plantings-can-be-arranged-so-that-there-is-no.html | WINTERTIME BEAUTY; Plantings Can Be Arranged So That There Is No Off-Season for Attractiveness | True | By Patricia Spollen | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/one-un-building-at-a-time-indicated-for-17acre-tract-officials.html | One U.N. Building at a Time Indicated for 17-Acre Tract; Officials Imply Skyscraper for Main Organs Will Be First Project and Require Three Years--Rest May Be Gardens | True | By George Barrett Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/benefit-for-crippled-children.html | Benefit for Crippled Children | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/new-jersey-residence-listed-in-new-ownership.html | NEW JERSEY RESIDENCE LISTED IN NEW OWNERSHIP | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mnarney-defends-war-brides-visas-says-he-merely-implements-congress.html | M'NARNEY DEFENDS WAR BRIDES' VISAS; Says He Merely Implements Congress Ruling on Germans Who Wed Returning Soldiers | True | By Delbert Clark Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/buys-site-in-westchester.html | Buys Site in Westchester | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/stop-watch-clocks-atom-new-electronic-measuring-device-is-perfected.html | STOP WATCH CLOCKS ATOM; New Electronic Measuring Device Is Perfected at Yale | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/driscoll-loses-papers-brief-case-of-governorelect-of-jersey-is.html | DRISCOLL LOSES PAPERS; Brief Case of Governor-Elect of Jersey is Sought | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/eleanor-shoemaker-engaged.html | Eleanor Shoemaker Engaged | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/orders-for-126-ships-are-placed-in-norway.html | Orders for 126 Ships Are Placed in Norway | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-browders-troth-she-will-be-wed-saturday-to-paul-d-kolyn.html | MISS BROWDER'S TROTH; She Will Be Wed Saturday to Paul D. Kolyn, Ex-Officer | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/poor-skiing-in-new-england.html | Poor Skiing in New England | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/notes-on-science-trumpeter-swans-are-saved-soap-from-petroleum.html | NOTES ON SCIENCE; Trumpeter Swans Are Saved -- Soap From Petroleum TRUMPETER SWAN | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/manhattan-building-project-and-suburban-dwellings-in-new-hands.html | Manhattan Building Project, and Suburban Dwellings in New Hands; SIMON GROUP PLANS $20,000,000 OUTLAY FOR FOUR PROJECTS | True | By Lee E.cooper | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/herro-and-goomby-thats-occupation-english-in-japan-where.html | 'Herro' and 'Goomby'; That's occupation English in Japan, where vocabularies are being enriched. | True | By Edwin M. Zimmerman | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/increase-in-fighting-seen.html | Increase in Fighting Seen | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/stanfordhawaii-game-put-off.html | Stanford-Hawaii Game Put Off | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/yankee-eleven-in-fine-condition-for-playoff-with-browns-today.html | Yankee Eleven in Fine Condition For Play-Off With Browns Today; YANKEES IN SHAPE FOR BROWNS TODAY | True | By William D. Richardson Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/title-head-warns-of-building-spree-lee-tsmith-advises-housing-based.html | TITLE HEAD WARNS OF BUILDING 'SPREE'; Lee T.Smith Advises Housing Based on Rental Needs of the City | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/lucile-smith-engaged-to-wed.html | Lucile Smith Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/orange-assembly-yule-party.html | Orange Assembly Yule Party | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/concerning-radio-row-networks-plan-special-christmas-programs.html | CONCERNING RADIO ROW; Networks Plan Special Christmas Programs | True | By Sidney Lohman | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/marjorie-schoffel-affianced.html | Marjorie Schoffel Affianced | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/bilbo-plays-the-star-role-in-colorful-capital-drama-bilbo-moods.html | BILBO PLAYS THE STAR ROLE IN COLORFUL CAPITAL DRAMA; BILBO MOODS. | True | By Harold B. Hinton Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/costello-again-fails-to-regain-his-27200.html | COSTELLO AGAIN FAILS TO REGAIN HIS $27,200 | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/data-for-foreign-chiefs-ordered.html | Data for Foreign Chiefs Ordered | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-dance-tattle-paul-draper.html | THE DANCE: TATTLE; Paul Draper | True | By John Martin | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/urges-tax-benefits-to-spur-new-housing.html | URGES TAX BENEFITS TO SPUR NEW HOUSING | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/hala-humason-is-betrothed.html | Hala Humason Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mary-darby-fiancee-of-norman-anderson.html | MARY DARBY FIANCEE OF NORMAN ANDERSON | True | Bachrach | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/utah-plans-for-centennial-year.html | UTAH PLANS FOR CENTENNIAL YEAR | True | By Jack Goodman | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/seizure-of-houses-in-harlem-is-urged-conference-calls-on-city-to.html | SEIZURE OF HOUSES IN HARLEM IS URGED; Conference Calls on City to Take Over 1,500 Vacant Apartments in Area | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/cotton-irregular-after-early-gains-profittaking-hedgeselling-check.html | COTTON IRREGULAR AFTER EARLY GAINS; Profit-Taking, Hedge-Selling Check Advance--Volume of Business Small | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/chewning-ace-fullback-enters-hampdensydney.html | Chewning, Ace Fullback, Enters Hampden-Sydney | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/yule-parties-held-in-city-hospitals-the-city-is-merry-and-bright.html | YULE PARTIES HELD IN CITY HOSPITALS; THE CITY IS MERRY AND BRIGHT FOR THE CHRISTMAS SEASON | True | The New York Times | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/window-boxes.html | WINDOW BOXES | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/two-sentenced-to-die-in-alcatraz-rioting-youth-of-19-gets-life-term.html | Two Sentenced to Die in Alcatraz Rioting; Youth of 19 Gets Life Term on Plea by Jury | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/music-school-students-give-christmas-concert.html | Music School Students Give Christmas Concert | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/programs-of-the-week-opera-metropolitan-opera.html | PROGRAMS OF THE WEEK; OPERA METROPOLITAN OPERA | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mayor-faces-call-in-trial-of-paris-50-witnesses-due-0dwyer-said-to.html | MAYOR FACES CALL IN TRIAL OF PARIS; 50 WITNESSES DUE; 0'Dwyer Said to Be Ready to Testify No Direct Offer Was Made to Frank Filchock CONFERENCE HELD IN JAIL Counsel Visits Defendant, Who Suggests Names of Others to Substantiate His Story | True | By Alexander Feinberg | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/letters-to-the-times-struggle-in-india-responsibility-of-moslem.html | Letters to The Times; Struggle in India Responsibility of Moslem League In Recent Riots Is Discussed | True | MICHAEL D. LYONS. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/john-r-sheehans-have-a-son.html | John R. Sheehans Have a Son | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/that-peculiarly-american-institution-the-etiquette-book.html | That Peculiarly American Institution, the Etiquette Book | True | By Russell Maloney | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-southeast-action-on-new-labor-laws-looms-in-legislatures.html | THE SOUTHEAST; Action on New Labor Laws Looms in Legislatures | True | By George Hatcher | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/baysinger-named-coach-at-syracuse-former-football-star-chosen-to.html | BAYSINGER NAMED COACH AT SYRACUSE; Former Football Star Chosen to Succeed Munn--Had Been Junior Varsity Mentor | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/with-the-chinese-communists-a-firsthand-report-on-their-capital.html | With the Chinese Communists.; A first-hand report on their capital, Yenan, and on the men who lead 180,000,000 people. | True | By Foster Hailey | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/early-war-gains-blinded-japanese-us-naval-analysis-ascribes.html | EARLY WAR GAINS BLINDED JAPANESE; U.S. Naval Analysis Ascribes Overextension of Effort to Success 'Intoxication' BLUNDERS ON BOTH SIDES Admiral Ofstie Says Midway Was War's Turning Point-- Savo Fiasco Described | True | By Sindey Shalett Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/joanmarie-lawes-bride-of-veteran-daughter-of-former-warden-at-sing.html | JOAN-MARIE LAWES BRIDE OF VETERAN; Daughter of Former Warden at Sing Sing Wed to Henry Jacobsen at Cold Spring | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/spain-to-recall-her-envoy.html | Spain to Recall Her Envoy | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/san-antonio-buys-wieczorek.html | San Antonio Buys Wieczorek | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/dr-eliezer-wins-award-ceylon-physicist-is-selected-in-2000-mayer.html | DR. ELIEZER WINS AWARD; Ceylon Physicist Is Selected in $2,000 Mayer Competition | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/welker-cochran-retiring-announces-he-will-not-defend-3cushion.html | WELKER COCHRAN RETIRING; Announces He Will Not Defend 3-Cushion Billiard Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/kentucky-defeats-st-johns-quintet-in-garden-70-to-50-record-crowd.html | KENTUCKY DEFEATS ST. JOHN'S QUINTET IN GARDEN, 70 TO 50; Record Crowd of 18,493 Sees Unbeaten Wildcats Put On Brilliant Scoring Display L.I.U DOWNS TENNESSEE Blackbirds Triumph by 42-32 as Verdeschi Stars--Loss Is First for Volunteers | True | By Joseph M. Sheehan | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/a-crosssection-of-our-contemporary-culture.html | A Cross-Section of Our Contemporary Culture | True | By Hubert Herring | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/whos-who-at-the-white-house.html | WHO'S WHO AT THE WHITE HOUSE | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/bbcs-adult-musical-effort-new-britten-opera.html | BBC'S ADULT MUSICAL EFFORT; New Britten Opera | True | By Morris C. Hastings | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/talmadge-is-dead-at-62-in-georgia-governorelect-made-white.html | TALMADGE IS DEAD AT 62 IN GEORGIA; Governor-Elect Made 'White Supremacy' His Major Issue-- Succession Poses Puzzle | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/national-press-club-elects.html | National Press Club Elects | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/tcatesby-jones-lawyer64dead-specialist-on-maritime-affairs-served.html | T.CATESBY JONES, LAWYER,64,DEAD; Specialist on Maritime Affairs Served as Member of Prize Commissioners Board | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/joanne-schimmel-will-be-wed.html | Joanne Schimmel Will Be Wed | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/new-york-football-fix.html | NEW YORK; Football 'Fix' | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/new-usplan-set-for-labor-peace-middle-atlantic-states-talk-by.html | NEW U.S.PLAN SET FOR LABOR PEACE; Middle Atlantic States' Talk by Unions and Employers Will Open Conciliation Test | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/chile-defends-new-pact-offers-to-others-the-favors-granted-to.html | CHILE DEFENDS NEW PACT; Offers to Others the Favors Granted to Argentina | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/brooklyn-pharmacy-five-wins.html | Brooklyn Pharmacy Five Wins | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mnutt-discusses-manila-attitudes-says-that-supposed-strain-in.html | M'NUTT DISCUSSES MANILA ATTITUDES; Says That Supposed Strain in Philippine Relations to U.S. Simply Does Not Exist | True | By Ford Wilkins Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/hofstra-five-wins-7944-mills-nets-22-points-in-rout-of-queens5th.html | HOFSTRA FIVE WINS, 79-44; Mills Nets 22 Points in Rout of Queens--5th Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/bonnard-since-1908-an-arresting-exhibition-at-bignou-gallery.html | BONNARD SINCE 1908; An Arresting Exhibition At Bignou Gallery | True | By Howard Devree | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/buyers-take-substantial-profit-on-jersey-apartment-properties-three.html | Buyers Take Substantial Profit On Jersey Apartment Properties; Three Transactions in Kearny and Arlington Involve More Than $500,000--Investment Deals Made in the Hoboken Area | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/natalie-morrison-wed-in-bryn-mawr-merion-pa-girl-is-married-to.html | NATALIE MORRISON WED IN BRYN MAWR; Merion, Pa., Girl Is Married to George Freeman of Riverdale in Church of Redeemer | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-esthetics-of-hawkshaw-art-and-techniques-of-the-whodunit-and.html | THE ESTHETICS OF HAWKSHAW; Art and Techniques of the Whodunit, and Its Place in Our Reading Today | True | By Gilbert Seldes | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/roosevelts-see-stalin-67-and-find-him-looking-fit.html | Roosevelts See Stalin, 67, And Find Him Looking Fit | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/denazifying-and-reeducating-the-german-youth.html | DENAZIFYING AND RE-EDUCATING THE GERMAN YOUTH | True | The New York Times (Frankfort Bureau) | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/lists-realty-chairmen-gray-names-48-committees-for-brooklyn-board.html | LISTS REALTY CHAIRMEN; Gray Names 48 Committees for Brooklyn Board | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/jobbers-challenge-navy-move.html | Jobbers Challenge Navy Move | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/palestine-warned-of-arab-tax-strike-executive-balks-at-government.html | PALESTINE WARNED OF ARAB TAX STRIKE; Executive Balks at Government Payment for Cyprus Upkeep of Jewish Immigrants | True | By Gene Currivan Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/shadows-of-48-begin-to-appear-in-capital-there-was-an-old-woman.html | SHADOWS OF '48 BEGIN TO APPEAR IN CAPITAL; "THERE WAS AN OLD WOMAN-- | True | By Arthur Krock | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/svanholm-thebom-heard-in-walkuere.html | SVANHOLM, THEBOM HEARD IN 'WALKUERE' | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-law-of-the-atom.html | THE LAW OF THE ATOM | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/editor-on-trial-tomorrow.html | Editor on Trial Tomorrow | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-deep-south-100000-club-women-unite-to-combat-high-prices.html | THE DEEP SOUTH; 100,000 Club Women Unite to Combat High Prices | True | By George W. Healy Jr. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/favors-8hour-day-to-produce-housing.html | FAVORS 8-HOUR DAY TO PRODUCE HOUSING | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/moon-in-color.html | MOON IN COLOR | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/canisius-upsets-louisiana-5950-chollet-big-cog-in-handling-l-s-u.html | CANISIUS UPSETS LOUISIANA, 59-50; Chollet Big Cog in Handling L. S. U. Five First DefeatOregon Tops Niagara | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/21-are-believed-lost-in-wreck-off-china.html | 21 ARE BELIEVED LOST IN WRECK OFF CHINA | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/france-envisages-heavy-new-taxes-cost-of-light-phones-stamps-and.html | FRANCE ENVISAGES HEAVY NEW TAXES; Cost of Light, Phones, Stamps and Bus Travel to Rise in Balancing Budget | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/foodprice-drop-of-35-per-cent-in-new-york-spearheads-a-decline-in.html | Food-Price Drop of 3.5 Per Cent in New York Spearheads a Decline in 12 Leading Cities | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/making-tracks-at-one-of-the-few-spots-open-to-skiers-snow-ridge.html | MAKING TRACKS AT ONE OF THE FEW SPOTS OPEN TO SKIERS; Snow Ridge Development at Turin Fast Becoming Skiers' Paradise | True | By Frank Elkins Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/camera-notes-photographic-carnival-doubleduty-filters.html | CAMERA NOTES; Photographic Carnival-- Double-Duty Filters | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/nuptials-are-held-for-miss-clements-former-nurses-aide-is-wed-in.html | NUPTIALS ARE HELD FOR MISS CLEMENTS; Former Nurse's Aide Is Wed in Church Here to Herbert F. Lescher, War Veteran | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/records-from-new-companies-a-project-that-goes-onusing-music-to.html | RECORDS; FROM NEW COMPANIES; A Project That Goes On--Using Music to Help Disabled Veterans | True | By Howard Taubman | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-real-delinquentthe-parent-judge-panken-indicts-those-parents.html | The Real Delinquent--The Parent; Judge Panken indicts those parents who fail to lead their children along the right path. | True | By Judge Jacob Panken Domestic Relations Court | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/chiang-dominates-the-assembly-in-speeding-the-new-constitution.html | Chiang Dominates the Assembly In Speeding the New Constitution; Chinese President's Admonitions Have Forced Majority of Kuomintang Into Line -- Factions Foresee Increase in Fighting | True | By Tillman Durdin Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-world-of-music-changes-in-booking-harpsichordist-and-folk.html | THE WORLD OF MUSIC: CHANGES IN BOOKING; Harpsichordist and Folk Singer | True | By Ross Parmenter | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/womens-club-calendar-for-coming-week-in-metropolitan-new-york-other.html | WOMEN'S CLUB CALENDAR FOR COMING WEEK IN METROPOLITAN NEW YORK; OTHER GROUPS | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/king-of-fairy-tales.html | King of Fairy Tales | True | By Mary Frances Greene | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mrs-du-pont-gives-to-college.html | Mrs. du Pont Gives to College | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/union-ousts-radicals-anticommunists-in-pittsburgh-electrical-local.html | UNION OUSTS RADICALS; Anti-Communists in Pittsburgh Electrical Local Win Election | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/wanderers-down-chelsea-at-soccer-wolverhampton-wins-21-game-as.html | WANDERERS DOWN CHELSEA AT SOCCER; Wolverhampton Wins 2-1 Game as Frost and Fog Disrupt Program in Britain | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/presbyterians-fund-reaches-18191271.html | PRESBYTERIANS' FUND REACHES $18,191,271 | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/tax-on-accumulated-surplus-factor-in-business-expansion.html | Tax on Accumulated Surplus, Factor in Business Expansion; Undistributed Profits Tax | True | By Godfrey N. Nelson | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/balk-over-prices-of-spring-apparel.html | BALK OVER PRICES OF SPRING APPAREL | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/longchamps-sale-jan-21.html | Longchamps Sale Jan. 21 | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/truman-names-four-to-try-more-nazis.html | TRUMAN NAMES FOUR TO TRY MORE NAZIS | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/big-three-powers-meet-in-mideast-oil-fields-shah-of-iran.html | BIG THREE POWERS MEET IN MIDEAST OIL FIELDS; SHAH OF IRAN | True | By C.l. Sulzberger Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/french-paratroops-may-go.html | French Paratroops May Go | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/newspaper-chains-in-senate-inquiry-murray-says-group-will-try-to.html | NEWSPAPER CHAINS IN SENATE INQUIRY; Murray Says Group Will Try to Learn Problems of Small and Independent Owners | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-oil-lands-of-the-middle-east-where-britains-stake-is-vital.html | THE OIL LANDS OF THE MIDDLE EAST, WHERE BRITAIN'S STAKE IS VITAL | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/news-and-gossip-gathered-on-the-rialto-broadway-faces-heavy.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Broadway Faces Heavy Schedule This Week--Few Musicals--Other Items | True | By Lewis Funke | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/usexperts-on-way-to-aid-iran-project-survey-of-socialeconomic-plans.html | U.S.EXPERTS ON WAY TO AID IRAN PROJECT; Survey of Social-Economic Plans Sought to Aid Plea for $250,000,000 Loan | True | By Clifton Daniel Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/first-gm-suit-slated.html | First GM Suit Slated | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J.donald Adams | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-news-of-the-week-in-review-fundamental-elements-in-the-debate.html | THE NEWS OF THE WEEK IN REVIEW; FUNDAMENTAL ELEMENTS IN THE DEBATE OVER THE WAGE-PRICE ISSUE | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mary-fbreeding-will-be-married-former-holton-arms-student-is.html | MARY F.BREEDING WILL BE MARRIED; Former Holton Arms Student Is Betrothed to Charles E. McDonnell, Ex-Officer | True | Underwood & Underwood | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/some-limitations-of-atomic-power-cost-of-production.html | Some Limitations of Atomic Power; Cost of Production | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/london-talks-of-quotas-several-plans-to-advance-prestige-of-british.html | LONDON TALKS OF QUOTAS; Several Plans to Advance 'Prestige' of British Films Reported--New Stars | True | By C.a. Lejeune | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/child-born-to-johns-mccooks.html | Child Born to John S. McCooks | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-days-contributions-for-the-neediest-cases.html | The Day's Contributions for the Neediest Cases | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ice-revue-begins-jan23-sonja-henie-skating-show-will-run-17-nights.html | ICE REVUE BEGINS JAN.23; Sonja Henie Skating Show Will Run 17 Nights at Garden | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/engagement-of-frances-kilcran.html | Engagement of Frances Kilcran | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/british-weigh-russian-moves-friends-again.html | BRITISH WEIGH RUSSIAN MOVES; FRIENDS AGAIN? | True | By Raymond Daniell Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/jherbert-todd-joins-brewer-dry-dock-co.html | J.HERBERT TODD JOINS BREWER DRY DOCK CO. | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/new-bus-service-to-start.html | New Bus Service to Start | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/maple-leafs-and-canadiens-win-on-home-rinks-from-hockey-rivals.html | Maple Leafs and Canadiens Win on Home Rinks from Hockey Rivals; TORONTO DEFEATS BLACK HAWKS, 3-1 League-Leading Leafs Retain 3-Point Edge in Race With Rally Against Chicago MONTREAL ROUTS BRUINS Sharpshooting Canadiens Held to 5-1 Score Only by Great Play in Goal by Brimsek | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/use-holiday-trees-to-mask-burglary-3-loot-a-store-in-the-village.html | USE HOLIDAY TREES TO MASK BURGLARY; 3 Loot a Store in the Village, Then Police Shoot One and Others Flee | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/home-pioneers-of-modern.html | HOME; Pioneers of Modern | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/from-old-world-to-new-at-christmas.html | From Old World to New: At Christmas | True | By Raymond Daniell | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/favor-u-n-design-contest.html | Favor U. N. Design Contest | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/jersey-hunter-shot-fatally.html | Jersey Hunter Shot Fatally | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/diane-imhoff-engaged-former-kent-place-student-is-fiancee-of-gd.html | DIANE IMHOFF ENGAGED; Former Kent Place Student Is Fiancee of G.D. Bradshaw | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/swift-signs-with-cio-contracts-are-now-made-by-all-major-packing.html | SWIFT SIGNS WITH CIO; Contracts Are Now Made by All Major Packing Companies | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/personalities-personalities-continued.html | Personalities; Personalities (Continued) | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ferment-in-the-far-east.html | FERMENT IN THE FAR EAST | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/portal-pay-claims-reaching-billions-a-boon-to-unions-supreme-court.html | PORTAL PAY CLAIMS REACHING BILLIONS; A BOON TO UNIONS; Supreme Court Rulings Prove Unexpected Help in Demands for New Wage Increases MANY LAWSUITS ARE FILED If Claims Come to Be Rated Legally Sound, Employers May, Get Congressional Relief | True | By Joseph A. Loftus Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom SAMPSON-Language Refreshers | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-navy-plays-santa-claus.html | THE NAVY PLAYS SANTA CLAUS | True | The New York Times | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/nanking-puts-off-peasant-reforms-landlords-regain-old-status-in.html | NANKING PUTS OFF PEASANT REFORMS; Landlords Regain Old Status in Kiangsu, Following Army That Drove Out Reds | True | By Henry R. Lieberman Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/trial-is-sought-for-exbilbo-aide-senate-committee-attorneys-ask-for.html | TRIAL IS SOUGHT FOR EX-BILBO AIDE; Senate Committee Attorneys Ask for Authority to Charge E.P. Terry With Contempt | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/parent-and-child-christmas-happiness.html | PARENT AND CHILD; Christmas Happiness | True | By Catherine MacKenzie | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/pacific-states-segregation-of-mexicans-stirs-schoolcourt-fight.html | PACIFIC STATES; Segregation of Mexicans Stirs School-Court Fight | True | By Lawrence E. Davies | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/byrd-ships-hunt-vanished-islands-craft-on-way-to-little-america-set.html | BYRD SHIPS HUNT VANISHED ISLANDS; Craft on Way to Little America Set Course for Nimrod Isles, Last Seen in 1828 | True | By Walter S.sullivan Special To the New York Times. | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/best-promotions-in-week-silk-umbrella-is-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Silk Umbrella Is Called Leader by Meyer Both | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/railways-pressed-to-meet-expenses-extra-costs-not-covered-by-rise.html | RAILWAYS PRESSED TO MEET EXPENSES; Extra Costs Not Covered by Rise in Freight Rates Granted for New YearLIMIT TO INCREASES SEENCompetition of Other CarriersConsidered--New Efficiencyin Operation Sought | True | By J.h. Carmical | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/hoag-victor-over-rose-triumphs-in-final-of-squash-tourney-at.html | HOAG VICTOR OVER ROSE; Triumphs in Final of Squash Tourney at Harvard Club | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-jean-spencer-engaged-to-marry-colby-junior-college-alumna-will.html | MISS JEAN SPENCER ENGAGED TO MARRY; Colby Junior College Alumna Will Become the Bride of Donald Craig White | True | Ira L. Hill | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/daughter-to-charles-a-wards.html | Daughter to Charles A. Wards | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/gains-outnumber-losses-in-stocks-movement-of-prices-generally.html | GAINS OUTNUMBER LOSSES IN STOCKS; Movement of Prices Generally Narrow--Market Broader Than Week Before | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/list-of-years-champions-in-various-sports-archery-national.html | List of Year's Champions in Various Sports; ARCHERY National Champions | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/students-dislike-as-you-like-it-girls-prefer-romance.html | Students Dislike 'As You Like It'; Girls Prefer Romance | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/auto-workers-sober-view.html | AUTO WORKERS' SOBER VIEW | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/troth-is-announced-of-miss-buckingham.html | TROTH IS ANNOUNCED OF MISS BUCKINGHAM | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/prices-of-farm-products-midwests-economic-vane-economists-study.html | Prices of Farm Products, Midwest's Economic Vane; Economists Study Trend Which Now Seems Downward--Buying Practices Change | True | By Russell Porter | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/sports-of-the-times-the-passing-scene-or-the-year-in-review.html | Sports of the Times; The Passing Scene or the Year in Review | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/lord-russell-dead-jurist-in-britain-79.html | LORD RUSSELL DEAD; JURIST IN BRITAIN, 79 | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/braden-cool-on-aid-to-latin-dictators-he-declares-new-threats-of.html | BRADEN COOL ON AID TO LATIN DICTATORS; He Declares New Threats of Dictatorships Have Arisen in This Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/montreal-exchange-closings.html | Montreal Exchange Closings | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/best-pictures-of-1946-long-island-sound.html | 'BEST PICTURES OF 1946'; 'Long Island Sound' | True | By Jacob Deschin | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/sees-boost-in-u-n-site-westchester-expects-benefits-from-choice-of.html | SEES BOOST IN U. N. SITE; Westchester Expects Benefits From Choice of New York | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-war-between-the-states-as-seen-from-the-union-side.html | The War Between the States, as Seen From the union Side | True | By Joseph Stanley Pennell | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/service-to-be-telecast-christmas-eve-ceremony-at-grace-church-to-be.html | SERVICE TO BE TELECAST; Christmas Eve Ceremony at Grace Church to Be 1st Carried | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/virginia-psarkisian-navy-officers-bride.html | VIRGINIA P.SARKISIAN NAVY OFFICER'S BRIDE | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/chicago-stores-leased-night-club-and-necktie-firm-to-pay-large.html | CHICAGO STORES LEASED; Night Club and Necktie Firm to Pay Large Rentals | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/glenn-davis-voted-top-athlete-of-46-army-back-chosen-in-sports.html | GLENN DAVIS VOTED TOP ATHLETE OF'46; Army Back Chosen in Sports Writers' Poll--Joe Louis Is Second, Ben Hogan Third | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/marion-lebson-engaged-mt-holyoke-senior-to-become-bride-of-milton.html | MARION LEBSON ENGAGED; Mt. Holyoke Senior to Become Bride of Milton Prigoff | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/us-forced-to-yield-on-trade-in-london-basis-of-charter-lost-but-is.html | U.S FORCED TO YIELD ON TRADE IN LONDON; Basis of Charter Lost but Is Replaced by Collaboration Plan to Free Commerce FOUNDATION OF OUR STAND Sought Leveling of All Barriers to International Dealings, Excepting Only Tariffs | True | By Charles B. Crisman | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/petrarch-ms-sought-by-trieste-is-found-in-exgis-jersey-shop-ms-by.html | Petrarch MS. Sought by Trieste Is Found in Ex-GI's Jersey Shop; MS. BY PETRARCH IS FOUND IN SHOP | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/state-data-on-winter-sports.html | STATE DATA ON WINTER SPORTS | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/truman-is-criticized-by-chinese-liberals.html | TRUMAN IS CRITICIZED BY CHINESE LIBERALS | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/assorted-notes-about-people-and-pictures-kilburns-progress.html | ASSORTED NOTES ABOUT PEOPLE AND PICTURES; Kilburn's Progress | True | By A.h. Weiler | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/commons-takes-yule-recess.html | Commons Takes Yule Recess | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/four-of-the-productions-greeting-the-holiday-season.html | Four of the Productions Greeting the Holiday Season | True | Vandamm | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/brokers-in-hospital-sale.html | Brokers in Hospital Sale | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-barbara-day-married-in-jersey-methodist-church-in-summit-is.html | MISS BARBARA DAY MARRIED IN JERSEY; Methodist Church in Summit Is the Scene of Her Wedding to John Leslie Dugan Jr. | True | Special to THE NEW YORK TIMES. | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/katharine-evarts-wed-in-kent-conn-st-andrews-church-is-scene-of-her.html | KATHARINE EVARTS WED IN KENT, CONN.; St. Andrew's Church Is Scene of Her Marriage to Albert W. Merck, Ex-Service Man SISTERS HONOR MATRONS George W. Merck Jr. Serves as Best Man for His Brother-- Reception Held in Home | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/affairs-overseas-american-theatre-lacks-sufficient-contact-with.html | AFFAIRS OVERSEAS; American Theatre Lacks Sufficient Contact With Ideas From Abroad | True | By Brooks Atkinson | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/friendly-acts.html | FRIENDLY ACTS | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/orphans-at-party-on-warship-here-250-have-best-yuletide-fete-of-the.html | ORPHANS AT PARTY ON WARSHIP HERE; 250 Have Best Yuletide Fete of Their Lives Aboard the Cruiser Little Rock | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/turks-fear-a-bogy-pravda-declares-moscow-denies-outside-peril-to.html | TURKS FEAR A BOGY, PRAVDA DECLARES; Moscow Denies Outside Peril to Nation and Says Army of 1,000,000 Is Unneeded | True | By Drew Middleton Special To The New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/football-schedule-for-jan-1.html | Football Schedule for Jan. 1 | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/millicent-g-rothwell-engaged.html | Millicent G. Rothwell Engaged | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/where-were-you-last-yule-is-question-all-gis-now-ask-and-200000.html | Where Were You Last Yule? Is Question All GI's Now Ask; And 200,000 American Boys Will Spend This Christmas on Duty in Foreign Lands | True | By Howard A. Rusk, M.d. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/genevieve-savarese-a-bride.html | Genevieve Savarese a Bride | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/season-of-wonder.html | SEASON OF WONDER | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/of-skid-bonny-and-burlesque-some-memories-of-how-the-old-hit-came.html | OF SKID, BONNY AND 'BURLESQUE'; Some Memories of How The Old Hit Came To Be Written | True | By Arthur Hopkinsburlesque) (CO-AUTHOR OF ) | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/teachers-get-pay-rises-148-in-vineland-nj-area-to-receive-110550.html | TEACHERS GET PAY RISES; 148 in Vineland, N.J., Area to Receive $110,550 More a Year | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/janet-h-eustis-engaged-southern-seminary-alumna-to-be-wed-to.html | JANET H. EUSTIS ENGAGED; Southern Seminary Alumna to Be Wed to Frederic Butts 2d | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/women-to-study-budget-linden-nj-voters-league-plans-check-on-city.html | WOMEN TO STUDY BUDGET; Linden, N.J., Voters League Plans Check on City Expenditures | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ehard-is-elected-chief-of-bavaria-mueller-faction-will-appeal-to.html | EHARD IS ELECTED CHIEF OF BAVARIA; Mueller Faction Will Appeal to Supreme Court, Charging the Vote Was Illegal | True | By Dana Adams Schmidt Special To The New York Times. | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/margaret-taylor-becomes-engaged-student-at-sarah-lawrence-to-be.html | MARGARET TAYLOR BECOMES ENGAGED; Student at Sarah Lawrence to Be Bride of Mason Phelps Jr., Who Served in Marines | True | Walter Scott Shinn | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/crippled-ship-docks-u-s-freighter-towed-240-miles-to-capetown-in-45.html | CRIPPLED SHIP DOCKS; U. S. Freighter Towed 240 Miles to Capetown in 45 Hours | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/carmelo-gugino-buffalo-banker-civic-leader-father-of-assemblyman.html | CARMELO GUGINO; Buffalo Banker, Civic Leader, Father of Assemblyman | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/va-life-policy-aids-college.html | VA Life Policy Aids College | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/10-realty-books-cited-housing-and-planning-embraced-in-armstrongs.html | 10 REALTY BOOKS CITED; Housing and Planning Embraced in Armstrong's List | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/pikes-peak-junket-adaman-club-starts-new-year-by-annual-climb.html | PIKES PEAK JUNKET; Adaman Club Starts New Year by Annual Climb | True | By Marshall Sprague | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/hollywood-in-new-york.html | Hollywood in New York | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/farm-youth-inverchapels-guest.html | Farm Youth Inverchapel's Guest | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/big-ben-gets-laryngitis-on-londons-coldest-day.html | Big Ben Gets Laryngitis On London's Coldest Day | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-nation-hat-in-the-ring.html | THE NATION; Hat in the Ring | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/miss-coleburns-troth-graduate-of-skidmore-will-be-bride-of-john.html | MISS COLEBURN'S TROTH; Graduate of Skidmore Will Be Bride of John David Allen | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/girl7is-killed-by-mantelpiece-marble-slides-and-pins-her-to-floor.html | GIRL,7,IS KILLED BY MANTELPIECE; Marble Slides and Pins Her to Floor as She Arranges Christmas Cards | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/gloria-h-kee-a-brideelect.html | Gloria H. Kee a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/science-in-review-rockets-hurling-manmade-meteors-into-space-might.html | SCIENCE IN REVIEW; Rockets Hurling Man-Made Meteors Into Space Might Open a New Field of Astrophysics | True | By Waldemar Kaempffert | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/aviation-parcel-post-if-successful-tests-may-open-new-field-to.html | AVIATION: PARCEL POST; If Successful, Tests May Open New Field To Builders of Aircraft and to Fliers | True | By Frederick Graham | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/elections-start-today.html | Elections Start Today | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ridgewood-victor-in-polo-7-to-5-hopper-gets-5-goals-to-help-down.html | RIDGEWOOD VICTOR IN POLO, 7 TO 5; Hopper Gets 5 Goals to Help Down Bethpage--Squadron A Blues Top Ramapo, 10-7 | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/un-budget-discussed-lie-holds-parley-with-8-aides-on-next-years.html | U.N. BUDGET DISCUSSED; Lie Holds Parley With 8 Aides on Next Year's Expenses | True | Special to THE NEW YORK TIMES. | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/trade-with-india-needed-by-britain-civil-war-or-a-sharp-revision-of.html | TRADE WITH INDIA NEEDED BY BRITAIN; Civil War or a Sharp Revision of Tariffs Would Harm British Prospects | True | By Herbert L. Matthews Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/christmas-flower-displays-botanical-garden-courses.html | CHRISTMAS FLOWER DISPLAYS; Botanical Garden Courses | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/revelisha-ellis-dies-in-danbury-pastor-emeritus-of-the-advent.html | REV.ELISHA ELLIS DIES IN DANBURY; Pastor Emeritus of the Advent Christian Church, 90, Founded Parish 52 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/counseling-and-tests-for-freshmen-at-union.html | Counseling and Tests For Freshmen at Union | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mrsleila-lister-wed-widow-of-flier-becomes-bride-of-theodore-t.html | MRS.LEILA LISTER WED; Widow of Flier Becomes Bride of Theodore T. Pearson | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/strictly-business-a-word-on-some-recent-agitations-in-the-motion.html | STRICTLY BUSINESS; A Word on Some Recent Agitations in The Motion Picture Industry | True | By Bosley Crowther | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/342-plane-flights-washed-out-here-other-travel-facilities-are-well.html | 342 PLANE FLIGHTS 'WASHED OUT' HERE; Other Travel Facilities Are Well Patronized, With Big Rush Expected Tomorrow | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/undercover-war-admitted-by-spain-seven-on-trial-charged-with.html | UNDERCOVER 'WAR' ADMITTED BY SPAIN; Seven on Trial Charged With 'Military Rebellion'--Leader a Cuban-Born Spaniard | True | By Sam Pope Brewer Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/letters-immortal-words.html | Letters; IMMORTAL WORDS | True | ELLA C. HANLEY. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/jobs-for-1050-women-offered.html | Jobs for 1,050 Women Offered | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/bob-shawkey-appointed-manager-at-watertown.html | Bob Shawkey Appointed Manager at Watertown | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/new-york-portrait-william-j-callahan-of-the-playbill-is-the-citys.html | New York Portrait; William J. Callahan, of the Playbill, is the city's theatrical census taker. | True | By Murray Schumach | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/columbia-fencers-win-1512.html | Columbia Fencers Win, 15-12 | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/joy-carter-wed-to-john-a-luke-has-8-attendants-at-marriage-to-yale.html | JOY CARTER WED TO JOHN A. LUKE; Has 8 Attendants at Marriage to Yale Student in St. Mark's Church at Mount Kisco | True | Selby | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/along-camera-row-exhibit-to-show-how-photographic-film-is-madewrist.html | ALONG CAMERA ROW; Exhibit to Show How Photographic Film Is Made-- Wrist Exposure Meter | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-challenges-of-open-diplomacy-m-speak-says-both-statesmen-and.html | The Challenges of Open Diplomacy; M. Speak says both statesmen and public must adjust themselves if the method is to work. | True | By Paul-Henri Spaak President, General Assembly, United Nations | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/picture-credits-95801406.html | PICTURE CREDITS | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/830-on-the-boulevards-jeanpaul-sartre-again-stirs-paris-with-two.html | 8:30 ON THE BOULEVARDS; Jean-Paul Sartre Again Stirs Paris With Two New Plays | True | By John L. Brown Paris. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/hes-always-in-trouble.html | He's Always in Trouble | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/soviet-desertions-reported-on-rise-berlin-source-says-army-loss-may.html | SOVIET DESERTIONS REPORTED ON RISE; Berlin Source Says Army Loss May Have Reached 10%-- Home Ruins Held Factor | True | By Jack Raymond Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/allamerica-conference-deal-gives-yankees-right-to-negotiate-with.html | All-America Conference Deal Gives Yankees Right to Negotiate With Trippi; ATTENDING ALL-AMERICA CONFERENCE MEETING IN CLEVELAND | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/will-brighten-bellevue-committees-aim-is-to-add-homelike-atmosphere.html | WILL BRIGHTEN BELLEVUE; Committee's Aim Is to Add Homelike Atmosphere to Wards | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/a-modern-sculptor-museum-of-modern-art-shows-henry-moores-sculpture.html | A MODERN SCULPTOR; Museum of Modern Art Shows Henry Moore's Sculpture | True | By Edward Alden Jewell | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/mrssarah-hammond-betrothed-to-pilot.html | MRS.SARAH HAMMOND BETROTHED TO PILOT | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/syrian-regime-resigns.html | Syrian Regime Resigns | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/rising-lumber-use-by-industry-looms-ritter-bases-view-on-otc.html | RISING LUMBER USE BY INDUSTRY LOOMS; Ritter Bases View on OTC Decontrol After Jan. 1--Sees Apartment Needs Also Met | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/betsy-wenigmann-to-become-a-bride.html | BETSY WENIGMANN TO BECOME A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/true-love-runs-a-rough-course.html | True Love Runs a Rough Course | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/truman-is-trumans-no-1-adviser-most-of-old-group-have-disappeared.html | TRUMAN IS TRUMAN'S NO. 1 ADVISER; Most of Old Group Have Disappeared From the Scene | True | By Felix Belair Jr. Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/buys-place-in-roxbury-conn.html | Buys Place in Roxbury, Conn. | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/schulte-sold-by-browns.html | Schulte Sold by Browns | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/macy-sales-again-top-million-dollars-daily.html | Macy Sales Again Top Million Dollars Daily | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/10foot-tree-ready-for-trumans-home.html | 10-FOOT TREE READY FOR TRUMANS' HOME | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/troth-announced-of-miss-loughry-daughter-of-major-general-is.html | TROTH ANNOUNCED OF MISS LOUGHRY; Daughter of Major General Is Engaged to Maj. John Key Walker Jr., an Instructor | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/the-weeks-openings.html | The Week's Openings | True | | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/boston-college-downs-fordham-quintet-as-morganthaler-scores-37.html | Boston College Downs Fordham Quintet as Morganthaler Scores 37 Points; RAMS ARE BEATEN FIRST TIME, 72--50 Morganthaler's Height Helps Him Sink 14 Boston College Baskets Against Fordham LETVINCHUK ALSO EXCELS Eagles Lead at Half, 44-26-- Holy Cross Tops Dartmouth at Hub Garden, 45 to 34 | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/white-house-pickets.html | White House Pickets | True | By George H. Copeland | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/balalaika-group-concert-kutin-conducts-a-program-of-russian-music-a.html | BALALAIKA GROUP CONCERT; Kutin Conducts a Program of Russian Music at Town Hall | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/samuel-dacre-bush-2d-expresident-of-boston-cotton-brokerage-dies-at.html | SAMUEL DACRE BUSH 2D; Ex-President of Boston Cotton Brokerage Dies at Age of 60 | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/wagner-five-on-top-6451.html | Wagner Five on Top, 64-51 | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/new-raw-sugar-ruling.html | New Raw Sugar Ruling | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/arkansas-defeats-stjosephs-4636-stops-unbeaten-quintet-by-a-half.html | ARKANSAS DEFEATS ST.JOSEPH'S, 46-36; Stops Unbeaten Quintet by a Half Surge of Kok, Williams -- Temple Halts Colorado | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/say-it-with-hands-pasimology-or-the-language-of-gestures-is-one-way.html | Say It With Hands; Pasimology, or the language of gestures, is one way to bridge a linguistic gap. | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/ban-on-foes-asked-by-vatican-paper-losservatore-romano-says-the.html | BAN ON FOES ASKED BY VATICAN PAPER; L'Osservatore Romano Says the Government Can Curb Anti-Clerical Weeklies | True | By Camille M. Cianfarra Special To the New York Times. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/veteran-condemns-allis-strike-vandals.html | VETERAN CONDEMNS ALLIS STRIKE VANDALS | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/by-groups.html | BY GROUPS | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/martha-lipton-to-sing-today.html | Martha Lipton to Sing Today | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/camden-papers-to-omit-ads.html | Camden Papers to Omit 'Ads' | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/bible-reading-studied-used-daily-in-quarter-of-us-urban-homes.html | BIBLE READING STUDIED; Used Daily in Quarter of U.S. Urban Homes, Report Says | True |  | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/world-bank-delay-is-being-overcome-recruiting-expert-staff-was.html | WORLD BANK DELAY IS BEING OVERCOME; Recruiting Expert Staff Was Major Problem--Restrictions on Loans Provide Another | True | By Charles Hurd Special To the New York Times. | C1B 52774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/quakewave-area-in-japan-spreads-usrushes-relief-fourteen.html | QUAKE-WAVE AREA IN JAPAN SPREADS; U.S.RUSHES RELIEF; FOURTEEN PREFECTURES ARE WIDELY DAMAGED IN JAPANESE QUAKE | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/athens-greets-inquiry-action.html | Athens Greets Inquiry Action | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/smertenko-to-test-exclusion-by-britain.html | SMERTENKO TO TEST EXCLUSION BY BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/further-testimony-urged.html | Further Testimony Urged | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/out-of-the-drama-mailbag-discrimination.html | OUT OF THE DRAMA MAILBAG; Discrimination | True | EDWIN J. BARRETT. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/hanukkah-ideals-urged-sermons-stress-unity-in-common-aspirations.html | HANUKKAH IDEALS URGED; Sermons Stress Unity in Common Aspirations With Christians | True | | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/she-relays-calls-to-the-firemen-twoway-operation.html | SHE RELAYS CALLS TO THE FIREMEN; Two-Way Operation | True | By T.r. Kennedy Jr. | C1B 52774 |
| 1946-12-22 | 1946-12-22 | https://www.nytimes.com/1946/12/22/archives/tulanelouisville-game-off.html | Tulane-Louisville Game Off | True | | C1B 52774 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/14-cancer-centers-to-be-opened-here-187835-is-voted-to-set-up.html | 14 CANCER CENTERS TO BE OPENED HERE; $187,835 Is Voted to Set Up Facilities for Detection of Danger Signals Grants to Hospitals Listed | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/thousands-in-homage-to-talmadge-at-bier.html | THOUSANDS IN HOMAGE TO TALMADGE AT BIER | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/to-retire-as-director-of-institute-at-princeton.html | To Retire as Director Of Institute at Princeton | True | The New York Times, 1940Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/eastwest-favor-wingback-tactics-tformation-men-scarce-as-teams.html | EAST-WEST FAVOR WINGBACK TACTICS; T-Formation Men Scarce as Teams Prepare for Game at San Francisco Line-Ups of the Backs Allen Ready to Drill | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/poland-pushes-output-of-coal-to-new-record.html | Poland Pushes Output Of Coal to New Record | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/ostas-give-joint-recital-offer-program-of-dancing-and-piano-playing.html | OSTAS GIVE JOINT RECITAL; Offer Program of Dancing and Piano Playing at Times Hall | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/arline-carmens-recital-early-music-in-the-first-part-modern-in-the.html | ARLINE CARMEN'S RECITAL; Early Music in the First Part, Modern in the Second | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/colombia-orders-locomotives.html | Colombia Orders Locomotives | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/teacher-dies-in-crash-another-member-of-faculty-of-sampson-college.html | TEACHER DIES IN CRASH; Another Member of Faculty of Sampson College, Student Hurt | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/farm-job-aid-revised-county-agents-will-take-over-from-state.html | FARM JOB AID REVISED; County Agents Will Take Over From State Service | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/miss-sulzberger-becomes-a-bride-principals-in-westchester-ceremony.html | MISS SULZBERGER BECOMES A BRIDE; PRINCIPALS IN WESTCHESTER CEREMONY | True | Special to THE NEW YORK TIMES.The New York Times Studio | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/resident-offices-report-on-trade-preholiday-lull-prevails-in.html | RESIDENT OFFICES REPORT ON TRADE; Pre-Holiday Lull Prevails in Markets--Expect Many Buyers After Jan. 1 | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/medal-of-freedom-awarded.html | Medal of Freedom Awarded | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/gestapo-officer-to-be-hanged.html | Gestapo Officer to Be Hanged | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mine-sinks-greek-ship.html | Mine Sinks Greek Ship | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/helicopter-mail-plans-made.html | Helicopter Mail Plans Made | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/liberators-held-jailers-by-youth-latinamericans-disappointed-but.html | 'LIBERATORS' HELD 'JAILERS' BY YOUTH; Latin-Americans Disappointed but Keep Faith in Christ, Dr. Mackay Reports | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/books-published-today.html | Books Published Today | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/children-in-action-in-local-problems-youthbuilders-units-help-to.html | CHILDREN IN ACTION IN LOCAL PROBLEMS; Youthbuilders Units Help to Channel Their Idealism Into Constructive Tasks For Training of Citizens How Window-Breaking Halted | True | By Catherine MacKenzie | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/tells-meaning-of-nativity.html | Tells Meaning of Nativity | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/on-lookout-for-santa-claus.html | ON LOOKOUT FOR SANTA CLAUS | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/half-a-turkey-is-thrifty-and-tasty-too-news-of-food-holiday-meat.html | HALF A TURKEY IS THRIFTY AND TASTY, TOO; News Of Food Holiday Meat Recipes Are Offered For Several of the Traditional Dishes PRIME RIB ROAST WITH YORKSHIRE PUDDING (T-T) BAKED HAM WITH PINEAPPLE (T-T) ROAST HALF TURKEY | True | The New York Times--USDABy Jane Nickerson | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/french-fans-hail-cerdan.html | French Fans Hail Cerdan | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/art-shows-to-offer-benefits-for-french.html | ART SHOWS TO OFFER BENEFITS FOR FRENCH | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/strike-voted-at-wright-cio-union-seeks-30-rise-in-aeronautical.html | STRIKE VOTED AT WRIGHT; CIO Union Seeks 30% Rise in Aeronautical Plant | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/new-zealanders-chosen-two-ministers-elected-to-fill-cabinet.html | NEW ZEALANDERS CHOSEN; Two Ministers Elected to Fill Cabinet Vacancies | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/red-cross-plea-here-for-japan-unlikely.html | RED CROSS PLEA HERE FOR JAPAN UNLIKELY | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/chinese-are-speeding-charters-approval.html | CHINESE ARE SPEEDING CHARTER'S APPROVAL | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mrs-charlton-t-lewis-widow-of-a-new-york-editor-mother-of-us-envoys.html | MRS. CHARLTON T. LEWIS; Widow of a New York Editor Mother of U.S. Envoy's Wife | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/flynn-outpoints-buxton.html | Flynn Outpoints Buxton | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/hapoel-eleven-to-tour-soccer-team-from-palestine-to-play-in-us-in.html | HAPOEL ELEVEN TO TOUR; Soccer Team From Palestine to Play in U.S. in Spring | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/schulman-violinist-aids-hanukkah-fete.html | SCHULMAN, VIOLINIST, AIDS HANUKKAH FETE | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/pearl-percivals-recital-negro-soprano-sings-lieder-and-two-arias.html | PEARL PERCIVAL'S RECITAL; Negro Soprano Sings Lieder and Two Arias From 'Figaro' | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/japanese-quake-toll-near-1000-loss-of-homes-points-up-disaster.html | Japanese Quake Toll Near 1,000; Loss of Homes Points Up Disaster; JAPAN QUAKE TOLL NOW NEARS 1,000 Many Rescue Teams Go In Bronx Officer Heads Jeep Convoy Shingi's Dead Put at 250 British Report from Kure | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/jc-moore-exhead-of-tiffany-co-82.html | J.C. MOORE, EX-HEAD OF TIFFANY & CO., 82 | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/antileftists-lose-ground-in-finland-wartime-controls-prolonged-in.html | ANTI-LEFTISTS LOSE GROUND IN FINLAND; Wartime Controls Prolonged in Test Vote--Moscow's Influence Dominant | True | By George Axelsson Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/british-welcome-thaw-temperature-rises-after-coldest-night-of-year.html | BRITISH WELCOME THAW; Temperature Rises After Coldest Night of Year to Date | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/william-thraves-figure-on-turf-73-breeder-of-horses-is-dead-in.html | WILLIAM THRAVES, FIGURE ON TURF, 73; Breeder of Horses Is Dead in Kentucky--Former Lawyer, Oil Company Executive | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/celtics-down-hispanos-kearny-soccer-team-triumphs-by-20-on-2dhalf.html | CELTICS DOWN HISPANOS; Kearny Soccer Team Triumphs by 2-0 on 2d-Half Drive | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/joseph-f-boomer-veteran-american-lawyer-in-the-philippines-dies-at.html | JOSEPH F. BOOMER; Veteran American Lawyer in the Philippines Dies at 75 | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/szold-memorial-planned-300000-fund-will-be-devoted-to-palestine.html | SZOLD MEMORIAL PLANNED; $300,000 Fund Will Be Devoted to Palestine Youth Aid | True | Special to THE NEW YORK TIMES. | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/trading-in-lard-grows-prices-unchanged-to-005-cents-lower-at-end-of.html | TRADING IN LARD GROWS; Prices Unchanged to 0.05 Cents Lower at End of Week | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/the-problem-of-poland.html | THE PROBLEM OF POLAND | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/sports-of-the-times-rallying-to-the-defense-five-vs-seven-from-a-to.html | Sports of the Times; Rallying to the Defense Five vs. Seven From A to Y | True | By Arthur Daley | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/pius-cheered-by-throng-as-he-denounces-vilifiers-pope-assails-new.html | Pius Cheered by Throng As He Denounces Vilifiers; Pope Assails New Wave of Anticlericalism and Sees Rome in Danger--Talk Taken as Stern Warning to Communism POPE ASKS ROMANS TO FIGHT VILIFIERS Estimates of Crowd Differ Poilitical Purpose Is Implicit Palatine Guard Pays Honors Pope Recalls Rome's Past | True | By Arnaldo Cortesi Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/scrap-prices-rise-steel-affected-advance-called-exceptional-melting.html | SCRAP PRICES RISE; STEEL AFFECTED; Advance Called Exceptional-- Melting Metal Quoted at $32 to $32.50 a Ton Output for Week 85% | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/unesco-delegates-back-on-america-5-of-the-9-from-united-states.html | UNESCO DELEGATES BACK ON AMERICA; 5 of the 9 From United States Among 983 Passengers Arriving From Europe 100 Projects Agreed Upon Katharine Cornell Returns | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/new-directors-elected.html | New Directors Elected | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/sports-today.html | Sports Today | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/weeks-corn-sales-10-million-bushels.html | WEEK'S CORN SALES 10 MILLION BUSHELS | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/economics-and-finance-mr-nathan-goes-to-washington.html | ECONOMICS AND FINANCE; Mr. Nathan Goes to Washington | True | By Edward H. Collins | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/italofrench-pact-signed-trade-agreement-regularizes-relations-eases.html | ITALO-FRENCH PACT SIGNED; Trade Agreement Regularizes Relations, Eases Exchange | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/clearing-of-bilbo-on-negro-vote-seen-thomas-of-oklahoma-declares.html | CLEARING OF BILBO ON NEGRO VOTE SEEN; Thomas of Oklahoma Declares Mississippi Law Is to Blame, Thinks Inquiry Will So Hold Results In Oklahoma Cited Mead May Join in Report | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/rehabilitation-group-formed.html | Rehabilitation Group Formed | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/bogart-warners-sign-15year-deal-record-contract-calling-for-200000.html | BOGART, WARNERS SIGN 15-YEAR DEAL; Record Contract, Calling for $200,000 a Film, Gives Actor Right to Refuse Stories Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/taxi-union-drive-planned-leaders-of-lewis-district-50-hold-a.html | TAXI UNION DRIVE PLANNED; Leaders of Lewis' District 50 Hold a Meeting Here | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/senators-release-four-players.html | Senators Release Four Players | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/leningrad-burglar-puts-closed-sign-up-in-bank.html | Leningrad Burglar Puts 'Closed' Sign Up in Bank | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/marriage-of-rhoda-blustein.html | Marriage of Rhoda Blustein | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/budget-cut-in-costa-rica.html | Budget Cut in Costa Rica | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/phones-for-homes-sanctioned-by-cpa-but-end-of-installation-curbs.html | PHONES FOR HOMES SANCTIONED BY CPA; But End of Installation Curbs Will Run Into a Backlog of 2,500,000 Unfilled Orders Precedence May Continue Chemical Orders May End Priorities to Hold in New York | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/winter-curbs-dinghies-only-five-skippers-brave-stiff-wind-off.html | WINTER CURBS DINGHIES; Only Five Skippers Brave Stiff Wind Off Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/audience-impressed-by-nadien-violinist.html | AUDIENCE IMPRESSED BY NADIEN, VIOLINIST | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/red-cross-gifts-set-for-200000-gi-sick.html | RED CROSS GIFTS SET FOR 200,000 GI SICK | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/3-units-fight-wor-in-kingdon-firing-commentator-dismissed-for.html | 3 UNITS FIGHT WOR IN KINGDON 'FIRING'; Commentator Dismissed for Liberal Views, PAC Charges -- Station Denies It Trend Against Liberals Charged Tass Dispatch Is Critical | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/captain-to-marry-elizabeth-c-guile-thompson-decker-orr-army-pacific.html | CAPTAIN TO MARRY ELIZABETH C. GUILE; Thompson Decker Orr, Army Pacific Veteran, Fiance of Mills College Ex-Student Holmes--Hall Gordon--Johnson Knowlton--Osmer | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/polish-peasants-win-election-lists-right.html | POLISH PEASANTS WIN ELECTION LISTS RIGHT | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/pierino-basile-clothing-manufacturer-exhead-of-designers-group-here.html | PIERINO BASILE; Clothing Manufacturer, Ex-Head of Designers' Group Here | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/heads-polio-group-here-snyder-is-elected-chairman-of-national.html | HEADS POLIO GROUP HERE; Snyder Is Elected Chairman of National Foundation Chapter | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/beldin-heirs-sell-fifth-ave-parcel-dispose-of-building-bought-in.html | BELDIN HEIRS SELL FIFTH AVE. PARCEL; Dispose of Building Bought in 1852--Others Realty in City Sold | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/french-assembly-approves-budget-vote-is-530-to-60-after-minor.html | FRENCH ASSEMBLY APPROVES BUDGET; Vote Is 530 to 60 After Minor Changes--Military Charges Are Separate Item | True | By Harold Callender Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/susan-peiper-affianced-junior-at-wellesley-to-become-bride-of.html | SUSAN PEIPER AFFIANCED; Junior at Wellesley to Become Bride of Arthur Ochs Jr. | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/polish-squatters-hold-us-embassy-ambassador-lives-in-hotel-suite.html | POLISH SQUATTERS HOLD U.S. EMBASSY; Ambassador Lives in Hotel Suite While Former Servants Occupy Big House | True | By Sydney Gruson Special To the New York Times. | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/disaster-in-japan.html | DISASTER IN JAPAN | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/step-surged-to-cut-racial-conflicts-in-upper-west-side-report-to.html | STEP SURGED TO CUT RACIAL CONFLICTS IN UPPER WEST SIDE; Report to Mayor Asks More Playgrounds and Program of Education to Ease Tensions SURVEY SHOWS PREJUDICE 31,000 Children in Area Found to Have Been Involved in Clashes Between Groups 17% Found to Favor Segregation STEPS URGED TO CUT RACIAL CONFLICTS Many Clashes Reported Committee's Work Reviewed | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/hirohito-again-a-grandfather.html | Hirohito Again a Grandfather | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/christmas-carol.html | CHRISTMAS CAROL | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/laity-urged-to-heed-words-of-preachers.html | LAITY URGED TO HEED WORDS OF PREACHERS | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/wage-moratorium-urged-by-ge-head-wilson-declares-pay-increases-keep.html | WAGE MORATORIUM URGED BY GE HEAD; Wilson Declares Pay Increases Keep Technological Benefits, Price Cuts From Consumers DERIDES NATHAN REPORT Claims Costs Will Go Up if Salaries Do--Union Demands Termed an Inflation Threat Would Raise Prices 7 Per Cent Sees Inflation Threat Ahead WAGE MORATORIUM URGED BY GE HEAD | True | By Thomas F. Conroy | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/armour-amending-its-capital-plan-revised-setup-made-possible-by.html | ARMOUR AMENDING ITS CAPITAL PLAN; Revised Set-Up Made Possible by Better Earnings, Seen Favoring the Common PREFERRED TO BE OFFERED Program Is Designed to Wipe Out Contention Old One Penalized Equity Group To Pay Off Preferred | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/nuptials-are-held-for-jeanne-rafsky.html | NUPTIALS ARE HELD FOR JEANNE RAFSKY | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/dutch-are-turning-to-german-trade-netherlands-trust-company-to-be.html | DUTCH ARE TURNING TO GERMAN TRADE; 'Netherlands Trust Company' to Be Agent--Three-Nation Customs Union Sought | True | By Paul Catz Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/arabian-prince-to-visit-here.html | Arabian Prince to Visit Here | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/experts-submit-new-airport-plan-69995000-outlay-proposed-for.html | EXPERTS SUBMIT NEW AIRPORT PLAN; $69,995,000 Outlay Proposed for Idlewild Development on a Six-Runway Basis PROPOSED IN DEVELOPMENT PLAN FOR IDLEWILD AIRPORT MAYOR RELEASES NEW AIRPORT PLAN Designed for Expansion To Give Panoramic View | True | By Paul Crowell | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/ski-slopes-and-trails-four-open-slopes-ready.html | Ski Slopes and Trails; Four Open Slopes Ready | True | By Frank Elkins Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/jail-bars-lawyer-in-visit-to-fixer-trial-may-be-delayed-as-sunday.html | JAIL BARS LAWYER IN VISIT TO 'FIXER'; Trial May Be Delayed as Sunday Rule Prevents Talk--Giant Punter Listed as Witness Guard Captain Adamant Paris Called Intermediary | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/letters-to-the-times-failing-consumer-demand-gradual-wage-increases.html | Letters to The Times; Failing Consumer Demand Gradual Wage Increases Favored to Reduce Goods on Market Prediction of Race Riots Regretted Rush-Hour Manners Complaints of the Eighties Have a Familiar Tone Education and the State Surplus Defects Seen in Housing Program Czechoslovak Minorities Present Regime, Not Slovaks. Is Held Responsible for Injustices | True | R. RICHARD WOHL.LESTER B. GRANGER.KERMIT ROLLAND.SIDNEY Z. SEARLES.GERSON T. MARGOLISH.P.A. HROBAK. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/leftist-zionists-back-weizmann-reelection-by-basle-congress-held.html | LEFTIST ZIONISTS BACK WEIZMANN; Re-election by Basle Congress Held Certain--Ben Gurion Attaches Condition Congress to Get Two Motions Prospect Pleases London | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/early-price-cut-seen-in-womens-clothes-for-a-holiday-air.html | EARLY PRICE CUT SEEN IN WOMEN'S CLOTHES; FOR A HOLIDAY AIR | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/salvation-army-lauded-mayor-honorary-chairman-of-drive-cites-record.html | SALVATION ARMY LAUDED; Mayor, Honorary Chairman of Drive, Cites Record | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/stone-and-orchard-qualify.html | Stone and Orchard Qualify | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/enlarges-management-davison-chemical-corp-makes-four-executive.html | ENLARGES MANAGEMENT; Davison Chemical Corp. Makes Four Executive Changes | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/record-citrus-crop-sends-prices-down-oranges-grapefruit-tumble-in.html | RECORD CITRUS CROP SENDS PRICES DOWN; Oranges, Grapefruit Tumble in Glutted Markets--Growers Have Worst Time in Years | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/pierre-benard-editor-of-french-comic-weekly-was-noted-for-his.html | PIERRE BENARD; Editor of French Comic Weekly Was Noted for His Scenarios | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/second-presbyterian-church-190-years-old-praised-by-the-president.html | Second Presbyterian Church 190 Years Old; Praised by the President and Governor | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/austrians-ascribe-hunger-to-allies-say-russia-especially-seeks-to.html | AUSTRIANS ASCRIBE HUNGER TO ALLIES; Say Russia Especially Seeks to Prolong Food Shortage for Political Reasons | True | By Albion Ross Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/winter-officially-here-white-christmas-maybe.html | Winter Officially Here; White Christmas? Maybe! | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/gloria-evans-engaged-former-tennis-champion-to-be-wed-to-joseph-b.html | GLORIA EVANS ENGAGED; Former Tennis Champion to Be Wed to Joseph B. Dillenbeck | True | Special to THE NEW YORK TIMES. | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/reuters-broadens-its-news-service-british-agency-takes-in-similar.html | REUTERS BROADENS ITS NEWS SERVICE; British Agency Takes In Similar Groups in Antipodes on Partnership Basis | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/planners-to-get-more-power.html | Planners to Get More Power | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/radio-today.html | RADIO TODAY | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/at-roost-with-the-christmas-roast.html | AT ROOST WITH THE CHRISTMAS ROAST | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/warns-on-streptomycin-dr-jb-amberson-finds-it-is-not-without.html | WARNS ON STREPTOMYCIN; Dr. J.B. Amberson Finds It Is Not Without Disadvantages | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/asks-gas-pipe-line-to-serve-this-city.html | ASKS GAS PIPE LINE TO SERVE THIS CITY | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/text-of-pope-pius-address-calling-on-romans-to-resist-growing.html | Text of Pope Pius' Address Calling on Romans to Resist Growing Anticlericalism; LISTENING TO THE MESSAGE OF THE HOLY FATHER IN ST. PETER'S SQUARE | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/louis-slated-for-tour-exhibition-bouts-in-central-and-south-america.html | LOUIS SLATED FOR TOUR; Exhibition Bouts in Central and South America Planned | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/andrew-j-doremus-wholesale-petroleum-dealer-a-leader-in-westerleigh.html | ANDREW J. DOREMUS; Wholesale Petroleum Dealer, a Leader in Westerleigh, S.I. | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/indochina-rebels-widen-operations-whole-of-northern-area-is-now.html | INDO-CHINA REBELS WIDEN OPERATIONS; Whole of Northern Area Is Now Involved--Blum to Speak Before Assembly Today Blum to Address Chamber INDO-CHINA REBELS WIDEN OPERATIONS Threat of Massacre | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/elliott-roosevelt-on-way-home.html | Elliott Roosevelt on Way Home | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/list-offered-of-chief-1946-science-gains-atom-and-medical.html | List Offered of Chief 1946 Science Gains; Atom and Medical Developments Included | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/sixty-war-plants-will-be-retained-munitions-board-is-proposing-to.html | SIXTY WAR PLANTS WILL BE RETAINED; Munitions Board Is Proposing to Operate Them and Keep Strings on 250 Others 2,800 Plants Marked Surplus Decisions Up to Board Ten Plants to Be Sold | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/cotton-trend-seen-to-firmer-levels-march-1947-delivery-leads-market.html | COTTON TREND SEEN TO FIRMER LEVELS; March, 1947, Delivery Leads Market Deals in Futures in Irregular Week | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/jersey-auction-nets-197200.html | Jersey Auction Nets $197,200 | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/worlds-no-1-bread-basket.html | WORLD'S NO. 1 BREAD BASKET | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/pumpkin-versus-squash.html | PUMPKIN VERSUS SQUASH | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/wanderers-win-by-10-oconnell-tallies-for-victory-over-baltimore.html | WANDERERS WIN BY 1-0; O'Connell Tallies for Victory Over Baltimore Americans | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/indonesian-state-endorsed.html | Indonesian State Endorsed | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/priorities-urged-for-drug-bottles-industry-is-considering-move-to.html | PRIORITIES URGED FOR DRUG BOTTLES; Industry Is Considering Move to Overcome Reduced Supply for Essential Products | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/locomotive-toppled-in-jersey-derailment.html | LOCOMOTIVE TOPPLED IN JERSEY DERAILMENT | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/shaw-follows-scrooge-stands-on-his-50year-opposition-to-christmas.html | SHAW FOLLOWS SCROOGE; Stands on His 50-Year Opposition to Christmas Holiday | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/hawks-beat-boston-51-game-starts-2-hours-late-due-to-bruin-train.html | HAWKS BEAT BOSTON. 5-1; Game Starts 2 Hours Late Due to Bruin Train Delay | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/lilian-streeter-whose-mother-headed-women-marines-fiancee-of-gb.html | Lilian Streeter, Whose Mother Headed Women Marines, Fiancee of G.B. Lucas Jr. | True | Special to THE NEW YORK TIMES.Bachrach | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/lehigh-to-study-bombs-for-army.html | Lehigh to Study Bombs for Army | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/taxi-driver-robs-woman-she-is-threatened-with-razor-and-thrown-to.html | TAXI DRIVER ROBS WOMAN; She Is Threatened With Razor and Thrown to Roadway | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/new-york-safety-council.html | NEW YORK SAFETY COUNCIL | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/harry-shub-plays-blochs-concerto-violinist-also-performs-the.html | HARRY SHUB PLAYS BLOCH'S CONCERTO; Violinist Also Performs the Pizzetti Sonata--Works Given With Equal Skill | True | By Noel Straus | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/the-clippers-check-a-rover-scoring-drive-in-garden-game-rovers-set.html | THE CLIPPERS CHECK A ROVER SCORING DRIVE IN GARDEN GAME; ROVERS SET BACK BALTIMORE, 6 TO 1 Kwong Leads Winning Attack With 2 Goals--Sands Point Tops Manhattan Six, 2-1 Players' Tempers Flare Makes Second Solo Goal | True | The New York TimesBy William J. Briordy | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/fund-for-neediest-lags-behind-1945-7663-have-given-250218-so-far.html | FUND FOR NEEDIEST LAGS BEHIND 1945; 7,663 Have Given $250,218 So Far, $25,432 Less Than on Same Date Last Year MORE HEROES HONORED Families and Friends Donate in Memory of Service Men Who Fell in Battle Died in Flying Accident Car Overturned on Bridge Phyllis' Example Followed Brattleboro Children Help CASE 115 Rebuilding Life at 19 CASE 116 Father and Son CASE 124 Unhappy 4-Year-Old CASE 119 To Keep a Family United CASE 114 "Couldn't Think Straight" CASE 120 For a New Start CASE 118 War Bride's Problem CASE 122 Devoted Couple CASE 117 Help for a Baby CASE 125 To Restore a Youth's Sight Amount needed, $528. | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/stadium-planned-for-hillside.html | Stadium Planned for Hillside | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/contributions-received-in-day-for-neediest-cases-fund-case-126-to-a.html | Contributions Received in Day for Neediest Cases Fund; CASE 126 To Assure a Recovery Amount needed, $581 | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/christmas-spending-high-bank-of-england-circulation-is-at.html | CHRISTMAS SPENDING HIGH; Bank of England Circulation Is at 1,417,000,000 Peak | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/pravda-stresses-problems-ahead-sounds-warning-note-although-quietly.html | PRAVDA STRESSES PROBLEMS AHEAD; Sounds Warning Note, Although Quietly Optimistic-- Soviet Leadership Is Lauded Claim to Leadership Anti- American Propaganda | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/shirley-lewis-married-bride-of-howard-omar-hite-jr-in-cornell.html | SHIRLEY LEWIS MARRIED; Bride of Howard Omar Hite Jr. in Cornell University Chapel | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/state-masonic-official-weds.html | State Masonic Official Weds | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/malraux-film-to-be-shown-here.html | Malraux Film to Be Shown Here | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/90150-allocated-for-relief.html | $90,150 Allocated for Relief | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/careful-planning-annual-wage-need-nicb-studies-61-programs-and.html | CAREFUL PLANNING ANNUAL WAGE NEED; NICB Studies 61 Programs and Finds Them Another Step in Liberal Employe Relations Employe Education Needed | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/the-browns-attacking-overhead-and-on-the-ground-in-conference.html | The Browns Attacking Overhead and on the Ground in Conference Championship Battle; Switch to Short, Bullet Passes Won for Cleveland, Coach Avers | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/yale-gift-of-drosophila-thrills-columbia-biologist.html | Yale Gift of Drosophila Thrills Columbia Biologist | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mother-cabrini-honored-at-mass-first-official-feast-day-since-her.html | MOTHER CABRINI HONORED AT MASS; First Official Feast Day Since Her Elevation to Sainthood Celebrated in Chapel Here | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mexico-seeks-cut-in-dysentery-toll-irrigation-projects-mapped-to.html | MEXICO SEEKS CUT IN DYSENTERY TOLL; Irrigation Projects Mapped to Lift Sanitation Standards, Lower 9,000 Mortality Primitive and Modern Coexist 80% Gain in Output Is Goal | True | By Virginia Lee Warren Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/asks-legislatures-to-unify-functions-council-will-urge-45-states-to.html | ASKS LEGISLATURES TO UNIFY FUNCTIONS; Council Will Urge 45 States to Curb Overlapping, Broaden Merit Systems, Lift Pay Rate | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/colombia-extends-exchange.html | Colombia Extends Exchange | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/new-york-committee-for-un-ends-work.html | NEW YORK COMMITTEE FOR U.N. ENDS WORK | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/caroline-low-grandniece-of-former-mayor-engaged-to-bradford.html | Caroline Low, Grandniece of Former Mayor, Engaged to Bradford Boardman Jr. of Yale | True | Phyfe | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/water-purifying-tablets-on-sale.html | Water Purifying Tablets on Sale | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/bank-notes.html | BANK NOTES | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/city-pervaded-by-yule-spirit-carols-echo-trees-lighted-thirty-firs.html | City Pervaded by Yule Spirit; Carols Echo, Trees Lighted; Thirty Firs Along Park Avenue Dedicated to Those Who Fought in War--Pageants, Concerts, Parties Add to Gaiety CITY IS PERVADED BY YULETIDE SPIRIT Police to Be Hosts Lions Distribute Baskets Plane Service Normal Again | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/new-device-stops-phonograph-noise-simple-apparatus-eliminates.html | NEW DEVICE STOPS PHONOGRAPH NOISE; Simple Apparatus Eliminates Needle Scratch and Most Radio Sounds, Test Shows Contrast With Old Methods Needed Equipment Described | True | By T.r. Kennedy Jr. Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/bronx-zoo-to-get-rare-chinese-deer-4-pere-david-fawns-extinct-in.html | BRONX ZOO TO GET RARE CHINESE DEER; 4 Pere David Fawns, Extinct in Native Land, Will Arrive Today From England | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/independent-oil-producers-ask-restored-excise-tax-on-imports-seek.html | Independent Oil Producers Ask Restored Excise Tax on Imports; Seek Protection Against Competition That Might Handicap Development of Industry Here, Foster Monopoly | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/18-chinese-fliers-visit-city.html | 18 Chinese Fliers Visit City | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/summary-of-last-week-in-new-york-markets-new-york-times-weekly.html | Summary of Last Week In New York Markets; NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/ferryboat-launching-electric-boat-to-operate-between-bay.html | FERRYBOAT LAUNCHING; Electric Boat to Operate Between Bay Ridge-Staten Island | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/making-plans-for-tonights-meeting-with-dartmouth-fast-oregon-five.html | MAKING PLANS FOR TONIGHT'S MEETING WITH DARTMOUTH; Fast Oregon Five Meets N.Y.U. On Program in Garden Tonight Violets Face Sharp Threat in Game With High-Scoring Webfoots-- Manhattan's Court Squad to Engage Dartmouth Heads for Scoring Mark Brindley Start Doubtful | True | By Michael Strauss | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/india-party-drops-idea-of-court-plea-issue-of-provincial-grouping.html | INDIA PARTY DROPS IDEA OF COURT PLEA; Issue of Provincial Grouping Not to Be Referred Now-- Disorders Continue Disorder in Bombay Wavell Leaves London | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/3-fires-in-home-for-aged-police-investigating-suspicious-blazes-in.html | 3 FIRES IN HOME FOR AGED; Police Investigating Suspicious Blazes in Brooklyn | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/bevin-says-britain-is-not-tied-to-us-nor-cool-to-russia-tells-his.html | BEVIN SAYS BRITAIN IS NOT TIED TO U.S. NOR COOL TO RUSSIA; Tells His People in Broadcast on New York Meetings He Noted Hopeful Outlook FINDS SOVIET AWARENESS Feels Moscow Realizes West Wants Amity--Holds America and U.S.S.R. Preponderant A Mind of Her Own Describes the Problems BEVIN SAYS BRITAIN IS NOT TIED TO U.S. | True | By Herbert L. Matthews Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/trend-is-upward-in-london-market-turnover-of-stocks-continues.html | TREND IS UPWARD IN LONDON MARKET; Turnover of Stocks Continues Fairly Good Despite Usual Let-Down at Year's End NEW ISSUES ARE IN DEMAND Holders of Rail Securities See Ministry Intent on Nationalization Plan | True | By Lewis L. Nettleton Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/yule-release-seen-for-160-objectors-seeking-release-of-wartime.html | YULE RELEASE SEEN FOR 160 OBJECTORS; SEEKING RELEASE OF WARTIME CONSCIENTIOUS OBJECTORS | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mayer-buys-turf-star-australian-bemborough-to-be-sent-to-kentucky.html | MAYER BUYS TURF STAR; Australian Bemborough to Be Sent to Kentucky for Stud | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/anderson-victor-in-golf.html | Anderson Victor in Golf | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/the-tiamat-takes-off-on-first-test-flight.html | THE 'TIAMAT' TAKES OFF ON FIRST TEST FLIGHT | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/nor-the-christmas-rush-stays-the-postman-sunday-is-no-day-of-rest-a.html | --NOR THE CHRISTMAS RUSH STAYS THE POSTMAN; Sunday Is No Day of Rest at Postoffice As Late Mailers Hang Up a Record Here | True | The New York Times | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/two-men-to-carry-davis-cup-burden-kramer-and-schroeder-tipped-to.html | TWO MEN TO CARRY DAVIS CUP BURDEN; Kramer and Schroeder Tipped to Play Both Singles and Doubles in Australia Announcement Due Soon Beaten in Victoria Tourney | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/treasures-returned-to-hungary.html | Treasures Returned to Hungary | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mr-shaws-failure.html | MR. SHAW'S FAILURE | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/lovely-me-opens-at-adelphi-dec-25-on-broadway-again.html | 'LOVELY ME' OPENS AT ADELPHI DEC. 25; ON BROADWAY AGAIN | True | By Sam Zolotow | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/unions-attitude-is-seen-as-help-in-homebuilding.html | Unions' Attitude Is Seen As Help in Home-Building | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/john-brown-amusements-beach-operator-at-point-pleasant-nj.html | JOHN BROWN; Amusements, Beach Operator at Point Pleasant, N.J. | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/buys-home-in-westchester.html | Buys Home in Westchester | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/errorless-typewriter-machine-developed-patented-by-associated.html | 'ERRORLESS' TYPEWRITER; Machine Developed, Patented by Associated Research Corp. | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/billion-for-homes-vast-sum-in-mortgage-credit-is-reported-for.html | BILLION FOR HOMES; Vast Sum in Mortgage Credit Is Reported for October | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/miss-rita-kip-betrothed-to-john-p-marquand-jr.html | Miss Rita Kip Betrothed To John P. Marquand Jr. | True | Bachrach | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/18-edison-employes-honored.html | 18 Edison Employes Honored | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mauliffe-urges-abomb-stockpile-hero-of-bastogne-would-continue-its.html | M'AULIFFE URGES A-BOMB STOCKPILE; Hero of Bastogne Would Continue Its Manufacture Until Peace Is Firmly Established | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/anne-remingtons-troth-mt-holyoke-student-fiancee-of-corydon-wyman.html | ANNE REMINGTON'S TROTH; Mt. Holyoke Student Fiancee of Corydon Wyman, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/strike-fund-seen-as-monopolistic-nam-executive-says-cio-plan.html | STRIKE FUND SEEN AS MONOPOLISTIC; NAM Executive Says CIO Plan Carries Implied Threat of Country-Wide Action | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/domestic-shipping-held-to-face-ruin-owners-federation-bids-house.html | DOMESTIC SHIPPING HELD TO FACE RUIN; Owners' Federation Bids House Committee Make Railroads End 'Destructive' Rates Losses Under WSA Are Cited Asks Change in Cut Rates | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/last-sermon-here-by-meadowcroft-christmas-our-first-festival.html | LAST SERMON HERE BY MEADOWCROFT; Christmas Our First Festival Because It Shows 'God Is With Man,' He Declares | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/shipping-men-urge-better-facilities-they-see-selection-of-city-for.html | SHIPPING MEN URGE BETTER FACILITIES; They See Selection of City for the U.N. Home as Obligating Waterfront Improvements Need Assurance of Money Income from the Piers | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/us-antarctic-base-vacated-by-british-at-washingtons-request-they.html | U.S. ANTARCTIC BASE VACATED BY BRITISH; At Washington's Request They Quit Marguerite Bay Canter, Which Ronne Will Use | True | North American Newspaper Alliance. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/20-spanish-bandits-seized.html | 20 Spanish Bandits Seized | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/sally-myrick-is-brideelect.html | Sally Myrick Is Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/selfpity-keynote-of-yule-in-berlin-americans-give-parties-for.html | SELF-PITY KEYNOTE OF YULE IN BERLIN; Americans Give Parties for Thousands of Germans and One of Their Victims Displaced Get Little | True | By Jack Raymond Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/wait-over-night-for-bowl-tickets-early-line-includes-76yearold-fan.html | WAIT OVER NIGHT FOR BOWL TICKETS; Early Line Includes 76-YearOld Fan Who Never Missedthe Pasadena Classic The Line Grows Longer They're Scarce Everywhere | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/softening-noted-in-textile-prices-mounting-tension-reported-in.html | SOFTENING NOTED IN TEXTILE PRICES; Mounting Tension Reported in Markets as Increasing Resistance Is Encountered | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/wide-cancer-study-to-use-nuclear-data.html | WIDE CANCER STUDY TO USE NUCLEAR DATA | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/two-seized-as-robbers-queens-couple-identify-pair-as-men-who.html | TWO SEIZED AS ROBBERS; Queens Couple Identify Pair as Men Who Stabbed Them | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/2-uphold-tradition-with-a-6mile-hike-all-but-one-of-the-surviving.html | 2 UPHOLD TRADITION WITH A 6-MILE HIKE; All but One of the Surviving Members of a Walking Group Brave Chill Wind | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/fa-pallotti-dies-hartford-jurist-member-of-states-superior-court.html | F.A. PALLOTTI DIES; HARTFORD JURIST; Member of State's Superior Court, Ex-Attorney General, Secretary of Connecticut | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/saga-of-a-gypsys-child-mcnarney-calls-for-harmony.html | Saga of a Gypsy's Child; McNarney Calls for Harmony | True | By Dana Adams Schmidt Special To the New York Times. | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/bevin-broadcast-to-britain-on-foreign-policy-and-peace-to-prevent-a.html | Bevin Broadcast to Britain on Foreign Policy and Peace; To Prevent a Recurrence First Essential a Plan Would Modify the Veto Importance of Triesto Puts Hope in UNESCO Soviet Must Re-create Itself Sees Concord of the Powers Britain's Course on Merits | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/elected-as-a-director-of-eastern-air-lines.html | Elected as a Director Of Eastern Air Lines | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/ramapo-freebooters-win-1413.html | Ramapo Freebooters Win, 14-13 | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/vfw-asks-navy-right-to-give-merger-view.html | VFW ASKS NAVY RIGHT TO GIVE MERGER VIEW | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/holidays-at-un-no-international-sessions-will-be-held-until.html | HOLIDAYS AT U.N.; No International Sessions Will Be Held Until Thursday | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/columbia-gas-electric-to-receive-most-of-gas-delivered-by-big.html | Columbia Gas & Electric to Receive Most Of Gas Delivered by Big, Little Inch Lines | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mrs-henry-e-wood-former-denver-club-leader-daughter-of-new-york.html | MRS. HENRY E. WOOD; Former Denver Club Leader, Daughter of New York Broker | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/south-reverses-tradition-asks-tariff-protection-agriculture.html | SOUTH REVERSES TRADITION, ASKS TARIFF PROTECTION; Agriculture Secretaries of 13 States Say Foreign Produce May Impoverish Farmers FIGHT TRADE PACTS POLICY Appeal to Truman Says True Reciprocity Is Lacking and Whole Program Should Die Want No Cut On 1,350 Items Mixing of Purposes Hit Reversal of Region's Policy SOUTH REVERSES STAND ON TARIFFS | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/tidal-waves-speed-seen-as-saving-many-in-kainan.html | Tidal Waves' Speed Seen As Saving Many in Kainan | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/ew-burnham-funeral-rites-are-held-in-capital-for-former-bank.html | E.W. BURNHAM FUNERAL; Rites Are Held in Capital for Former Bank Official Here | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/john-baker-marries-miss-helene-whitton-walesswaffield-halstedives.html | JOHN BAKER MARRIES MISS HELENE WHITTON; Wales--Swaffield Halsted--Ives | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/poles-narrow-nationalization.html | Poles Narrow Nationalization | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/hot-powder-press-announced.html | Hot Powder Press Announced | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/madeleine-podell-is-wed-to-broker-bride-of-yesterday.html | MADELEINE PODELL IS WED TO BROKER; BRIDE OF YESTERDAY | True | Bachrach | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/russell-younger-official-of-a-spanishamerican-war-veterans-unit.html | RUSSELL YOUNGER; Official of a Spanish-American War Veterans Unit Dies | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/louisville-hotel-fire-routs-350.html | Louisville Hotel Fire Routs 350 | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/arab-army-told-to-prepare-itself-to-strike-at-jews-on-muftis-signal.html | Arab Army Told to Prepare Itself To Strike at Jews on Mufti's Signal; ARAB ARMY TOLD TO PREPARE ITSELF Arabs Warn Cunningham | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/names-for-judge-listed-federal-bar-group-selects-12-for-choice-by.html | NAMES FOR JUDGE LISTED; Federal Bar Group Selects 12 for Choice by Truman | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/wheat-estimate-stimulates-sales-futures-market-is-active-on.html | WHEAT ESTIMATE STIMULATES SALES; Futures Market Is Active on Expected Winter Crop of 946,000,000 Bushels WHEAT ESTIMATE STIMULATES SALES OATS PRICES DROP IN WEEK Evening-Up Operations Result in Decline in All Positions GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/super-eye-aiding-food-technicians-electronic-device-developed-to.html | 'SUPER EYE' AIDING FOOD TECHNICIANS; Electronic Device Developed to Improve Taste, Texture and Appearance of Products | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/interhandel-rise-puzzles-market-talk-of-us-treasury-approval-of.html | INTERHANDEL RISE PUZZLES MARKET; Talk of U.S. Treasury Approval of Ownership Settlement Given as One Reason AMERICAN PURCHASE SEEN Efforts to Acquire Its Majority Shares Reported--Involves About $40,000,000 Swiss Share Prices Depressed INTERHANDEL RISE PUZZLES MARKET | True | By George H. Morison Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/world-unity-plea-offered-by-stires.html | WORLD UNITY PLEA OFFERED BY STIRES | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/prof-john-favill-of-illinois-was-60-neurology-teacher-at-medical.html | PROF. JOHN FAVILL OF ILLINOIS, WAS 60; Neurology Teacher at Medical School Dead—Ex-President of Field in Chicago | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/british-envoy-quits-madrid-tomorrow.html | BRITISH ENVOY QUITS MADRID TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/the-screen-in-review-at-three-theatres-its-a-wonderful-life-with.html | THE SCREEN IN REVIEW: AT THREE THEATRES; 'It's a Wonderful Life,' With James Stewart, at Globe-- 'Abie's Irish Rose' and 'The Wicked Lady' Also Seen Here At the Gotham | True | By Bosley Crowther | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/trapp-singers-repeat-concert.html | Trapp Singers Repeat Concert | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/ship-loses-rudder-off-ambrose-light.html | SHIP LOSES RUDDER OFF AMBROSE LIGHT | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/austrian-purge-plan-is-facing-breakdown.html | AUSTRIAN PURGE PLAN IS FACING BREAKDOWN | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/appointed-sales-director-of-pepsodent-division.html | Appointed Sales Director Of Pepsodent Division | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mrs-carolyn-l-barnes-wed.html | Mrs. Carolyn L. Barnes Wed | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/nam-group-seeks-labor-acts-repeal-minority-expected-to-press-for.html | NAM GROUP SEEKS LABOR ACTS' REPEAL; Minority Expected to Press for End of Wagner, Wage-Hour, Anti-Injunction Laws NAM Group Would End Labor Acts High-Level Production Bargaining Power Intent of Wagner Act Monopoly Charged | True | By Russell Porter | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/jewish-greeting-issued-christmashanukkah-message-is-sent-to.html | JEWISH GREETING ISSUED; Christmas-Hanukkah Message Is Sent to Christian Groups | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/harvard-in-front-in-college-chess-tops-hypd-competition-on-victory.html | HARVARD IN FRONT IN COLLEGE CHESS; Tops H.Y.P.D. Competition on Victory Over Princeton and Tie Against Yale Team | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/fire-records.html | Fire Records | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/anglosoviet-deal-spurs-zonal-unity-barter-accord-extended-three.html | ANGLO-SOVIET DEAL SPURS ZONAL UNITY; Barter Accord Extended Three Months--Regarded as Move for Single German Economy Terms of Barter ANGLO-SOVIET DEAL SPURS ZONAL UNITY | True | By Delbert Clark Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/booksauthors.html | Books--Authors | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/brookhattan-bows-21-loses-league-soccer-game-to-the-baltimore.html | BROOKHATTAN BOWS, 2-1; Loses League Soccer Game to the Baltimore Eleven | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/made-director-of-ugi.html | Made Director of UGI | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/tennessee-team-in-miami-volunteers-arrive-for-orange-bowl-gamehold.html | TENNESSEE TEAM IN MIAMI; Volunteers Arrive for Orange Bowl Game--Hold Drill Today | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/new-threats-on-life-of-crusading-mayor.html | NEW THREATS ON LIFE OF CRUSADING MAYOR | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/at-the-winter-garden.html | At the Winter Garden | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/news-and-notes-in-the-advertising-field-to-use-direct-mail-for.html | News and Notes in the Advertising Field; To Use Direct Mail for Funds Agency Starts Benefit Plan Accounts Personnel Notes | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/october-cash-dividends-76-higher-than-in-45.html | October Cash Dividends 7.6% Higher Than in '45 | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/new-issues-in-46-well-over-45-rate-offerings-of-4592000000-made-in.html | NEW ISSUES IN '46 WELL OVER '45 RATE; Offerings of $4,592,000,000 Made in 9 Months, With Top of $844,000,000 in May | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/hilton-plans-puerto-rican-hotel.html | Hilton Plans Puerto Rican Hotel | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/tishmans-rent-offices-lease-new-park-ave-penthouse-to-diamond-tool.html | TISHMANS RENT OFFICES; Lease New Park Ave. Penthouse to Diamond Tool Firm | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/further-easing-of-hides-doubted-selling-market-sources-hold-prices.html | FURTHER EASING OF HIDES DOUBTED; Selling Market Sources Hold Prices Can Be Expected to Firm Up After Jan. 1 Look for Firmer Prices | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/veteran-rejoins-ship-line.html | Veteran Rejoins Ship Line | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/overtime-is-basis-of-portal-claims-judge-who-made-first-ruling-is.html | OVERTIME IS BASIS OF PORTAL CLAIMS; Judge Who Made First Ruling Is Surprised at Effect of Decision in 1942 Case UAW Plans One Ford Suit | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/dl-w-reports-loss.html | D.,L.& W. Reports Loss | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/18-former-nazi-officers-doomed-by-yugoslavia.html | 18 Former Nazi Officers Doomed by Yugoslavia | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/named-traffic-manager-of-shepard-ship-line.html | Named Traffic Manager Of Shepard Ship Line | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/introducing-the-1947-nash-automobile.html | INTRODUCING THE 1947 NASH AUTOMOBILE | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/president-is-asked-to-make-message-uphold-new-deal-senator-taylor.html | PRESIDENT IS ASKED TO MAKE MESSAGE UPHOLD NEW DEAL; Senator Taylor Says He Should Ignore Pressure to Embody Republican Points of View PORTAL PAY ACTION SET Iowa Member Will Offer Bill to Limit Retroactivity Claims --Budget Deficit Held Likely Wadsworth Urges Merger Truman Is Urged to Draft Message Upholding New Deal Principles Postal Pay Action Likely Truman Faces Budget Deficit | True | By Robert F. Whitney Special To the New York Times | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/veterans-make-up-campus-majority-714477-in-fulltime-total-of.html | VETERANS MAKE UP CAMPUS MAJORITY; 714,477 in Full-Time Total of 1,331,138 in 668 Colleges, Dr. Walters Reports STUDENTS PASS 2,000,000 These Include Part-Timers and Those Enrolled in Lesser Known Institutions Jump at Teachers' Colleges | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/va-hospitals-drop-reception-service.html | VA HOSPITALS DROP RECEPTION SERVICE | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/graham-leads-cleveland-eleven-to-victory-over-yankees-in-title.html | Graham Leads Cleveland Eleven to Victory Over Yankees in Title Play-Off; BROWN RALLY TOPS NEW YORKERS, 14-9 Cleveland Touchdown in Last Period Wins All-America Honors Before 40,469 YANKEES FIRST TO TALLY Johnson Kicks Field Goal in Opening Quarter-- Passing of Graham Decisive Factor By WILLIAM D. RICHARDSON Special to THE NEW YORK TIMES. Interception Saves Day Jones and Colella Star | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/small-farm-held-of-greater-value-senate-groups-study-of-both-types.html | SMALL FARM HELD OF GREATER VALUE; Senate Group's Study of Both Types Notes Big Holdings Do Little for Community Two Communities Compared Differences in Stability | True | By Jay Walz Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/15912-see-leafs-defeat-ranger-sextet-with-2goal-rally-in-third.html | 15,912 See Leafs Defeat Ranger Sextet With 2-Goal Rally in Third Period; TORONTO CONQUERS BLUE SHIRTS BY 3-1 Late Drive by Leaf Skaters Brings Fourth Victory of Season Over Rangers BRODA STARS IN THE NETS Stops 23 New York Assaults at Garden--Eight Penalties Called in Fast Battle A Splendid Performance Scores on a Breakaway | True | By Joseph C. Nichols | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/yugoslav-says-us-britain-ignore-pacts.html | YUGOSLAV SAYS U.S., BRITAIN IGNORE PACTS | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/madoos-daughter-found-in-coma-dies.html | M'ADOO'S DAUGHTER FOUND IN COMA, DIES | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/frozen-fish-stocks-up-with-meat-plentiful-again-the-supply-in.html | FROZEN FISH STOCKS UP; With Meat Plentiful Again, the Supply in Storage Rises | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/britons-confront-fuelcrisis-effect-issue-of-15000-austin-motor-jobs.html | BRITONS CONFRONT FUEL-CRISIS EFFECT; Issue of 15,000 Austin Motor Jobs, Saved by Receipt of Coal, Stresses Emergency Power Equipment Inadequate Working in Unheated Plant Urged | True | By Michael L. Hoffman Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/quadruplets-are-born.html | Quadruplets Are Born | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/oneyear-maturities-of-us-55493812627.html | ONE-YEAR MATURITIES OF U.S. $55,493,812,627 | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/montreal-checks-detroit-six-42-early-30-lead-clinches-game-red.html | MONTREAL CHECKS DETROIT SIX, 4-2; Early 3-0 Lead Clinches Game --Red Wings Go 11 Straight Contests Without Victory | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/hospitals-face-shortage-british-institutions-warned-of-health.html | HOSPITALS FACE SHORTAGE; British Institutions Warned of Health Service Effect | True | Special to THE NEW YORK TIMES. | C1B 52775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/western-electric-faces-unions-suit.html | WESTERN ELECTRIC FACES UNION'S SUIT | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/soviet-young-hark-to-grandpa-frost-the-assembly-line-in-russia-is.html | SOVIET YOUNG HARK TO GRANDPA FROST; THE ASSEMBLY LINE IN RUSSIA IS TURNING OUT MODERN DE LUXE AUTOMOBILES | True | By Drew Middleton Special To the New York Times.the New York Times (SOVIOTO) | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/russians-rebuilding-city-of-kaliningrad.html | RUSSIANS REBUILDING CITY OF KALININGRAD | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/greeks-fear-un-may-act-hastily-areas-in-north-disturbed-that.html | GREEKS FEAR U.N. MAY ACT HASTILY; Areas in North Disturbed That Inquiry Body Will Not Sift All Evidence by Feb. 10 Greeks Fear Too-Speedy Inquiry Yugoslav's Missing Doubted Sofia Welcomes U.N. Inquiry | True | By A.c. Sedgwick Special To the New York Times. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mexican-oil-workers-refuse-notification.html | MEXICAN OIL WORKERS REFUSE NOTIFICATION | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/lists-varied-lines-for-surplus-sales-waa-offers-may-be-bought-by.html | LISTS VARIED LINES FOR SURPLUS SALES; WAA Offers May Be Bought by Small Business Through RFC for First Time | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/ghost-fleet-is-shifted-idle-merchant-ships-in-hudson-moved-to-jones.html | 'GHOST FLEET' IS SHIFTED; Idle Merchant Ships in Hudson Moved to Jones Point | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/trend-to-normal-in-paper-boxes-due-murphy-forecasts-outlook-as.html | TREND TO NORMAL IN PAPER BOXES DUE; Murphy Forecasts Outlook as November Orders Decline More Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/venezuelan-unit-routed-remnants-of-rebels-in-west-sought-to-raid.html | VENEZUELAN UNIT ROUTED; Remnants of Rebels in West Sought to Raid Airfield | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/canadian-trains-collide-freight-and-express-crash-headon-in-heavy.html | CANADIAN TRAINS COLLIDE; Freight and Express Crash HeadOn in Heavy Sleet Storm | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/ra-weaver-heads-board.html | R.A. Weaver Heads Board | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/mortimer-a-lowe-head-of-pallet-sales-company-government-adviser-in.html | MORTIMER A. LOWE; Head of Pallet Sales Company, Government Adviser in War | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/number-on-strike-low-since-vj-day.html | NUMBER ON STRIKE LOW SINCE V-J DAY | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/swiss-aloofness-embitters-british-aid-in-reconstruction-is-held.html | SWISS ALOOFNESS EMBITTERS BRITISH; Aid in Reconstruction Is Held Small Despite Excellent Financial Position SWISS ALOOFNESS EMBITTERS BRITISH Swiss Role Scorned | True | Special to THE NEW YORK TIMES. | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/municipal-loans-san-diego-county-calif.html | MUNICIPAL LOANS; San Diego County, Calif. | True | | C1B 52775 |
| 1946-12-23 | 1946-12-23 | https://www.nytimes.com/1946/12/23/archives/books-of-the-times-product-of-a-strenuous-classical-education-a.html | Books of the Times; Product of a Strenuous Classical Education A Teacher Who Enjoys His Work | True | By Orville Prescott | C1B 52775 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/japan-perturbed-by-march-crisis-more-inflationary-pressure-is.html | JAPAN PERTURBED BY 'MARCH CRISIS; More InflationarY Pressure Is Expected to Arise in Last Quarter of Fiscal Year | True | By Burton Crane Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/9yearold-girl-receives-the-precious-gift-of-sight.html | 9-Year-Old Girl Receives The Precious Gift of Sight | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/plan-new-baseball-loop-atlantic-coast-will-operate-in-new-england.html | PLAN NEW BASEBALL LOOP; Atlantic Coast Will Operate in New England in 1948 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mrs-hansen-named-to-board.html | Mrs. Hansen Named to Board | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/high-court-to-act-on-guards-in-union-accepts-nlrb-appeal-of-ban-by.html | HIGH COURT TO ACT ON GUARDS IN UNION; Accepts NLRB Appeal of Ban by Lower Benches-- Backs AFL in Contested Poll Cleveland Plant Involved Plant Election 116 to 114 | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/groninger-to-retire-general-to-quit-dec-31-after-38-years-of-duty.html | GRONINGER TO RETIRE; General to Quit Dec. 31 After 38 Years of Duty | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/kenny-outpoints-fontana.html | Kenny Outpoints Fontana | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/yonkers-housing-advanced.html | Yonkers Housing Advanced | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/quake-relief-sped-in-japanese-areas-after-tidal-wave-and-earthquake.html | QUAKE RELIEF SPED IN JAPANESE AREAS; AFTER TIDAL WAVE AND EARTHQUAKE HIT SOUTHERN JAPAN | True | The New York Times (U.S. Signal Corps) | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mary-claflin-clay-engaged.html | Mary Claflin Clay Engaged | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/news-of-the-screen-capra-acquires-film-rights-to-state-of-union.html | NEWS OF THE SCREEN; Capra Acquires Film Rights to 'State of Union'-- Sturges Makes Deal With Fox Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/roosevelt-book-in-russia-moscow-plans-an-edition-of-elliotts-as-he.html | ROOSEVELT BOOK IN RUSSIA; Moscow Plans an Edition of Elliott's 'As He Saw It' | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/miss-churchill-prepares-to-go-before-the-camera.html | MISS CHURCHILL PREPARES TO GO BEFORE THE CAMERA | True | The New York Times | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/eastwest-scrimmage-rivals-work-hard-for-shrines-game-on-new-years.html | EAST-WEST SCRIMMAGE; Rivals Work Hard for Shrine's Game on New Year's Day | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/new-car-to-be-shown.html | New Car to Be Shown | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/business-world-christmas-trade-at-new-peak-to-open-summer-lines.html | Business World; Christmas Trade at New Peak To Open Summer Lines Bottle Output Is Curtailed Introduce New Stemware Line Pipe Continues Scarce Paper Production Ratio Up | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/government-acts-on-inventory-curb-ended-on-11-items-of-apparel.html | GOVERNMENT ACTS ON INVENTORY CURB; Ended on 11 Items of Apparel -- Control Plan Tightened Covering Manila Fiber | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/british-royalty-off-for-yule.html | British Royalty Off for Yule | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/chandler-reveals-quiz-of-durocher-asked-leo-nov-22-to-explain-story.html | CHANDLER REVEALS QUIZ OF DUROCHER; Asked Leo Nov. 22 to Explain Story of Friend Using His Apartment for Gambling Answers Recent Column Seeks Information | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/elected-vice-president-of-harvester-company.html | Elected Vice President Of Harvester Company | True | Moffett | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/obtains-2000000-loan.html | Obtains $2,000,000 Loan | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mmahon-views-help-for-europe-as-vital.html | M'MAHON VIEWS HELP FOR EUROPE AS VITAL | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/fund-for-neediest-reaches-265555-several-gifts-reflect-a-spirit-of.html | FUND FOR NEEDIEST REACHES $265,555; Several Gifts Reflect a Spirit of Sacrifice by Donors Who Are Ill, Jobless $15,337 RECEIVED IN DAY 2 Send $1,000 Contributions, but Total So Far This Year Lags Behind That of '45 Total Less Than Last Year's His Shopping Less Important Refugee Shows Appreciation Many Groups Contribute Ellenville Students Help Two $1,000 Gifts Received CASE 123 To Help a Widow CASE 114 "Couldn't Think Straight" Amount needed, $338. CASE 116 Father and Son Amount needed, $374. CASE 124 Unhappy 4-Year-Old Amount needed, $408. CASE 121 Six Boys to Support Amount needed, $422. CASE 126 To Assure a Recovery Amount needed, $581. CASE 118 War Bride's Problem Amount needed, $312. CASE 122 Devoted Couple Amount needed, $225. CASE 117 Help for a Baby Amount needed, $282. CASE 115 Rebuilding Life at 19 Amount needed, $288. CASE 119 To Keep a Family United Amount needed, $274. CASE 120 For a New Start Amount needed. $480. | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/charles-e-cornwall-former-official-of-new-haven-bank-an-alumnus-of.html | CHARLES E. CORNWALL; Former Official of New Haven Bank, an Alumnus of Yale | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/scrap-prices-up-50-baltimore-market-reports-rise-above-old-opa.html | SCRAP PRICES UP 50%; Baltimore Market Reports Rise Above Old OPA Ceilings | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/two-brothers-held-in-highway-attacks.html | TWO BROTHERS HELD IN HIGHWAY ATTACKS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/four-children-die-in-tree-fire.html | Four Children Die in Tree Fire | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/british-find-cheer-despite-dour-yule-empty-shelves-high-prices.html | BRITISH FIND CHEER DESPITE DOUR YULE; Empty Shelves, High Prices, Taxes Mean Fewer 'Goodies,' So Folk Salute Accent Spirit | True | By Herbert L. Matthews Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/ceiling-falls-in-court-caretaker-finds-2-seats-crushed-in.html | CEILING FALLS IN COURT; Caretaker Finds 2 Seats Crushed in Unoccupied Room | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/name-change-approved.html | Name Change Approved | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mexican-women-nearer-vote.html | Mexican Women Nearer Vote | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/buys-on-montague-st-new-group-acquires-a-corner-taxpayer-in.html | BUYS ON MONTAGUE ST.; New Group Acquires a Corner Taxpayer in Brooklyn | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/top-honor-in-poll-to-mrs-zaharias-golf-champion-named-woman-athlete.html | TOP HONOR IN POLL TO MRS. ZAHARIAS; Golf Champion Named Woman Athlete of Year--First to Get Award 3 Times | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/afl-accepts-peron-bid-5-aides-to-study-conditions-in-argentinacio.html | AFL ACCEPTS PERON BID; 5 Aides to Study Conditions in Argentina--CIO Declines | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/heads-movie-division-of-advertising-agency.html | Heads Movie Division Of Advertising Agency | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/taps-are-sounded-at-talmadge-rites-service-for-governorelect-of.html | TAPS ARE SOUNDED AT TALMADGE RITES; Service for Governor-Elect of Georgia Held in McRae-- 2,400 Attend Funeral | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/300000-reported-paid-if-so-bemboroughs-price-is-highest-for-stud.html | $300,000 REPORTED PAID; If So, Bemborough's price Is Highest for Stud Stallion | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/plomb-acquires-danielson-co.html | Plomb Acquires Danielson Co. | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/christmas-in-city-is-due-to-be-crisp-but-with-no-snow-greetings.html | CHRISTMAS IN CITY IS DUE TO BE CRISP BUT WITH NO SNOW; GREETINGS FROM THE WHITE HOUSE SNOWLESS YULE IN CITY FORECAST Admiral Kelly Sends Greetings 22 Children at Party | True | The New York Times (Washington Bureau) | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/russian-physicians-end-american-tour.html | RUSSIAN PHYSICIANS END AMERICAN TOUR | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/franco-orders-home-his-envoy-to-britain.html | FRANCO ORDERS HOME HIS ENVOY TO BRITAIN | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/pennsylvania-railroad-shows-a-new-coach-costing-90000-for-its.html | Pennsylvania Railroad Shows a New Coach, Costing $90,000, for Its Overnight Service; FOR THE CONVENIENCE OF OVERNIGHT COACH PASSENGERS | True | The New York Times | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/british-guard-nine-zionists.html | British Guard Nine Zionists | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/naumburgmanilla.html | Naumburg-Manilla | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/veterans-buy-222-surplus-cars.html | Veterans Buy 222 Surplus Cars | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/dewey-inaugural-is-set-workmen-altering-assembly-seats-for-audience.html | DEWEY INAUGURAL IS SET; Workmen Altering Assembly Seats for Audience of 1,400 | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/anticlerical-editor-jailed-in-italy-for-offending-religion-of-state.html | Anticlerical Editor Jailed in Italy For Offending 'Religion of State'; ROME COURT JAILS ANTICLERIC EDITOR Other Criticism Recalled | True | By Camille M. Cianfarra Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/in-the-nation-the-nlrb-feels-for-a-muchneeded-definition-must.html | In The Nation; The NLRB Feels for a MuchNeeded Definition Must "Consider and Discuss" Evasion Is Found | True | By Arthur Krock | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/new-sugar-stamp-to-be-good-jan-1-opa-releases-five-pounds-a-person.html | NEW SUGAR STAMP TO BE GOOD JAN. 1; OPA Releases Five Pounds a Person and Says Spring May See Equal Amount Given | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/jones-stops-feld-in-4th.html | Jones Stops Feld in 4th | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/lewis-c-bayles-mechanical-engineer-designer-held-more-than-50.html | LEWIS C. BAYLES; Mechanical Engineer, Designer Held More Than 50 Patents | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/nam-is-held-united-in-policy-on-labor-proponents-of-repeal-of-laws.html | NAM IS HELD UNITED IN POLICY ON LABOR; Proponents of Repeal of Laws Deny 'Reaction,' See Ohly Difference on Tactics PUBLIC INTEREST IS FIRST Minority Declared in Accord With Majority in Upholding Rights of Employes Repeal Request Avoided Higher Wages Endorsed Legal Protection An issue | True | By Russell Porter | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/protestants-plan-religious-center-temple-of-good-will-project-at.html | PROTESTANTS PLAN RELIGIOUS CENTER; Temple of Good Will Project at Columbus Would House Many Interdenominational Groups Project Proposed 20 Years Ago Office Building Planned | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/pay-rise-for-nassau-officials.html | Pay Rise for Nassau Officials | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/proctorpullan.html | Proctor-Pullan | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/ski-slopes-and-trails-crosscountry-run-first-bear-mountain-plans.html | Ski Slopes and Trails; Cross-Country Run First Bear Mountain Plans Norway Skis Arrive New Ski Bag a Help | True | By Frank Elkins Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/poland-disavows-insult-spokesman-says-army-paper-has-no-official.html | POLAND DISAVOWS INSULT; Spokesman Says Army Paper Has No Official Standing | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/keyparker.html | Key-Parker | True | Special to THE NEW YORK TIMES. | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/sees-italy-making-steady-comeback-but-dr-foa-says-nation-still-is.html | SEES ITALY MAKING STEADY COMEBACK; But Dr. Foa Says Nation Still Is Beset by Difficulties and in Need of Financial Aid PRODUCTION NOW BOOMING Many Lines Are at Capacity, Others Above Pre-War Output --'46 Exports 260 Million Pushing Export Trade Needs Financial Help | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/rose-bowl-ticket-seekers-riot-and-hurl-pop-bottles-at-police-crowd.html | Rose Bowl Ticket Seekers Riot And Hurl Pop Bottles at Police; Crowd, After All-Night Wait, Storms Office When Sale Is Halted--6,000 in Line-- Suit Against U.C.L.A. Threatened | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/steiner-schwartz-gain-brooklyn-lads-in-quarterfinals-of-junior.html | STEINER, SCHWARTZ GAIN; Brooklyn Lads in Quarter-Finals of Junior Indoor Tennis | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/rail-moves-restricted-commerce-commission-halts-some-shipments-from.html | RAIL MOVES RESTRICTED; Commerce Commission Halts Some Shipments From Coast | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/cane-spirits-curb-lifted-otc-revokes-import-restriction-due-to.html | CANE SPIRITS CURB LIFTED; OTC Revokes Import Restriction Due to Availability of Corn | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mr-bevins-report.html | MR. BEVIN'S REPORT | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/high-court-rules-on-draft-pleas-two-rabbinical-students-kept-in.html | HIGH COURT RULES ON DRAFT PLEAS; Two Rabbinical Students Kept in Army; Two Jehovah Witnesses Freed as Ministers Change in Classifications Civilian Service Involved One Objector's Appeal Fails | True | By Jay Walz Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/welden-makes-yule-plea-come-home-we-love-you-says-missing-girls.html | WELDEN MAKES YULE PLEA; 'Come Home, We Love You,' Says Missing Girl's Father on Air | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/cold-wave-kills-four-in-mexico.html | Cold Wave Kills Four in Mexico | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/dominican-group-buys-apartment-syndicate-gets-24unit-house-on-east.html | DOMINICAN GROUP BUYS APARTMENT; Syndicate Gets 24-Unit House on East 29th Street--Sale Is Made by Meister | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/title-to-meister-braus-chicago-bowlers-retain-crown-by-137pin.html | TITLE TO MEISTER BRAUS; Chicago Bowlers Retain Crown by 137-Pin Margin | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/seek-navy-scholarships-45000-ask-to-take-tests-for-5000-college.html | SEEK NAVY SCHOLARSHIPS; 45,000 Ask to Take Tests for 5,000 College Places | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/new-system-set-for-us-housing-creedon-gives-modified-rules-aimed-to.html | NEW SYSTEM SET FOR U.S. HOUSING; Creedon Gives Modified Rules Aimed to Aid All Classes-- Rental Limits Maintained New System IS Created to Speed Housing as controls Are Eased State Offices to Aid Program Foley Gives His Views | True | By Samuel A. Tower Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/pastors-pay-rise-urged-baptist-group-calls-for-upturn-of-at-least.html | PASTORS' PAY RISE URGED; Baptist Group Calls for Upturn of at Least 10 Per Cent | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/janet-v-small-wed-to-walter-l-dunkel.html | JANET V. SMALL WED TO WALTER L. DUNKEL | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/be-active-alert-says-mack-at-84-athletics-chief-reveals-his-formula.html | BE ACTIVE, ALERT, SAYS MACK AT 84; Athletics' Chief Reveals His Formula for Life--Still Seeks Another Pennant | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/if-theres-room-for-another-ash-tray.html | IF THERE'S ROOM FOR ANOTHER ASH TRAY | True | The New York Times Studio | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/43d-knockout-in-row-for-fox.html | 43d Knockout in Row for Fox | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/radio-today.html | RADIO TODAY | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/yule-music-fete-in-sparkling-bow-shaw-and-collegiate-chorale-offer.html | YULE MUSIC FETE IN SPARKLING BOW; Shaw and Collegiate Chorale Offer Hymns and Carols in Carnegie Hall Program | True | By Howard Taubman | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/football-fix-case-due-in-court-today-delay-is-indicated-paris.html | FOOTBALL 'FIX' CASE DUE IN COURT TODAY; DELAY IS INDICATED; Paris Defense Motions Likely to Force a Postponement Until After Holidays HOGAN AIDE SEES O'DWYER They Confer for Half an Hour --Process Server Unable to Reach Wallander Hapes, Filchock Questioned FOOTBALL 'FIX' CASE DUE IN COURT TODAY Direct Offer Charged | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mangecarew.html | Mange-Carew | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/books-of-the-times-style-often-hauntingly-eloquent-many-variations.html | Books of the Times; Style Often Hauntingly Eloquent Many Variations on Pathos | True | By Orville Prescott | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/alberta-plans-appeal-fights-court-ruling-restraining-province-on.html | ALBERTA PLANS APPEAL; Fights Court Ruling Restraining Province on Bill of Rights | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/meat-union-and-morrell-sign.html | Meat Union and Morrell Sign | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/claims-on-navy-lagging-veterans-are-asked-to-file-for-terminal-pay.html | CLAIMS ON NAVY LAGGING; Veterans Are Asked to File for Terminal Pay at Once | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/john-barton-dead-starred-as-jeeter-lead-character-for-nine-years-in.html | JOHN BARTON DEAD; STARRED AS JEETER; Lead Character for Nine Years in 'Tobacco Road,' Seen by 5,000,000 Persons in Role Completely Identified With Part Planed Twice About Before George V | True | Talbot | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/urges-unity-among-races.html | Urges Unity Among Races | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/sponges-now-4-in-london.html | Sponges Now 4 in London | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/the-family-is-resting-comfortably.html | THE FAMILY' IS RESTING COMFORTABLY | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/negro-star-is-barred-duquesne-cancels-game-when-tennessee-balks-on.html | NEGRO STAR IS BARRED; Duquesne Cancels Game When Tennessee Balks on Cooper | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/un-children-attend-a-party.html | U.N. children Attend a Party | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mine-hunted-off-cape-cod.html | Mine Hunted Off Cape Cod | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/8-agencies-seek-100000-brooklyn-settlement-houses-plan-service.html | 8 AGENCIES SEEK $100,000; Brooklyn Settlement Houses Plan Service Expansions | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/truce-in-palestine-apparently-at-end.html | TRUCE IN PALESTINE APPARENTLY AT END | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/the-love-interest.html | THE LOVE INTEREST | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/britons-hosts-to-exfoes-invite-germans-for-holiday-but-ignore-their.html | BRITONS HOSTS TO EX-FOES; Invite Germans for Holiday but Ignore Their Own Troops | True | Special to THe NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/us-gets-priority-in-claim-for-taxes.html | U.S. GETS PRIORITY IN CLAIM FOR TAXES | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/harold-w-ketron-former-georgia-gridiron-star-discovered-charlie.html | HAROLD W. KETRON; Former Georgia Gridiron Star Discovered Charlie Trippi | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/afl-and-cio-oppose-years-pay-freeze-watt-and-carey-attack-plan-of.html | AFL AND CIO OPPOSE YEAR'S PAY FREEZE; Watt and Carey Attack Plan of G.E. President as Unsound Without Price, Profit Rule Federal Reserve Figures Cited Abolition of OPA Criticized | True | By Louis Stark Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/liberal-wins-in-quebec-hand-of-canadas-prime-minister-held-to-be.html | LIBERAL WINS IN QUEBEC; Hand of Canada's Prime Minister Held to Be Strengthened | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/spy-ring-in-bulgaria-alleged.html | Spy Ring in Bulgaria Alleged | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/curbs-on-tancan-use-end-on-foods-beer.html | CURBS ON TAN-CAN USE END ON FOODS, BEER | True | Special to THE NEW YORK TIMES. | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/us-amnesty-for-1000000-nazis-of-lower-rank-is-expected-today.html | U.S. Amnesty for 1,000,000 Nazis Of Lower Rank Is Expected Today; Forgiveness of Third of Indictable Group Reported--Army Frees Donald Day, Who Broadcast From Berlin During War McNarney to Address Germans No Charges Against Day Plans to Come to U.S. French Free 1,200 Austrians | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/birthday-celebration-off-to-an-early-start.html | BIRTHDAY CELEBRATION OFF TO AN EARLY START | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/94-veterans-file-liquor-plea.html | 94 Veterans File Liquor Plea | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/made-parkway-police-chief.html | Made Parkway Police Chief | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/delta-air-arranges-financing.html | Delta Air Arranges Financing | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/disabled-ship-gets-aid-navy-tug-sent-to-liberty-vessel-that-lost.html | DISABLED SHIP GETS AID; Navy Tug Sent to Liberty Vessel That Lost Her Rudder | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/new-york-central-ending-gulf-curve-2500000-project-at-little-falls.html | NEW YORK CENTRAL ENDING GULF CURVE; $2,500,000 Project at Little Falls Involves Shift of the Mohawk River | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/woodhaven-parcel-in-new-ownership.html | WOODHAVEN PARCEL IN NEW OWNERSHIP | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/advertising-firm-set-up-nathan-and-sarazan-hecht-company-official.html | ADVERTISING FIRM SET UP; Nathan and Sarazan, Hecht Company Official, Become Partners | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/anthony-j-mkevlin-southern-editor-44.html | ANTHONY J. M'KEVLIN, SOUTHERN EDITOR, 44 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/will-cut-flight-fares-pan-american-to-reduce-rates-to-latin-america.html | WILL CUT FLIGHT FARES; Pan American to Reduce Rates to Latin America | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/canon-george-dawson-dover-rector-for-4-years-had-been-a-priest.html | CANON GEORGE DAWSON; Dover Rector for 4 Years Had Been a Priest Since 1917 | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/steep-rock-shows-loss.html | Steep Rock Shows Loss | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/letters-to-the-times-to-keep-the-peace-reduction-in-armaments-as.html | Letters to The Times; To Keep the Peace Reduction in Armaments as Panacea Believed to Be an Illusion Importing of German Scientists Wages and Products Statement Disputed on Increases Value of Manufactured Goods Tenements and Fires | True | FREDERIC R. COUDERT.LIPMAN BERS, Sc. D. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/aid-is-urged-here-for-relief-in-china.html | AID IS URGED HERE FOR RELIEF IN CHINA | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/appointed-sales-manager-of-lit-brothers-store.html | Appointed Sales Manager Of Lit Brothers Store | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/britain-bars-talk-on-dardanelles-tells-russia-further-exchange-of.html | BRITAIN BARS TALK ON DARDANELLES; Tells Russia Further Exchange of Views on Straits Will Serve No Useful End | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/ruth-makes-steady-progress.html | Ruth Makes Steady Progress | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/union-withdraws-maritime-demand-company-says-it-wont-yield-on.html | UNION WITHDRAWS MARITIME DEMAND; Company Says It Won't Yield on Designation of Crew--Delayed Ship Sails | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/public-relief-rolls-increase-in-germany.html | PUBLIC RELIEF ROLLS INCREASE IN GERMANY | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/hennefrundring.html | Hennefrund-Ring | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/eitingon-meeting-set-for-creditors-referee-calls-parley-jan-8.html | EITINGON MEETING SET FOR CREDITORS; Referee Calls Parley Jan. 8-- Debtor to Stay in Possession of Business in Meantime | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/booker-washington-coins-out.html | Booker Washington Coins Out | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/tugmen-divide-on-issue-union-members-are-split-on-strike-or.html | TUGMEN DIVIDE ON ISSUE; Union Members Are Split on Strike or Arbitration Here | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/accidents-rise-in-week-but-1946-total-is-4644-lower-than-in-1941.html | ACCIDENTS RISE IN WEEK; But 1946 Total Is 4,644 Lower Than in 1941, Peak Year | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/change-in-farm-housing-applications-for-construction-will-go-to-fha.html | CHANGE IN FARM HOUSING; Applications for Construction Will Go to FHA in the Future | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/curb-exchange-names-truslow-as-president-at-40000-a-year-threeyear.html | Curb Exchange Names Truslow As President at $40,000 a Year; Three-Year Term of Full-Time Executive to Begin March 1-- Veteran of Bar Helped Draft SEC Rules, Filled U.S. Posts TRUSLOW IS NAMED PRESIDENT OF CURB | True | Blank & Stoller | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/scandinavian-views-at-christmas-mixed.html | SCANDINAVIAN VIEWS AT CHRISTMAS MIXED | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mexican-labor-chief-eases-oil-union-issue.html | MEXICAN LABOR CHIEF EASES OIL UNION ISSUE | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/new-vice-presidents-of-best-foods.html | NEW VICE PRESIDENTS OF BEST FOODS | True | Underwood & UnderwoodConway Studios | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/pressure-is-put-on-byrnes-to-temper-policy-on-peron-us-envoys.html | Pressure Is Put on Byrnes To Temper Policy on Peron; U.S. Envoy's Return From Argentina Throws Issue of 'Tough' vs. 'Prudent' in Relief Byrnes Stated Policy in April Part Compliance Conceded Intervention Is Charged Pressure Is Put on Byrnes | True | By James Reston Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/poles-ask-treaty-site-want-german-peace-signed-in-warsaw-as-a.html | POLES ASK TREATY SITE; Want German Peace Signed in Warsaw as a Symbol | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/alfred-e-logie-retired-educator-once-athlete-at-u-of-chicago-dies.html | ALFRED E. LOGIE; Retired Educator, Once Athlete at U. of Chicago, Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/royalties-ban-up-again-school-board-to-consider-delay-on-date-of.html | ROYALTIES BAN UP AGAIN; School Board to Consider Delay on Date of Enforcement | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/familiar-names-are-erected-along-the-white-cliffs-of-dover.html | FAMILIAR NAMES ARE ERECTED ALONG THE WHITE CLIFFS OF DOVER | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/plane-disappears-on-canadian-flight.html | PLANE DISAPPEARS ON CANADIAN FLIGHT | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/ramapo-poloists-to-play.html | Ramapo Poloists to Play | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/2-issues-awarded-to-banking-groups-4000000-in-boston-loan-notes-and.html | 2 ISSUES AWARDED TO BANKING GROUPS; $4,000,000 in Boston Loan Notes and $5,080,000 in Bonds of Massachusetts Involved Newton, Mass. Mifflin, Ohio Fort Dodge, Iowa | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/worsted-takes-to-print.html | WORSTED TAKES TO PRINT | True | The New York Times Studio | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/oregon-five-scores-upset-over-nyu-before-crowd-of-18402-in-garden.html | Oregon Five Scores Upset Over N.Y.U. Before Crowd of 18,402 in Garden; BREAKING UP N.Y.U. SCORING ATTEMPT IN THE GARDEN | True | By Louis Effratthe New York Times | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/free-beer-still-fattens-brewery-employes-milwaukee-firms-deny.html | Free Beer Still Fattens Brewery Employes; Milwaukee Firms Deny Cutting Supply | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/bankers-widow-dies-in-plunge-at-hotel.html | BANKER'S WIDOW DIES IN PLUNGE AT HOTEL | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/kroehler-strike-goes-on-union-rejects-offer-for-seven-plants-idle.html | KROEHLER STRIKE GOES ON; Union Rejects Offer for Seven Plants Idle Four Months | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/wood-field-and-stream-experience-wasted-at-desk-red-clothing-no.html | WOOD, FIELD AND STREAM; Experience Wasted at Desk Red Clothlng No Help | True | By Raymond R. Camp | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/william-turner-88-a-figure-in-chicago.html | WILLIAM TURNER, 88, A FIGURE IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/canada-sends-official-to-india.html | Canada Sends Official to India | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/swedish-soprano-signed-hjoerdis-schymberg-will-sing-at-the.html | SWEDISH SOPRANO SIGNED; Hjoerdis Schymberg Will Sing at the Metropolitan Opera | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/brooklyn-housing-draws-new-owners.html | BROOKLYN HOUSING DRAWS NEW OWNERS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/swift-files-plan-for-new-financing-50000000-of-debentures-to-be.html | SWIFT FILES PLAN FOR NEW FINANCING; $50,000,000 of Debentures to Be Sold and $18,750,000 of Old Ones Redeemed UTILITIES TO OFFER STOCK Proposal of American Water! Works, First Submitted t d SEC, Is Rejected Northwestern Public Service Oklahoma, Gas and Electric American Water Works | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/judith-michalover-brideelect.html | Judith Michalover Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/two-mps-criticize-british-zone-rule.html | TWO M.P.'S CRITICIZE BRITISH ZONE RULE | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/two-bids-on-va-hospital-lower-is-23376555-against-army-estimate-of.html | TWO BIDS ON VA HOSPITAL; Lower Is $23,376,555, Against Army Estimate of $18,782,119 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/hawaiian-property-sold-honolulu-plantation-co-accepts-offer-of.html | HAWAIIAN PROPERTY SOLD; Honolulu Plantation Co. Accepts Offer of $3,750,000 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/krol-picked-in-canada-football-star-is-ranked-first-among-dominions.html | KROL PICKED IN CANADA; Football Star is Ranked First Among Dominion's Athletes | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/twa-meeting-adjourned-lack-of-quorum-causes-delay-in-action-on.html | TWA MEETING ADJOURNED; Lack of Quorum Causes Delay in Action on Stock Increase | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/output-in-france-sharply-reduced-food-imports-chiefly-from-us-far.html | OUTPUT IN FRANCE SHARPLY REDUCED; Food Imports, Chiefly From U.S., Far Exceed Those of Earlier Years | True | By Lansing Warren Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/herbert-r-welch-realty-man-in-westfield-for-43-years-is-dead-at-63.html | HERBERT R. WELCH; Realty Man in Westfield for 43 Years Is Dead at 63 | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/chile-names-delegate-to-un.html | Chile Names Delegate to U.N. | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/declares-nation-good-credit-risk-heimann-bases-view-on-extent-to.html | DECLARES NATION GOOD CREDIT RISK; Heimann Bases View on Extent to Which Assets Outweigh Tremendous Liabilities | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mueller-is-nazareth-pilot.html | Mueller Is Nazareth Pilot | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/albania-said-to-bar-pay-reply-to-britain-reported-a-mild-apology.html | ALBANIA SAID TO BAR PAY; Reply to Britain Reported a Mild Apology for Ship Mining | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/stock-redemption.html | STOCK REDEMPTION | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/assails-training-under-brass-hats-senator-johnson-says-plan-for.html | ASSAILS TRAINING UNDER 'BRASS HATS'; Senator Johnson Says Plan for Youth Means Teaching of 'Sex and Guzzling' Writes to Dr. Compton Denies He Is Pacifist | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/watters-heads-railroad.html | Watters Heads Railroad | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/a-single-days-contributions-received-for-the-neediest-cases-fund.html | A Single Day's Contributions Received for the Neediest Cases Fund; CASE 125 To Restore a Youth's Sight | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/schenley-profits-increase-sharply-net-for-three-months-ended-nov-30.html | SCHENLEY PROFITS INCREASE SHARPLY; Net for Three Months Ended Nov. 30 $5.38 a Share, Against $3.72 in '45 PLANE CONCERN REPORTS Results of Operations Given for Other Corporations, With Comparative Data NORTH AMERICAN AVIATION Fiscal Year's Profit Is Put at $4,000,000 by Estimate DISTILLERS=SEAGRAMS Nets $15,542,339 in the Quarter Ended on Last Oct. 31 OTHER CORPORATE REPORTS SCHENLEY PROFITS INCREASE SHARPLY | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/distributors-take-site-in-jersey-city.html | DISTRIBUTORS TAKE SITE IN JERSEY CITY | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/business-starts-campaign-to-limit-portal-suit-costs-chamber-to-poll.html | BUSINESS STARTS CAMPAIGN TO LIMIT PORTAL SUIT COSTS; Chamber to Poll Members on Petition to Congress for Wage-Hour Law Changes DRAFTS 4 AMENDMENTS Actions for Further Millions Filed--Judge Picard Warns Unions on Overoptimism Would Recognize "Custom" Business Starts Drive to Limit Payments Under Portal Decision $20,160,000 Suits in Detroit Picard Hits "Hysteria" New Filings in Cleveland $4,000,000 Union Action Plant Starts Paying $400,000 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/textile-lines-back-flammability-law-move-to-carry-out-provisions-of.html | TEXTILE LINES BACK FLAMMABILITY LAW; Move to Carry Out Provisions of California Act--Weavers, Converters for U.S. Statute | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/35155000-waa-deal-is-closed-with-dow.html | $35,155,000 WAA DEAL IS CLOSED WITH DOW | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/sells-staten-island-realty.html | Sells Staten Island Realty | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/miss-lillie-may-do-2-new-shows-here-british-comedienne-arriving.html | MISS LILLIE MAY DO 2 NEW SHOWS HERE; British Comedienne, Arriving Next Week, Will Consider Musical Comedy, Revue Wood Seeks Theatre Here Revival of "Topaz" Doubtful | True | By Louis Calta | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/bond-redemption.html | BOND REDEMPTION | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/marine-and-aviation-reports-ships-due-today-due-tomorrow-future.html | Marine and Aviation Reports; Ships DUE TODAY DUE TOMORROW FUTURE ARRIVALS DEPARTED YESTERDAY DEPARTING TODAY SAN FRANCISCO ARRIVED YESTERDAY Airlines DUE TODAY DEPARTED YESTERDAY DEPARTING TODAY | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/treasury-sells-more-bills.html | Treasury Sells More Bills | True | Special to THE NEW YORK TIMES. | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/christmas-at-sing-sing-officials-of-jails-rush-felons-to-prison-to.html | CHRISTMAS AT SING SING; Officials of Jails Rush Felons to Prison to Avoid Yule Expense | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/truman-estimates-1947-unrra-costs.html | TRUMAN ESTIMATES 1947 UNRRA COSTS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/ricos-late-rush-defeats-fontaine-bronx-boxer-wins-unanimous.html | RICO'S LATE RUSH DEFEATS FONTAINE; Bronx Boxer Wins Unanimous Decision in Main Bout at the St. Nicholas Gallie Gains Verdict Fitzpatrick Wins 11th in Row | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/philip-blackman-in-new-york-debut-chicago-baritone-offers-an.html | PHILIP BLACKMAN IN NEW YORK DEBUT; Chicago Baritone Offers an Ambitious Program--Has a Voice of Wide Range | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/football-yankees-criticize-coach-disagree-with-strategy-used-by.html | FOOTBALL YANKEES CRITICIZE COACH; Disagree With Strategy Used by Flaherty--Schwartz Threatens to Quit | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/coast-group-revives-christmas-musical.html | COAST GROUP REVIVES CHRISTMAS MUSICAL | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/tsaldaris-talks-in-capital-useful-state-department-says-greek.html | TSALDARIS TALKS IN CAPITAL 'USEFUL'; State Department Says Greek Premier Saw Truman, Byrnes, Snyder and Others Talked With President Truman 55 Guerrillas Surrender | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/clay-scores-unilateral-bar-by-french-on-saar-customs-will-notify.html | Clay Scores 'Unilateral' Bar By French on Saar Customs; Will Notify Washington SAAR CUSTOMS BAR BY FRENCH SCORED Plebiscite Influencing Seen Paris Denies "Squeeze" Move Britain Not Disturbed | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/joins-ugi-board.html | Joins U.G.I. Board | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/foreign-students-honored.html | Foreign Students Honored | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/attendant-clips-tropical-record-sets-track-mark-in-defeating-on-the.html | ATTENDANT CLIPS TROPICAL RECORD; Sets Track Mark in Defeating On the River for 3d in Row -- Show to The Problem Ends at Fourteen in Row No Match for Slamaranth | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/four-firemen-injured-blaze-ties-up-traffic-in-newark-bus-in-jam.html | FOUR FIREMEN INJURED; Blaze Ties Up Traffic in Newark --Bus in Jam Catches Fire | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/agree-on-program-to-cut-stoppages-management-and-labor-men-support.html | AGREE ON PROGRAM TO CUT STOPPAGES; Management and Labor Men Support Conciliation Plan at Philadelphia Session Voluntary Efforts Unheld Peace Panel May Be Used List of the Members AFL CIO | True | By H. Walton Cloke Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/ann-wood-married-to-dr-wa-owens.html | ANN WOOD MARRIED TO DR. W. A. OWENS | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/never-too-late.html | NEVER TOO LATE | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/pets-held-in-check-at-noisy-yule-fete-childrens-tight-grips-prevent.html | PETS HELD IN CHECK AT NOISY YULE FETE; Children's Tight Grips Prevent Fracases--Bones and Catnip Distributed by League | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/british-seek-to-settle-disposition-of-indias-large-sterling-balance.html | British Seek to Settle Disposition Of India's Large Sterling Balance; Mission to Negotiate 1,300,000,000 Debt, as Required by U.S. Loan--London Not Optimistic, but Cites Argentine Leniency Argentine Acceptance a Factor Eady to Head Mission | True | By Michael L. Hoffman Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/lists-ship-tieup-effects-census-bureau-reports-on-drop-in-october.html | LISTS SHIP TIE-UP EFFECTS; Census Bureau Reports on Drop in October Foreign Trade | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/hilton-gets-columbus-hotel.html | Hilton Gets Columbus Hotel | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/higher-costs-hit-hotels-aha-head-says-they-are-finding-it-hard-to.html | HIGHER COSTS HIT HOTELS; AHA Head Says They Are Finding It Hard to Operate at Profit | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/church-festivals-will-begin-today-feast-of-nativity-to-culminate-in.html | CHURCH FESTIVALS WILL BEGIN TODAY; Feast of Nativity to Culminate in Services Throughout the City Tomorrow MIDNIGHT CAROLS LISTED Children to Light Grave of Dr. Moore, Author of 'A Visit From St. Nicholas' Cardinal to Preside Pilgrimage to Graves Carols by Sunday School Organ Recital Scheduled Selections From Oratorio | True | By Rachel A. McDowell | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/ocean-storms-turn-back-planeload-of-gi-wives.html | Ocean storms Turn Back Planeload of G.I. Wives | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/gershwin-contest-ends-dec-31.html | Gershwin Contest Ends Dec. 31 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/new-plan-on-atom-sought-by-canada-almost-entire-rewriting-of-us.html | NEW PLAN ON ATOM SOUGHT BY CANADA; Almost Entire Rewriting of U.S. Proposals Is Envisaged in the Dominion's Ideas PUNISHMENT SUPPORTED But Veto in Security Body Is Upheld-- Major Violation Seen as War Cause in Any Case Veto on Punishment Is Issue Backs Principles of Principles Thirty Changes Held Necessary Sees Little to Gain United States Position | True | By Thomas J. Hamilton Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/son-to-mrs-brainerd-whitbeck.html | Son to Mrs. Brainerd Whitbeck | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/dr-e-thomas-brand-physician-canceled-150000-in-bills-as-christmas.html | DR. E. THOMAS BRAND; Physician Canceled $150,000 in Bills as Christmas Gifts | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/fly-racers-to-santa-anita.html | Fly Racers to Santa Anita | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/stock-issue-approved.html | Stock Issue Approved | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/hallkubie.html | Hall-Kubie | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/back-with-webb-knapp.html | Back With Webb & Knapp | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/quayle-doubtful-tenor-fire-official-sings-at-party-gets-orders-to.html | QUAYLE DOUBTFUL TENOR; Fire Official Sings at Party, Gets 'Orders' to Practice | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/shot-halts-auto-thief-policeman-fires-as-car-heads-for-him-in.html | SHOT HALTS AUTO THIEF; Policeman Fires as Car Heads for Him in Get-Away Try | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/dartmouth-six-triumphs.html | Dartmouth Six Triumphs | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/bavarian-regime-expected-to-fall-christian-socialists-see-ehard.html | BAVARIAN REGIME EXPECTED TO FALL; Christian Socialists See Ehard Voted Out in Six Months--Party Seeks Unity Seeks to Curb Party Rebels Younger Element Backs Him | True | By Dana Adams Schmidt Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/former-army-officers-form-advertising-agency.html | Former Army Officers Form Advertising Agency | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/an-offering-for-needy-french-mothers.html | AN OFFERING FOR NEEDY FRENCH MOTHERS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/silverblu-mink-top-96-average-5820-compared-with-91-for-last-year.html | 'SILVERBLU' MINK TOP $96; Average $58.20, Compared With $91 for Last Year | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/margaret-hughes-a-bride-married-in-jackson-miss-to-lieut-charles-a.html | MARGARET HUGHES A BRIDE; Married in Jackson, Miss., to Lieut. Charles A. Fitz Gerald | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/eviction-plea-is-denied-court-refuses-to-put-out-veterar-for-head.html | EVICTION PLEA IS DENIED; Court Refuses to Put Out Veterar for Head of Corporation | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/yale-chess-victor-for-tourney-tie-elis-conquer-princeton-and-finish.html | YALE CHESS VICTOR FOR TOURNEY TIE; Elis Conquer Princeton and Finish Even With Harvard --Play-Off Is Planned Play-off in March Splits Needed Point | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/maj-gen-a-moses-marphur-exaide-former-assistant-chief-of-staff.html | MAJ. GEN. A. MOSES, M'ARPHUR EX-AIDE; Former Assistant Chief of Staff Dies--Commanded Hawaiian Department in 1937-38 | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Signal Corps) | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/toll-shift-backed-for-westchester-us-accepts-plan-to-increase.html | TOLL SHIFT BACKED FOR WESTCHESTER; U.S. Accepts Plan to Increase Parkway Yield by Collecting Near Bronx Boundary $1,650,000 A YEAR SEEN Limit Under Earlier Scheme $1,000,000--County Budget of $20,498,440 Voted Transfer to be Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/christmas-eve-brush-pile-fired-day-ahead-of-time.html | Christmas Eve Brush Pile Fired Day Ahead of Time | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/miller-to-quit-reds-star-shortstop-asks-to-be-put-on-voluntarily.html | MILLER TO QUIT REDS; Star Shortstop Asks to Be Put on Voluntarily Retired List | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/threat-to-budget-worries-services-navy-said-to-be-facing-slash-to.html | THREAT TO BUDGET WORRIES SERVICES; Navy Said to Be Facing Slash to Under $4,000,000,000-- Army Asks $8,000,000,000 Information Goes to Committees Navy Cut Not Large | True | By Sidney Shalett Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/bonds-and-shares-on-london-market-prices-hold-up-well-in-spite-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Hold Up Well in Spite of Lack of Interest Due to Christmas Holiday | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/czechoslovak-group-in-lease.html | Czechoslovak Group in Lease | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/actions-prepared-here-steel-union-leader-says-suits-will-hit.html | ACTIONS PREPARED HERE; Steel Union Leader Says Suits Will Hit Twenty-six Companies | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/bronx-taxpayer-sold-tiebout-ave-stores-and-plot-on-tibbett-ave-in.html | BRONX TAXPAYER SOLD; Tiebout Ave. Stores and Plot on Tibbett Ave. in Deals | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mrs-ann-k-n-roomes-nuptials.html | Mrs. Ann K. N. Roome's Nuptials | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/sports-of-the-times-footballs-hatfields-and-mccoys-oneway-jumps.html | Sports of the Times; Football's Hatfields and McCoys One-Way Jumps Economic Saturation Point | True | By Arthur Daley | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/1015-maiden-lane-sold-to-investor-office-building-is-assessed-at.html | 101-5 MAIDEN LANE SOLD TO INVESTOR; Office Building Is Assessed at $200,000--Two Eleventh Ave. Buildings Are Sold | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/poll-tax-review-denied-supreme-court-rejects-appeal-of-a-tennessee.html | POLL TAX REVIEW DENIED; Supreme Court Rejects Appeal of a Tennessee Voter | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/coal-operators-question-right-of-icc-to-fix-rate-higher-than-roads.html | Coal Operators Question Right of ICC To Fix Rate Higher Than Roads' Request | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/assembly-in-india-recesses-to-jan-20-some-hope-held-out-for-more.html | ASSEMBLY IN INDIA RECESSES TO JAN. 20; Some Hope Held Out for More Conciliatory Attitude of the Hindus Toward Moslems Hope of Conciliation Wavell Back in India Sikhs Protest Ban Six Killed in Bombay | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/incident-at-dairen.html | INCIDENT AT DAIREN | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/policeman-cleared-in-shooting.html | Policeman Cleared in Shooting | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/cellar-clubs-under-fire-3-persons-fined-in-brooklyn-for-renting.html | CELLAR CLUBS UNDER FIRE; 3 Persons Fined in Brooklyn for Renting Quarters to Youngsters | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/poles-imprison-potockis-2-accused-of-trying-to-smuggle-out-family.html | POLES IMPRISON POTOCKIS; 2 Accused of Trying to Smuggle Out Family Art Treasures | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/farm-income-record-predicted-for-1946.html | FARM INCOME RECORD PREDICTED FOR 1946 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/diplomatic-pouch-stolen.html | Diplomatic Pouch Stolen | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/wounded-veterans-fete-300-at-dinner-of-military-order-of-the-purple.html | WOUNDED VETERANS' FETE; 300 at Dinner of Military Order of the Purple Heart | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/schroeder-to-oppose-bronwich-of-australi-in-first-match-for-drive.html | Schroeder to Oppose Bronwich of Australi in First Match for Drive Cup; IN OPENING DAY'S DAVIS CUP SINGLES MATCH AT MELBOURNE | True | Special to THE NEW YORK TIMES.The New York Times (London Bureau) | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mrs-pandit-denies-report.html | Mrs. Pandit Denies Report | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/tone-is-unsettled-on-grain-markets-prices-for-wheat-corn-oats.html | TONE IS UNSETTLED ON GRAIN MARKETS; Prices for Wheat, Corn, Oats Irregular at Close, While Barley Rises 1/4 Cent | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/possessor-of-a-rare-manuscript.html | POSSESSOR OF A RARE, MANUSCRIPT | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/justices-broaden-test-in-coal-case-basis-of-appeal-to-be-heard-on.html | JUSTICES BROADEN TEST IN COAL CASE; Basis of Appeal to Be Heard on Lewis Conviction Will Now Cover Temporary Writ Itself | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/drive-for-palestine-begun.html | Drive for Palestine Begun | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/hofstra-victor-by-6939.html | Hofstra Victor by 69-39 | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/soviet-ultimatum-forces-us-vessel-to-go-from-dairen-naval-craft.html | SOVIET ULTIMATUM FORCES U.S. VESSEL TO GO FROM DAIREN; Naval Craft Warned to Leave in 20 Minutes or to Risk Serious Consequences PORT BARS 3 PASSENGERS Ship Ordered to Sail During Pleas for Landings by Oil Man and Correspondents Two Nearly Left Behind Soviet Ultimatum Forces U.S. Ship To Speed From Dairen Harbor Soviet Army in Control Washington Awaits Report | True | By William H. Newton Scripps-Howard Correspondent For the Combined World Press. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/100000-in-merit-pay-increases-awarded-to-400-detectives-here.html | $100,000 in Merit Pay Increases Awarded to 400 Detectives Here; Wallander Warns Them to 'Hold No Brief for Those Who Are Lawless'--$25 Each for 4,000 Widows of Policemen | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/board-to-review-draft-convictions-truman-names-amnesty-group-to.html | BOARD TO REVIEW DRAFT CONVICTIONS; Truman Names Amnesty Group to Study Cases--Roberts Is Appointed Chairman | True | By Felix Belair Jr. Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/plan-delinquency-fight-bronx-welfare-agencies-to-form-coordinating.html | PLAN DELINQUENCY FIGHT; Bronx Welfare Agencies to Form Coordinating Council | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/ernest-williams-an-illustrator-78-pioneer-in-use-of-airbrushes-in.html | ERNEST WILLIAMS, AN ILLUSTRATOR, 78; Pioneer in Use of Airbrushes in Technical Work Is Dead --Was Consultant, Adviser | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/laski-drops-three-libel-suits.html | Laski Drops Three Libel Suits | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/finnish-weakly-banned-mita-nyts-articles-adjudged-unfriendly-to.html | FINNISH WEAKLY BANNED; Mita Nyt's Articles Adjudged Unfriendly to Soviet Union | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/bold-thief-takes-the-car-of-judge-at-court-house.html | Bold Thief Takes the Car Of Judge at Court House | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/to-test-color-television-fcc-asks-cbs-to-be-ready-for-a.html | TO TEST COLOR TELEVISION; FCC Asks CBS to Be Ready for a Demonstration in January | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/resale-on-ferry-street-former-hunter-property-goes-into-new-hands.html | RESALE ON FERRY STREET; Former Hunter Property Goes Into New Hands | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/alaskans-for-statehood-by-3000.html | Alaskans for Statehood by 3,000 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/ready-to-burst-with-joy-at-christmas-time.html | READY TO BURST WITH JOY AT CHRISTMAS TIME | True | The New York Times (American Red Cross) | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/escalator-clause-meets-new-attack-industrial-spokesmen-say-it-has.html | ESCALATOR CLAUSE MEETS NEW ATTACK; Industrial Spokesmen Say It Has Supplanted Priorities as Major Problem PURCHASING PLANS UPSET Many Called Highly Legalistic Requiring Study by Lawyers Before Acceptance 7 Hardships Listed | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/named-by-dress-institute-as-executive-director.html | Named by Dress Institute As Executive Director | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/refugee-arrivals-put-at-6213-in-year-head-of-displaced-persons.html | REFUGEE ARRIVALS PUT AT 6,213 IN YEAR; Head of Displaced Persons Group Scores Report of 21,589 Immigrants Figure Held in Error 2,100 Await Transportation | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/margaret-r-merrick-betrothed.html | Margaret R. Merrick Betrothed | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/teachers-demand-1050-rise-in-city-salary-conference-committee-cites.html | TEACHERS DEMAND $1,050 RISE IN CITY; Salary Conference Committee Cites Minimum Figure to the Dewey Survey Group | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/powell-protests-two-movies.html | Powell Protests Two Movies | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/delay-marcantonio-case-investigators-fail-to-reach-any-decision-on.html | DELAY MARCANTONIO CASE; Investigators Fail to Reach Any Decision on Campaign | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/topics-of-the-day-in-wall-street-market-closings-world-bank-head.html | TOPICS OF THE DAY IN WALL STREET; Market Closings World Bank Head Money Outflow Continues Christmas on the Curb | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/trucker-arrested-in-ring-cleanup-klein-delivery-owner-accused-of.html | TRUCKER ARRESTED IN 'RING' CLEAN-UP; Klein Delivery Owner Accused of Tax Dodge in Operations of Yarn Black Market | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/court-acquits-daniell-rymkus-speedie-of-cleveland-browns-also-win.html | COURT ACQUITS DANIELL; Rymkus, Speedie of Cleveland Browns Also Win Dismissal | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/100-make-debuts-at-yule-cotillion-young-women-receive-guests-at.html | 100 MAKE DEBUTS AT YULE COTILLION; Young Women Receive Guests at 11th Annual Event to Aid New York Infirmary Dance Specialty Given Priscilla Endicott Honored | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/food-prices-set-a-new-high-nov-15-later-check-indicates-decline.html | FOOD PRICES SET A NEW HIGH NOV. 15; Later Check Indicates Decline From Peak, Which Surpassed World War I Top by 1.5% | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/bond-note.html | BOND NOTE | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/individual-savings-show-a-decrease-total-in-third-quarter-sec.html | INDIVIDUAL SAVINGS SHOW A DECREASE; Total in Third Quarter, SEC Reports, $4,300,000,000, Down $1,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/miss-laura-sargent-member-of-prominent-family-in-new-haven-dies-at.html | MISS LAURA SARGENT; Member of Prominent Family in New Haven Dies at 92 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/taft-in-setting-bricker-talk-seen-as-looking-to-1948-race-stassens.html | Taft in Setting Bricker Talk Seen as Looking to 1948 Race; Stassen's Action a Factor TAFT AND BRICKER SET TALK ON 1948 Would Keep Party Post | True | By C.p. Trussell Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/flies-home-for-holiday-wounded-sailor-in-ambulance-plane-off-for.html | FLIES HOME FOR HOLIDAY; Wounded Sailor in Ambulance Plane Off for Erie, Pa. | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/wider-swing-noted-to-fair-trade-act-drug-group-official-cites-rise.html | WIDER SWING NOTED TO FAIR TRADE ACT; Drug Group Official Cites Rise of 121 Producers Exercising Contracts Under State Law | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/three-directors-named-277-park-avenue-corporation-elects-executive.html | THREE DIRECTORS NAMED; 277 Park Avenue Corporation Elects Executive Officers | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/police-play-santa-to-thousands-here-their-pet-wish-came-true-as.html | POLICE PLAY SANTA TO THOUSANDS HERE; THEIR PET WISH CAME TRUE AS SANTA ARRIVED AND POSTMAN RANG MORE THAN TWICE | True | The New York Times | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/straus-and-son-buy-in-rockville-center.html | Straus and Son Buy In Rockville Center | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/lucy-k-galpin-bride-of-ws-moorhead-jr.html | LUCY K. GALPIN BRIDE OF W.S. MOORHEAD JR. | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/rate-squeeze-plot-is-denied-by-aar-competition-among-ship-lines.html | RATE SQUEEZE PLOT IS DENIED BY AAR; Competition Among Ship Lines Held More Potent Factor in Water Rate Curb | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/100000-in-vacation-pay.html | $100,000 in Vacation Pay | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/howard-longstreth-retired-philadelphia-financier-once-with.html | HOWARD LONGSTRETH; Retired Philadelphia Financier Once With Brokerage Firm | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mary-kennedy-affianced-edgewood-park-alumna-will-be-wed-to-russel-h.html | MARY KENNEDY AFFIANCED; Edgewood Park Alumna Will Be Wed to Russel H. Nutter | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/the-portaltoportal-issue.html | THE PORTAL=TO=PORTAL ISSUE | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/job-payments-outlined-58446634-connecticut-total-from-1938-to-july.html | JOB PAYMENTS OUTLINED; $58,446,634 Connecticut Total From 1938 to July 1, 1946 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/food-coop-to-cut-melon-29-of-earnings-to-be-returned-to-customers.html | FOOD CO-OP TO CUT MELON; 29% of Earnings to Be Returned to Customers by Up-State Group | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/forged-check-passer-loses-in-high-court.html | FORGED CHECK PASSER LOSES IN HIGH COURT | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/transit-association-ships-a-street-car-to-shelter-family-of-kilroy.html | Transit Association Ships a Street Car To Shelter Family of 'Kilroy Was Here' | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/must-die-offers-eyes-condemned-killer-at-alcatraz-would-help-blind.html | MUST DIE, OFFERS EYES; Condemned Killer at Alcatraz Would Help Blind Person | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/miss-vernon-lynch-engaged-to-marry-bennett-alumna-will-be-wed-to.html | MISS VERNON LYNCH ENGAGED TO MARRY; Bennett Alumna Will Be Wed to Robert G. Merrill, Who Served 3 Years in Navy | True | Ira L. Hill | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/uaw-to-ask-pay-rises-plus-portal-demands.html | UAW to Ask Pay Rises Plus Portal Demands | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/cites-small-lines-aid-waa-says-sales-rose-in-month-from-198000-to.html | CITES SMALL LINES AID; WAA Says Sales Rose in Month From $198,000 to $881,500 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/new-constitution-framed-in-malaya-proposal-involves-federation-to.html | NEW CONSTITUTION FRAMED IN MALAYA; Proposal Involves Federation to Replace Present Union -- Citizenship Defined | True | By Robert Trumbull Special To The New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/newsprint-price-raised-newfoundland-mill-posts-boost-for-south.html | NEWSPRINT PRICE RAISED; Newfoundland Mill Posts Boost for South, Southwest Here | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/preholiday-lull-cuts-stock-prices-bidding-is-on-small-scale-as-tax.html | PRE-HOLIDAY LULL CUTS STOCK PRICES; Bidding Is on Small Scale as Tax Sales Play Major Part in Day's Business Radio Volume Leader PRE-HOLIDAY LULL CUTS STOCK PRICES | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/yungnien-caught-in-postwar-fight-unrra-arranbes-aid-to-force-reds.html | YUNGNIEN CAUGHT IN POST-WAR FIGHT; UNRRA Arranbes Aid to Force Reds Surrounded--Food Dropped for 12 Months | True | By Henry R. Lieberman Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/ford-pays-9468000-in-detroit-vacations.html | Ford Pays $9,468,000 In Detroit Vacations | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/news-of-food-sugar-scarcer-but-persimmons-are-here-for-frosting.html | News of Food; Sugar Scarcer, but Persimmons Are Here for Frosting, Salad, Christmas Pudding Frosting Offers New Flavor SUGARLESS PERSIMMON Consider the Children Milk Bottles Sterilized | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/group-work-helps-misfit-children-20-therapy-centers-for-them-now.html | GROUP WORK HELPS 'MISFIT' CHILDREN; 20 Therapy Centers for Them Now Are Operated Here by Jewish Guardian Board No Restrictions at First Group Never Larger Than 8 Leaders Chosen Carefully | True | By Catherine MacKenzie | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/australia-modifies-rules-on-new-issues.html | AUSTRALIA MODIFIES RULES ON NEW ISSUES | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/kranis-charges-plan-for-high-meat-prices.html | KRANIS CHARGES PLAN FOR HIGH MEAT PRICES | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/kin-of-wilkes-booth-surgeon-dies.html | Kin of Wilkes Booth Surgeon Dies | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/blum-reaffirms-recognition-of-independence-of-vietnam-calls.html | Blum Reaffirms Recognition Of Independence of VietNam; Calls Situation in Indo-China Serious, but Not Alarming-- Leclerc to Be Sent Out -- Fighting Continues in Hanoi Blum Restates French Recognition Of the Independence of Viet Nam Said to Have Wavered Agreement Violated Martial Law Proclaimed | True | By Harold Callender Special To the New York Times.the New York Times (PARIS BUREAU) | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/deweys-give-yule-party-100-children-from-home-at-albany-are.html | DEWEYS GIVE YULE PARTY; 100 Children From Home at Albany Are Governor's Guests | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/troth-of-miss-bensinger-illinois-girl-will-become-bride-of-hugo.html | TROTH OF MISS BENSINGER; Illinois Girl Will Become Bride of Hugo Sonnenschein Jr. | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/janice-m-robinson-wed-syracuse-university-aide-is-the-bride-of.html | JANICE M. ROBINSON WED; Syracuse University Aide Is the Bride of George M. Avery | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/quayle-calls-150-candidates.html | Quayle Calls 150 Candidates | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/7-die-in-brazilian-air-crash.html | 7 Die in Brazilian Air Crash | True | Special to THE NEW YORK TIMES. | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/poles-order-100-locomotives.html | Poles Order 100 Locomotives | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/curbs-on-bias-backed-by-council-after-inquiry-into-colleges-of-city.html | Curbs on Bias Backed by council After Inquiry Into Colleges of City; COLLEGE BIAS CURBS BACKED BY COUNCIL | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/mandel-cleared-by-jury-former-assemblyman-had-struck-neighbor-by.html | MANDEL CLEARED BY JURY; Former Assemblyman Had Struck Neighbor by Mistake | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/usenvoy-to-peron-is-back-but-silent-messersmith-affirms-he-has.html | U.S.ENVOY TO PERON IS BACK, BUT SILENT; Messersmith Affirms He Has 'Nothing to Say' on Report He Seeks Showdown Envoy Wants Issue Clarified Reports of "Feud's" Spread 13 Deported, 34 Spies Escape | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/5-hurt-in-auto-crash-two-men-flee-after-stolen-car-hits-another-in.html | 5 HURT IN AUTO CRASH; Two Men Flee After Stolen Car Hits Another in Harlem | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/advertising-news-and-notes-plans-threeyear-ad-program-accounts.html | Advertising News and Notes; Plans Three-Year Ad Program Accounts Personnel Notes | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/cotton-irregular-in-a-dull-market-closing-quotations-are-6-points.html | COTTON IRREGULAR IN A DULL MARKET; Closing Quotations Are 6 Points Down to 5 Up--Length of Staple at New Record | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/trumans-greetings-sent-to-boy-scouts.html | TRUMAN'S GREETINGS SENT TO BOY SCOUTS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/another-idlewild-plan.html | ANOTHER IDLEWILD PLAN | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/penicillin-controls-end-as-output-fills-all-needs.html | Penicillin Controls End As Output Fills All Needs | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/vote-to-dissolve-holding-concern-directors-of-the-cliffs-corp.html | VOTE TO DISSOLVE HOLDING CONCERN; Directors of the Cliffs Corp., Cleveland, Are Accused of Move to Balk Suit Stockholders Meet Friday VOTE TO DISSOLVE HOLDING CONCERN | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/pig-iron-output-off.html | Pig Iron Output Off | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/russia-tops-cotton-goal-years-production-500000-tons-ahead-of-1945.html | RUSSIA TOPS COTTON GOAL; Year's Production 500,000 Tons Ahead of 1945 Total | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/katy-names-jacobs.html | Katy Names Jacobs | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/wilmington-ash-collectors-quit.html | Wilmington Ash Collectors Quit | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/booksauthors.html | Books--Authors | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/constitution-vote-delayed-in-china-two-more-days-are-necessary.html | CONSTITUTION VOTE DELAYED IN CHINA; Two More Days Are Necessary Before Final Action by the Assembly in Nanking Kuomintang to Keep Control Will Ignore Reds' Boycott Reds Attack Near Peiping | True | By Tillman Durdin Special To The New York Times. | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/world-food-outlook-is-held-still-critical-un-body-calls-for.html | World Food Outlook Is Held Still Critical; U.N. Body Calls for Conservation Measures | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/from-alaska-to-england-its-a-merry-christmas.html | FROM ALASKA TO ENGLAND IT'S A MERRY CHRISTMAS | True | The New York Times (London Bureau) | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/queen-elizabeth-carries-20000.html | Queen Elizabeth Carries 20,000 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/lessees-indicted-in-winecoff-fire-grand-jury-alleges-a-felony-in.html | LESSEES INDICTED IN WINECOFF FIRE; Grand Jury Alleges a Felony in Death of One of the 119 -- Arson Is Intimated Lack of Escapes Noted Use of Gasoline Hinted | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/dr-joseph-m-free-was-playproduction-director-at-santa-barbara.html | DR. JOSEPH M. FREE; Was Play-Production Director at Santa Barbara College | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/snow-is-forecast-in-ski-areas-today-weather-bureau-makes-report-on.html | SNOW IS FORECAST IN SKI AREAS TODAY; Weather Bureau Makes Report on Conditions in New Hampshire, Green Mountains GREEN MOUNTAINS Forecast WHITE MOUNTAINS Forecast LOWER NEW HAMPSHIBE Forecast BERKSHIRES Skiing Described as Good | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/russia-reorganizes-economic-planning.html | RUSSIA REORGANIZES ECONOMIC PLANNING | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/yugoslavs-called-happiest-people-head-of-relief-group-back-here.html | YUGOSLAVS CALLED HAPPIEST PEOPLE; Head of Relief Group, Back Here After Tour, Denies Religious Persecution by Tito | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/antarctic-planes-poised-for-flight-navy-expeditions-mariners-to.html | ANTARCTIC PLANES POISED FOR FLIGHT; Navy Expedition's Mariners to Soar From Tender Over Unexplored Oates Land To Get Bearings Fom Ships Air Photo Surveys Set First | True | By Walter S. Sullivan Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/debutantes-feted-before-ball-here-parties-given-for-the-misses.html | DEBUTANTES FETED BEFORE BALL HERE; Parties Given for the Misses Keresey, Delafield, Wilson, Fox, Horley and Graham | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/french-army-budget-voted-without-cuts.html | FRENCH ARMY BUDGET VOTED WITHOUT CUTS | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/dr-john-a-sampson-gynecologist-at-albany-hospital-former-professor.html | DR. JOHN A. SAMPSON; Gynecologist at Albany Hospital, Former Professor, Dies at 75 | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/236000-yards-of-silk-sold.html | 236,000 Yards of Silk Sold | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/essex-wire-obtains-loan.html | Essex Wire Obtains Loan | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/planes-are-used-to-deport-aliens-some-flown-as-far-as-lima-peru-but.html | PLANES ARE USED TO DEPORT ALIENS; Some Flown as Far as Lima, Peru, but Most of the Flights Have Been Within the U.S. Ratio to Ship Rates Savings in Expenses | True | | C1B 52776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/truman-lauds-assistant-returning-to-chase-bank.html | Truman Lauds Assistant, Returning to Chase Bank | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/new-colombian-envoy-to-us.html | New Colombian Envoy to U.S. | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/steel-operations-down-to-728-ingot-capacity.html | Steel Operations Down To 72.8% Ingot Capacity | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/zionists-condemn-palestine-terror-basle-congress-bars-joining-in.html | ZIONISTS CONDEMN PALESTINE TERROR; Basle Congress Bars Joining in London Parley Now but Leaves Way Open Zionists Score Palestine Terror By Irgun Zvai Leumi, Stern Gang $58,000,000 Budget Submitted Arabs Protest to British | True | By Julian Louis Meltzer Special To the New York Times. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/truman-greets-all-on-his-staff-shakes-hands-of-500-at-yule-gives.html | TRUMAN GREETS ALL ON HIS STAFF; Shakes Hands of 500 at Yule, Gives Autographed Photos of Him and Mrs. Truman | True | Special to THE NEW YORK TIMES. | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/federal-obligations-treasury-notes-certificates-of-indebtedness.html | FEDERAL OBLIGATIONS; TREASURY NOTES Certificates of Indebtedness TREASURY BILLS INSULAR BONDS | True | | C1B 52776 |
| 1946-12-24 | 1946-12-24 | https://www.nytimes.com/1946/12/24/archives/us-intervenes-in-strike.html | U.S. Intervenes in Strike | True | | C1B 52776 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/argentina-talk-delayed-byrnes-and-messersmith-not-to-be-in.html | ARGENTINA TALK DELAYED; Byrnes and Messersmith Not to Be in Washington for a Week | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/florsheim-clears-1242548-in-year-net-for-fiscal-period-ended-oct-31.html | FLORSHEIM CLEARS $1,242,548 IN YEAR; Net for Fiscal Period Ended Oct. 31 Equals $1.84 a Share on Class A, 92c on B | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/jackson-champions-voters-for-no-union.html | JACKSON CHAMPIONS VOTERS FOR 'NO UNION' | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/pope-deplores-long-delay-in-drafting-peace-treaties-warns-of-the.html | Pope Deplores Long Delay In Drafting Peace Treaties; Warns of the 'Forces of Evil,' Taken to Mean Communism-- Asks What Has Become of the Atlantic Charter Provisions | True | By Camille M. Clanfarra Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/madrid-bids-london-explain-maneuvers.html | MADRID BIDS LONDON EXPLAIN 'MANEUVERS' | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/magic-show-for-children.html | Magic Show for Children | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/sea-union-facing-showdown-fight-currans-resignation-as-cmu.html | SEA UNION FACING SHOWDOWN FIGHT; Curran's Resignation as CMU Co-Chairman Seen Spur in Row Over Left-Wingers | True | By George Horne | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/laboulaye-annexes-sixfurlong-tropical-park-feature-in-threeway.html | Laboulaye Annexes Six-Furlong Tropical Park Feature in Three-Way Photo; $13.60-FOR-$2 SHOT DEFEATS SEA WOLF Laboulaye Takes Anticipation Purse, Getting Up in Final Stride at Coral Gables ARIEL SONG THIRD AT WIRE Two Jockeys Escape Injury as Blood Brother, 17-20, Breaks Down and Is Destroyed | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/truman-move-hailed-minister-backs-plan-to-free-conscientious.html | TRUMAN MOVE HAILED; Minister Backs Plan to Free Conscientious Objectors | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/bricker-expected-to-bow-to-taft-in-gop-nomination-taft-says-he-will.html | BRICKER EXPECTED TO BOW TO TAFT IN GOP NOMINATION; Taft Says He Will Not Decide on Nis Own Candidacy Till New Congress Adjourns PREDICTS HARMONY IN OHIO 'Understanding' Is Reported-- Bricker Is Said to Desire to Serve Full Senate Term | True | By C.p. Trussell Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/heads-eastern-district-for-graybar-electric.html | Heads Eastern District For Graybar Electric | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/yugoslav-state-seizes-land.html | Yugoslav State Seizes Land | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/gives-20000-to-museum.html | Gives $20,000 to Museum | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/corcoran-takes-oath-retiring-deputy-mayor-sworn-in-as-supreme-court.html | CORCORAN TAKES OATH; Retiring Deputy Mayor Sworn In as Supreme Court Justice | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/daughter-to-arthur-z-grays.html | Daughter to Arthur Z. Grays | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/yes-he-wanted-a-doll-boy-offering-old-rifle-in-trade-finds-love-for.html | YES, HE WANTED A DOLL; Boy Offering Old Rifle in Trade Finds Love for Sister Pays | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mark-bennett-byron-jr-concert-manager-exemploye-of-newspapers-dies.html | MARK BENNETT BYRON JR.; Concert Manager, Ex-Employe of Newspapers, Dies at 65 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/government-said-to-imitate-lewis-union-accuses-it-of-unilateral.html | GOVERNMENT SAID TO IMITATE LEWIS; Union Accuses It of Unilateral Action in Ending Operation of Firm's Great Lakes Boats | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/miss-renee-fischer-betrothed.html | Miss Renee Fischer Betrothed | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mrs-virginia-w-hawks-former-actress-left-boston-society-for-film.html | MRS. VIRGINIA W. HAWKS; Former Actress Left Boston Society for Film Career | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/wallace-la-guardia-to-talk.html | Wallace, La Guardia to Talk | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/kenilworth-mayor-resigns.html | Kenilworth Mayor Resigns | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/cards-980-fielding-mark-best-schoendienst-kurowski-at-top-cubs-and.html | Cards' .980 Fielding Mark Best; Schoendienst, Kurowski at Top; Cubs and Reds Followed on National Loop Team List for 1946 With .976 and .975 --Kerr Surpassed Two Records | True | By John Drebinger | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/boxer-wins-a-legal-bout-williams-gets-order-against-his-former.html | BOXER WINS A LEGAL BOUT; Williams Gets Order Against His Former Manager | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/merchant-seamen-envoys-says-truman.html | MERCHANT SEAMEN 'ENVOYS,' SAYS TRUMAN | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/cotton-advances-in-short-session-opening-gains-increased-to-19-to.html | COTTON ADVANCES IN SHORT SESSION; Opening Gains Increased to 19 to 37 Points--Moderate Buying Done by Trade | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/approves-phone-improvements.html | Approves Phone Improvements | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/the-stratofreighter-comes-off-thf-assembly-line.html | THE 'STRATOFREIGHTER' COMES OFF THF ASSEMBLY LINE | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/college-briber-is-linked-to-fix-tournament-of-roses-royal-court.html | COLLEGE BRIBER IS LINKED TO 'FIX'; TOURNAMENT OF ROSES ROYAL COURT | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/new-prices-raise-unfinished-steel-alloy-ingots-billets-and-bars.html | NEW PRICES RAISE UNFINISHED STEEL; Alloy Ingots, Billets and Bars Reported Advanced to Meet Higher Costs | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/batteries-firing-on-hanoi-silenced-by-french-planes-rebels-attack-2.html | Batteries Firing on Hanoi Silenced by French Planes; Rebels Attack 2 New Towns in Indo-China-- Curfew Is Imposed in Saigon in Fear Revolt May Spread to South | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/indiana-bell-to-expand.html | Indiana Bell to Expand | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/new-doors-opened-at-the-times-buy-key-to-the-old-one-had-long-been.html | New Doors Opened at The Times, buy Key To the Old One Had Long Been Thrown Away | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/trio-of-openings-marking-holiday-in-sisters-hit-show.html | TRIO OF OPENINGS MARKING HOLIDAY; IN SISTER'S HIT SHOW | True | By Sam Zolotow | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/a-brighter-christmas.html | A BRIGHTER CHRISTMAS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/fire-razes-building-at-cistercian-abbey.html | FIRE RAZES BUILDING AT CISTERCIAN ABBEY | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/santa-pays-visit-to-strikers.html | Santa Pays Visit to Strikers | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/polish-children-seeking-adoption-100000-in-need-of-help-offered-to.html | POLISH CHILDREN SEEKING 'ADOPTION'; 100,000 in Need of Help Offered to Americans by Volunteer Relief Commission | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/trusts-here-held-bid-to-socialism-report-for-house-group-says.html | TRUSTS HERE HELD BID TO SOCIALISM; Report for House Group Says Monopoly Gained in War and Demands Curbs | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/an-axis-sally-released-two-other-american-broadcasters-also-freed.html | AN 'AXIS SALLY' RELEASED; Two Other American Broadcasters Also Freed in Germany | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/chinese-assembly-at-its-final-vote-constitution-is-expected-to-be.html | CHINESE ASSEMBLY AT ITS FINAL VOTE; Constitution Is Expected to Be Approved and Sent to the Generalissimo Today | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/illinois-allotment-caused-ticket-riot.html | ILLINOIS ALLOTMENT CAUSED TICKET RIOT | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/nancy-jane-brown-is-prospective-bride-of-robert-neeld-pilot-during.html | Nancy Jane Brown Is Prospective Bride Of Robert Neeld, Pilot During Recent War | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/1200-inspect-the-liner-america.html | 1,200 Inspect the Liner America | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/thibaud-here-from-paris-french-violinist-brings-70000-stradivarius.html | THIBAUD HERE FROM PARIS; French Violinist Brings $70,000 Stradivarius for Concert | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/santa-spares-traffic-violators.html | Santa Spares Traffic Violators | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mary-decoursey-will-be-wed.html | Mary deCoursey Will Be Wed | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/evangeline-booth-hopeful-on-world-former-salvation-army-head-on-eve.html | EVANGELINE BOOTH HOPEFUL ON WORLD; Former Salvation Army Head, on Eve of 81st Birthday, Sure Civilization Will Survive | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/32214810-voted-in-city-pay-rises-affecting-96871-board-of-estimate.html | $32,214,810 VOTED IN CITY PAY RISES AFFECTING 96,871; Board of Estimate, at Special Christmas Eve Session, Gives Cost-of-Living Increases POLICE, FIREMEN GET $400 Average in Other Branches Is $300 a Year--Those Above $7,500 Do Not Benefit | True | By William R. Conklin | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/pilgrims-throng-to-bethlehem-rite-road-from-jerusalem-is-dusty-with.html | PILGRIMS THRONG TO BETHLEHEM RITE; Road From Jerusalem Is Dusty With Persons of Many Faiths--Bells Peal Out | True | By Gene Currivan Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/world-of-science-meets-tomorrow-thousands-to-gather-at-bos-ton-to.html | WORLD OF SCIENCE MEETS TOMORROW; Thousands to Gather at Bos-ton to Discuss Discoveries--Conant Will Head Session | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/creole-suit-hearing-set.html | Creole Suit Hearing Set | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/school-plans-approved-federal-unit-also-sanctions-industrial.html | SCHOOL PLANS APPROVED; Federal Unit Also Sanctions Industrial Projects | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/pay-floor-asked-by-french-labor-confederation-in-estimating-a.html | PAY FLOOR ASKED BY FRENCH LABOR; Confederation, in Estimating a Living Wage, Allows 61.4 Per Cent for Food Cost | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/missouri-is-asked-to-clear-aid-block-governor-gets-schwellenbach.html | MISSOURI IS ASKED TO CLEAR AID BLOCK; Governor Gets Schwellenbach Bid to Discuss Hold-Up of Funds in Job Service | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/us-deposits-off-at-member-banks-reserve-board-reports-drop-of.html | U.S. DEPOSITS OFF AT MEMBER BANKS; Reserve Board Reports Drop of $1,892,000,000--Trade Loans Up $64,000,000 | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/canada-lee-signs-for-role-in-film-will-play-part-of-fighter-in-the.html | CANADA LEE SIGNS FOR ROLE IN FILM; Will Play Part of Fighter in 'The Burning Journey'--John Garfield Star of Movie | True | By Thomas F. Brady Special To the New York Times. | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/glynnmorrone.html | Glynn--Morrone | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/prof-christian-gunness.html | PROF. CHRISTIAN GUNNESS | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/back-home-in-time-for-a-happy-christmas-reunion.html | BACK HOME IN TIME FOR A HAPPY CHRISTMAS REUNION | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/gas-association-elects-fh-lerch-jr-heads-finance-and-control.html | GAS ASSOCIATION ELECTS; F.H. Lerch Jr. Heads Finance and Control Committee | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/art-shows-offer-benefit-displays-galleries-will-give-proceeds-of.html | ART SHOWS OFFER BENEFIT DISPLAYS; Galleries Will Give Proceeds of Exhibitions Here to Fund of American Aid to France | True | By Edward Alden Jewell | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/us-relief-vessel-nears-quake-center.html | U.S. RELIEF VESSEL NEARS QUAKE CENTER | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/new-upper-house-of-france-opens-tardiness-of-communists-to-join-in.html | NEW UPPER HOUSE OF FRANCE OPENS; Tardiness of Communists to Join in Cheers for Troops in Indo-China Is Only Incident | True | By Lansing Warren Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/radio-today.html | RADIO TODAY | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/another-peak-year-seen-for-insecticide.html | ANOTHER PEAK YEAR SEEN FOR INSECTICIDE | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/veterans-to-get-homes-suffern-ny-group-arranges-to-guarantee.html | VETERANS TO GET HOMES; Suffern, N.Y., Group Arranges to Guarantee Contracts | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/americans-sing-in-managua.html | Americans Sing in Managua | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/steinmetzellson.html | Steinmetz--Ellson | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/new-factory-for-jersey.html | New Factory for Jersey | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/condition-of-reserve-member-banks-in-101-cities-december-18.html | Condition of Reserve Member Banks in 101 Cities December 18 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/rail-statements.html | RAIL STATEMENTS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/spellman-scored-in-soviet-paper-as-foe-of-progress-and-russia.html | Spellman Scored in Soviet Paper As Foe of Progress and Russia; SPELLMAN SCORED BY RUSSIAN PAPER | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/ban-on-export-corn-icc-acts-to-halt-movement-to-five-ports-on-gulf.html | BAN ON EXPORT CORN; ICC Acts to Halt Movement to Five Ports on Gulf | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/urges-minerals-check-new-york-trust-index-says-we-should-guard.html | URGES MINERALS CHECK; New York Trust 'Index' Says We Should Guard Resources | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/a-weapon-for-peace.html | A WEAPON FOR PEACE | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/succeeds-to-presidency-of-eastchester-savings.html | Succeeds to Presidency Of Eastchester Savings | True | Rinaldi Studio | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/harvard-honors-dr-vyssotsky.html | Harvard Honors Dr. Vyssotsky | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/anstes-v-carr-fiancee-rosemont-girl-is-brideelect-of-george-edwards.html | ANSTES V. CARR FIANCEE; Rosemont Girl Is Bride-Elect of George Edwards Agnew | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/light-snow-is-seen-for-ski-areas-today.html | LIGHT SNOW IS SEEN FOR SKI AREAS TODAY | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/us-issues-call-for-farm-experts-17-types-of-agricultural-com-modity.html | U.S. ISSUES CALL FOR FARM EXPERTS; 17 Types of Agricultural Com- modity Committees to Be Set Up Under New Act 250 GROUPS ARE ADVISED Organizations of Producers Among Those Urged to Aid by Making Nominations | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/he-is-pointing-for-the-navy-football-team.html | HE IS POINTING FOR THE NAVY FOOTBALL TEAM | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mrs-zerbino-carll.html | MRS. ZERBINO CARLL | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/jerome-beck-expert-on-design-installation-of-stainedglass-windows.html | JEROME BECK; Expert on Design, Installation of Stained- Glass Windows | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/licensing-system-for-authors-plan-move-by-league-disclosed-here.html | LICENSING SYSTEM FOR AUTHORS PLAN; Move by League Disclosed Here With Resignation of Elmer Rice as President | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/nesto-derostaing-in-lineup.html | Nesto, DeRostaing in Line-Up | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/dewey-christmas-dedicated-to-sons-christmas-greetings-from-capitals.html | DEWEY CHRISTMAS DEDICATED TO SONS; CHRISTMAS GREETINGS FROM CAPITALS OF STATE AND NATION | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/dr-john-s-davis-plastic-surgeon-exhead-of-association-dies-wrote.html | DR. JOHN S. DAVIS, PLASTIC SURGEON; Ex- Head of Association Dies-- Wrote Textbook and Helped Perfect Grafting Methods | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/municipal-loans-wooster-ohio.html | MUNICIPAL LOANS; Wooster, Ohio | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/cry-treason-over-iowa-ham.html | Cry 'Treason' Over Iowa Ham | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/french-yuletide-lacking-in-gaiety-prices-far-out-of-the-reach-of.html | FRENCH YULETIDE LACKING IN GAIETY; Prices Far Out of the Reach of Most People and Heating of Homes Is Difficult | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mrs-ray-l-wilbur-wife-of-stanford-universitys-chancellor-dies-on.html | MRS. RAY L. WILBUR; Wife of Stanford University's Chancellor Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/santas-reindeer-beckon-children-animals-added-to-effects-in-maspeth.html | SANTA'S REINDEER BECKON CHILDREN; Animals Added to Effects in Maspeth, Queens, Couple's Annual Christmas Display | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/buys-in-atlantic-city-tavern-owner-acquires-nine-atlantic-avenue.html | BUYS IN ATLANTIC CITY; Tavern Owner Acquires Nine Atlantic Avenue Parcels | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/coal-bin-family-receive-help.html | 'Coal Bin Family' Receive Help | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/superior-general-named-mother-mary-vera-of-toledo-was-elected.html | SUPERIOR GENERAL NAMED; Mother Mary Vera of Toledo Was Elected Monday | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/izvestia-criticizes-the-times-for-error.html | IZVESTIA CRITICIZES THE TIMES FOR ERROR | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/lead-allocations-ended-by-otc-order.html | LEAD ALLOCATIONS ENDED BY OTC ORDER | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/budge-defeats-riggs-wins-in-3-sets-in-south-african-tennis.html | BUDGE DEFEATS RIGGS; Wins in 3 Sets in South African Tennis Series--Leads 4 to 2 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/family-is-merry-in-jail-home.html | Family Is Merry in Jail 'Home' | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/edwin-francis-coffin-bloomfield-merchant-formerly-an-archaeologist.html | EDWIN FRANCIS COFFIN; Bloomfield Merchant, Formerly an Archaeologist Here, 63 | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/play-to-aid-community-school.html | Play to Aid Community School | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/banking-normal-again-foreign-institutions-operate-again-in.html | BANKING NORMAL AGAIN; Foreign Institutions Operate Again in Philippines | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/sol-zavell-metropolitans-first-violinist-for-25-years-is-dead-at-75.html | SOL ZAVELL; Metropolitan's First Violinist for 25 Years Is Dead at 75 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/bankers-in-pennsylvania-to-seek-fiveday-week.html | Bankers in Pennsylvania To Seek Five-Day Week | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/yule-shoppers-help-gem-thiefs.html | Yule Shoppers 'Help' Gem Thiefs | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/new-zealand-is-short-food-as-well-as-manufactured-goods-lacking-in.html | NEW ZEALAND IS SHORT; Food as Well as Manufactured Goods Lacking in Stores | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/kurds-yielding-to-iran-leaders-reported-offering-to-surrender-10000.html | KURDS YIELDING TO IRAN; Leaders Reported Offering to Surrender 10,000 Troops | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/struck-gas-plants-seized-by-jersey-our-navy-is-looking-far-above.html | STRUCK GAS PLANTS SEIZED BY JERSEY; OUR NAVY IS LOOKING FAR ABOVE THE SEAS | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/john-colton-stricken-author-of-rain-and-other-hits-suffers-stroke.html | JOHN COLTON STRICKEN; Author of 'Rain' and Other Hits Suffers Stroke in Texas | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/nancy-hall-to-be-bride-daughter-of-novelist-fiancee-of-nicholas-g.html | NANCY HALL TO BE BRIDE; Daughter of Novelist Fiancee of Nicholas G. Rutgers Jr. | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/school-in-moscow-is-much-like-ours-but-accent-is-on-socialist.html | SCHOOL IN MOSCOW IS MUCH LIKE OURS; But Accent Is on 'Socialist State'-- Luncheon for the Students 5 Rubles 25 | True | By Drew Middleton Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/letters-to-the-times-the-market-for-homes-factors-governing-price.html | Letters to The Times; The Market for Homes Factors Governing Price Trends in Housing Are Considered | True | O.J. HARTWIG. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/berries-rush-season-shortcake-to-replace-mince-pie-for-alabama.html | BERRIES RUSH SEASON; Shortcake to Replace Mince Pie for Alabama Christmas | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/hillman-schuler-hurt-tennessee-players-may-be-lost-for-orange-bowl.html | HILLMAN, SCHULER HURT; Tennessee Players May Be Lost for Orange Bowl Contest | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/a-worldwide-press.html | A WORLD-WIDE PRESS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/plans-1000000-expansion.html | Plans $1,000,000 Expansion | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/jersey-senate-to-meet-governor-calls-a-session-to-consider-last.html | JERSEY SENATE TO MEET; Governor Calls a Session to Consider Last Appointments | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/bankers-studying-new-system-for-handling-christmas-clubs-accounting.html | Bankers Studying New System For Handling Christmas Clubs; Accounting Economy Is Seen in Plan to Sell Stamps to Be Affixed to Form by Buyer, With Varying Pay-Off Methods | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/msgr-michael-delaney-believed-oldest-active-catholic-priest-in.html | MSGR. MICHAEL DELANEY; Believed Oldest Active Catholic Priest in U.S.--Dies at 96 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/postal-driver-killed-pinned-underneath-truck-when-it-overturns-on.html | POSTAL DRIVER KILLED; Pinned Underneath Truck When It Overturns on Staten Island | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/steiner-defeats-boys-and-hurley-gains-final-of-eastern-junior-net.html | STEINER DEFEATS BOYS AND HURLEY; Gains Final of Eastern Junior Net Singles With Schwartz, Who Also Wins Twice | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/new-speed-record-made-by-airliner-plane-recorded-at-440-miles-an.html | NEW SPEED RECORD MADE BY AIRLINER; Plane Recorded at 440 Miles an Hour--Commuter Rush Starts Early Here | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/manila-christmas-brings-memories-an-editor-writes-of-that-day-five.html | MANILA CHRISTMAS BRINGS MEMORIES; An Editor Writes of That Day, Five Years Ago, When the Invader Came Over | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/jail-break-for-christmas.html | Jail Break for Christmas | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/jewish-orphans-get-10000.html | Jewish Orphans Get $10,000 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/towed-ship-due-today-george-vickers-on-way-from-bermuda-to-hampton.html | TOWED SHIP DUE TODAY; George Vickers on Way From Bermuda to Hampton Roads | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/continental-motors-blames-absenteeism-and-carelessness-of-workers.html | Continental Motors Blames Absenteeism And Carelessness of Workers for Losses | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/miss-lois-sheen-married-bride-of-robert-j-hamblin-at-little-church.html | MISS LOIS SHEEN MARRIED; Bride of Robert J. Hamblin at Little Church Around Corner | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/troth-announced-of-miss-joan-k-erpf.html | TROTH ANNOUNCED OF MISS JOAN K. ERPF | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/sonia-stearman-brideelect.html | Sonia Stearman Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/lastminute-rush-jams-city-stores-11th-hour-spurt-breaks-all.html | LAST-MINUTE RUSH JAMS CITY STORES; 11th Hour Spurt Breaks All Gift-Buying Records--Sales 25% Over Last Year | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/dr-james-nugent-educator-is-dead-superintendent-of-jersey-city.html | DR. JAMES NUGENT, EDUCATOR, IS DEAD; Superintendent of Jersey City Public Schools 22 Years--Honored by Pope in '30 | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/for-them-it-was-a-very-merry-christmas.html | FOR THEM IT WAS A VERY MERRY CHRISTMAS | True | The New York Times (London Bureau) | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/jackie-coogan-to-wed-marries-ann-mccormack-night-club-entertainer.html | JACKIE COOGAN TO WED; Marries Ann McCormack, Night Club Entertainer, Tomorrow | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/cs-sargent-35-son-of-noted-minister.html | C.S. SARGENT, 35, SON OF NOTED MINISTER | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/sells-house-buys-larger-one.html | Sells House, Buys Larger One | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/rangers-to-oppose-canadiens-tonight-sextets-will-meet-in-seventh.html | RANGERS TO OPPOSE CANADIENS TONIGHT; Sextets Will Meet in Seventh Game of Series in Garden--Rovers in Action Today | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/elizabeth-l-mgovern-long-a-city-law-department-staff-aide-in.html | ELIZABETH L. M'GOVERN; Long a City Law Department Staff Aide in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/to-head-eastern-indonesia.html | To Head 'Eastern Indonesia' | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/small-puts-output-50-above-1930s-final-report-to-president-sees.html | SMALL PUTS OUTPUT 50% ABOVE 1930'S; Final Report to President Sees Reconversion Virtually Over, With Most Problems 'Licked' CALLS LABOR PEACE VITAL Needed to Keep Up Fast Output --Housing Only Is Backward --Jobs Highest in History | True | By Samuel A. Tower Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/twin-sons-to-the-henry-morgans.html | Twin Sons to the Henry Morgans | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/billie-ferguson-to-wed-actress-to-become-the-bride-of-david.html | BILLIE FERGUSON TO WED; Actress to Become the Bride of David Paramore Guthridge | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/record-chicago-christmas.html | Record Chicago Christmas | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/75000-thefts-laid-to-woman-executive.html | $75,000 THEFTS LAID TO WOMAN EXECUTIVE | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/ruth-hofman-engaged-senior-at-smith-college-to-be-bride-of-joseph-r.html | RUTH HOFMAN ENGAGED; Senior at Smith College to Be Bride of Joseph R. Gordon | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/silver-price-down-1-cent.html | Silver Price Down 1 Cent | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/allan-h-malpin-partner-in-stock-exchange-firm-had-seat-since-1919.html | ALLAN H. M'ALPIN; Partner in Stock Exchange Firm --Had Seat Since 1919 | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/tsaldaris-off-gratified-greek-premier-thinks-mission-to-un-was-very.html | TSALDARIS OFF, GRATIFIED; Greek Premier Thinks Mission to U.N. Was 'Very Useful' | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/sports-of-the-times-reg-us-pat-off-under-the-christmas-tree.html | Sports of the Times Reg. U.S. Pat. Off.; Under the Christmas Tree | True | By Arthur Daley | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/seek-paid-pickets-for-strike.html | Seek Paid Pickets for Strike | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/3000-watch-pageant-bronxville-nativity-play-given-for-33d.html | 3,000 WATCH PAGEANT; Bronxville Nativity Play Given for 33d Consecutive Year | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/state-wage-law-held-inadequate-womens-club-urges-dewey-to-ask.html | STATE WAGE LAW HELD INADEQUATE; Women's Club Urges Dewey to Ask Change of Statute in Annual Message | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/niemoellers-thank-us-for-goodwill.html | NIEMOELLERS THANK U.S. FOR GOOD-WILL | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/us-sees-approval-of-a-curb-on-veto-expects-passage-of-plan-in-un.html | U.S. SEES APPROVAL OF A CURB ON VETO; Expects Passage of Plan in U.N. Atomic Body for Ban on Any Bar to Punishment | True | By Thomas J. Hamilton Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/jouhaux-predicts-a-depression-in-us.html | JOUHAUX PREDICTS A DEPRESSION IN U.S. | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/to-honor-clara-barton-red-cross-workers-will-mark-125th-birthday-to.html | TO HONOR CLARA BARTON; Red Cross Workers Will Mark 125th Birthday Today | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/new-portal-suits-ask-111000000-101-million-sought-in-chicago.html | NEW PORTAL SUITS ASK $111,000,000; $101 Million Sought in Chicago -- $10,000,000 Elsewhere Other Demands Pending | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/equipment-issue-authorized.html | Equipment Issue Authorized | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/indochina-revolt-fateful-to-france-other-empire-areas-watching.html | INDO-CHINA REVOLT FATEFUL TO FRANCE; Other Empire Areas Watching Outcome of Dissidence in Troubled East Asia A TEST FOR BLUM'S REGIME Communist Influence Is Seen at Work, but Party Has Not Clarified Line in Paris | True | By C.l. Sulzberger Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/holiday-warning-issued-safety-council-stresses-fire-hazard-in.html | HOLIDAY WARNING ISSUED; Safety Council Stresses Fire Hazard in Package Wrappings | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/vermont-line-hit-by-strike-at-piers-road-suspends-its-marine.html | VERMONT LINE HIT BY STRIKE AT PIERS; Road Suspends Its Marine Freight Service After Long Tie-Up on Waterfront | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/surplus-disposal-shows-drop.html | Surplus Disposal Shows Drop | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/day-of-goodwill.html | DAY OF GOOD-WILL | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/gandhi-and-jinnah-hold-keys-in-india-prospects-of-conciliation-now.html | GANDHI AND JINNAH HOLD KEYS IN INDIA; Prospects of Conciliation Now Lie in Attitudes of Hindu and Moslem Spokesmen | True | By George E. Jones Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/proposed-design-for-freedom-of-the-press-shrine-design-announced.html | PROPOSED DESIGN FOR FREEDOM OF THE PRESS SHRINE; DESIGN ANNOUNCED FOR ZENGER SHRINE | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/morgenthau-estate-left-to-4-children.html | MORGENTHAU ESTATE LEFT TO 4 CHILDREN | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/prospect-of-aid-to-italy-dr-foa-sees-favorable-action-possible-on.html | PROSPECT OF AID TO ITALY; Dr. Foa Sees Favorable Action Possible on Export Bank Help | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/stotesbury-case-pact-compromise-settlement-reached-in-3675190-will.html | STOTESBURY CASE PACT; Compromise Settlement Reached in $3,675,190 Will Case | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/graves-decorated-in-lantern-ritual-children-honor-dr-moore-and.html | GRAVES DECORATED IN LANTERN RITUAL; Children Honor Dr. Moore and Dickens' Son After Lighting of Candles in Chapel | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/senatorial-nonsense.html | SENATORIAL NONSENSE | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/unrra-brightens-yugoslavs-yule-good-crops-expand-holiday-dinners.html | UNRRA BRIGHTENS YUGOSLAVS' YULE; Good Crops Expand Holiday Dinners, but Price Is High-- Wheat Sent to Albania | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/gis-families-fly-to-germany.html | GI's Families Fly to Germany | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/2-midtown-holdups-bring-robbers-3000.html | 2 MIDTOWN HOLD-UPS BRING ROBBERS $3,000 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/medical-progress.html | MEDICAL PROGRESS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mcnarney-frees-800000-from-denazification-trials-mnarney-spares.html | McNarney Frees 800,000 From Denazification Trials; M'NARNEY SPARES 800,000 FROM TRIAL | True | By Dana Adams Schmidt Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/injury-hits-south-team-hand-broken-yarutis-likely-to-miss-bluegray.html | INJURY HITS SOUTH TEAM; Hand Broken, Yarutis Likely to Miss Blue-Gray Contest | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/money.html | MONEY | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/railway-liens-jar-state-legal-list-savings-bankers-to-ask-for.html | RAILWAY LIENS JAR STATE LEGAL LIST; Savings Bankers to Ask for Revision in View of Peril of Disqualifications | True | By George A. Mooney | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/advertising-news-plan-synthetic-rubber-ads.html | Advertising News; Plan Synthetic Rubber Ads | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/incident-at-dairen-minimized-by-us-washington-asserts-russians-were.html | INCIDENT AT DAIREN MINIMIZED BY U.S.; Washington Asserts Russians Were Within Rights--Hopes for Transfer of Port to China | True | By Bertram D. Hulen Special To the New York Times. | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/typical-munich-menus-american-and-german.html | Typical Munich Menus -- American and German | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/ford-employes-laid-off-18-at-edgewater-plant-affected-by-steel-and.html | FORD EMPLOYES LAID OFF; 18 at Edgewater Plant Affected by Steel and Iron Shortage | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/slayer-is-sentenced-woman-gets-10-to-20-year-term-for-fatally.html | SLAYER IS SENTENCED; Woman Gets 10 to 20 Year Term for Fatally Beating Child | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/internal-affair-is-seen-bridges-refuses-to-comment-on-curran.html | 'INTERNAL AFFAIR' IS SEEN; Bridges Refuses to Comment on Curran Charges | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/cuban-festivity-curbed-clubs-cancel-fiestas-in-protest-against.html | CUBAN FESTIVITY CURBED; Clubs Cancel Fiestas in Protest Against Workers' Demands | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/truman-urged-to-aid-flow-of-jews-to-us.html | TRUMAN URGED TO AID FLOW OF JEWS TO U.S. | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/cuba-leads-chess-tourney.html | Cuba Leads Chess Tourney | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mary-g-kenefick-engaged-to-wed-troth-of-buffalo-girl-to-nelson-m.html | MARY G. KENEFICK ENGAGED TO WED; Troth of Buffalo Girl to Nelson M. Graves Jr., a Dartmouth Student, Is Announced | True | Willard Bucklin | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/attorney-on-penn-metal-board.html | Attorney on Penn Metal Board | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/columbia-gas-plan-is-approved-by-sec-4-corporate-entities-involved.html | COLUMBIA GAS PLAN IS APPROVED BY SEC; 4 Corporate Entities Involved in Absorption Project of Parent Utility | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/powell-breaks-ties-with-harlem-paper.html | POWELL BREAKS TIES WITH HARLEM PAPER | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/fights-world-assembly-russian-editor-charges-bevin-and-us-would.html | FIGHTS WORLD ASSEMBLY; Russian Editor Charges Bevin and U.S. Would Dominate | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/sees-farm-prices-holding-year-or-two.html | SEES FARM PRICES HOLDING YEAR OR TWO | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/columbus-500-tops-meet.html | Columbus 500 Tops Meet | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/funds-conducted-by-newspapers-in-city-reach-a-christmas-eve-total.html | Funds Conducted by Newspapers in City Reach a Christmas Eve Total of $800,000 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/frankpeters.html | Frank--Peters | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/henry-c-cheston-physics-specialist-former-faculty-member-for-37.html | HENRY C. CHESTON, PHYSICS SPECIALIST; Former Faculty Member for 37 Years at High School of Commerce Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/kramer-to-play-for-us-tennis-team-against-australia-despite-foot-in.html | Kramer to Play for U.S. Tennis Team Against Australia Despite Foot Injury; DAVIS CUP MATCHES TO OPEN TOMORROW Kramer Says Injury Will Not Bother Him Against Pails in Challenge Round PATE EXPECTS U.S. TO WIN But Australians Say Choice of Schroeder to Play Bromwich Enhances Their Chances | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/the-neediest-give-thanks.html | THE NEEDIEST GIVE THANKS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/gold-sequins-for-holiday-glitter.html | GOLD SEQUINS FOR HOLIDAY GLITTER | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/italians-to-be-aided-here-seamen-on-ellis-island-will-get-clothing.html | ITALIANS TO BE AIDED HERE; Seamen on Ellis Island Will Get Clothing at Party | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/books-of-the-times-who-is-bringing-forth.html | Books of the Times; 'Who Is Bringing Forth?' | True | By Orville Prescott | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/learning-home-arts-in-their-own-clubhouse-girls-clubs-seek.html | LEARNING HOME ARTS IN THEIR OWN CLUBHOUSE; GIRLS' CLUBS SEEK EXTENSION FUNDS | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/cairo-grenade-hits-angloegyptian-club.html | CAIRO GRENADE HITS ANGLO-EGYPTIAN CLUB | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/vishinsky-lauds-stalin-says-delegation-in-new-york-had-his-daytoday.html | VISHINSKY LAUDS STALIN; Says Delegation in New York Had His Day-to-Day Guidance | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/hadwin-h-richardson-director-representative-in-the-west-of-atlantic.html | HADWIN H. RICHARDSON; Director, Representative in the West of Atlantic Monthly | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/truman-to-fly-home-schedule-calls-for-him-to-have-three-christmas.html | TRUMAN TO FLY HOME; Schedule Calls for Him to Have Three Christmas Dinners | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/conference-group-elects-renames-various-members-to-board-of.html | CONFERENCE GROUP ELECTS; Renames Various Members to Board of Organization | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/soviet-reports-protest-moscow-radio-says-2-russians-were-assaulted.html | SOVIET REPORTS PROTEST; Moscow Radio Says 2 Russians Were Assaulted in Shanghai | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/a-single-days-contributions-received-for-the-neediest-cases-fund.html | A Single Day's Contributions Received for the Neediest Cases Fund; CASE 117 Help for a Baby | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/push-college-nine-series-coaches-meeting-jan-56-to-further-us-title.html | PUSH COLLEGE NINE SERIES; Coaches' Meeting Jan. 5-6 to Further U.S. Title Plan | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/nine-in-family-survive-polio.html | Nine in Family Survive Polio | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/japan-priority-plan-strains-the-cabinet.html | JAPAN PRIORITY PLAN STRAINS THE CABINET | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/fuel-workers-win-pay-rise.html | Fuel Workers Win Pay Rise | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/seaplane-is-overturned-student-pilot-rescued-after-wind-upsets.html | SEAPLANE IS OVERTURNED; Student Pilot Rescued After Wind Upsets Craft in Bay | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/agency-name-shortened-to-bar-gobbledygook.html | Agency Name Shortened To Bar 'Gobbledygook' | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/truman-sees-hope-for-secure-peace-on-earth-in-1947-in-yule-message.html | TRUMAN SEES HOPE FOR SECURE PEACE ON EARTH IN 1947; In Yule Message to Country President Stresses Progress Which Has Been Made DIFFICULTIES SEEN AHEAD But He Urges Nations to Recall Bethlehem, Then 'Star of Faith Will Guide Us' to the Goal | True | By Walter H. Waggoner Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/late-rally-lifts-prices-of-grains-close-is-at-top-with-short.html | LATE RALLY LIFTS PRICES OF GRAINS; Close Is at Top, With Short Covering and Professional Buying Major Causes | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/executives-to-use-planes.html | Executives to Use Planes | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/graziano-cancels-bout-with-shank-doctor-finds-rocky-has-ailing.html | GRAZIANO CANCELS BOUT WITH SHANK; Doctor Finds Rocky Has Ailing Back--LaMotta May Replace Him on Friday Night | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/stanford-beats-hawaii-anderson-sets-pace-in-18to7-victory-on-muddy.html | STANFORD BEATS HAWAII; Anderson Sets Pace in 18-to-7 Victory on Muddy Gridiron | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/thieves-get-3000-from-safe.html | Thieves Get $3,000 From Safe | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/us-sees-distortion-of-facts-on-sugar-agriculture-department-gives.html | U.S. SEES DISTORTION OF FACTS ON SUGAR; Agriculture Department Gives World Figures to Counteract Drive Against Rationing | True | By Charles Grutzner | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/named-to-scout-drive-posts.html | Named to Scout Drive Posts | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/100-guerrillas-killed-in-day.html | 100 Guerrillas Killed in Day | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/78674-needed-for-child-aid.html | $78,674 Needed for Child Aid | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/bank-notes.html | BANK NOTES | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/internee-branch-in-germany.html | Internee Branch in Germany | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/move-for-merger-of-2-milk-coops-plan-set-set-for-united-farmers-new.html | MOVE FOR MERGER OF 2 MILK CO-OPS; Plan Set for United Farmers, New England Dairies--Joint Resources Top $4,000,000 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/1200000-note-sold-by-kingsport-press.html | $1,200,000 NOTE SOLD BY KINGSPORT PRESS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/union-head-denies-strike-statement-has-no-idea-on-how-tugboat-men.html | UNION HEAD DENIES STRIKE STATEMENT; Has No Idea on How Tugboat Men Are Voting, Asserts Captain Bradley | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/tucker-spurns-pro-football.html | Tucker Spurns Pro Football | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/webster-declares-10-stock-dividend-tobacco-concern-will-issue-one.html | WEBSTER DECLARES 10% STOCK DIVIDEND; Tobacco Concern Will Issue One Share for Ten Held of Record of Jan. 15 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/vandalism-on-ship-denied-pennsylvania-inquiry-discounts-sabotage.html | VANDALISM ON SHIP DENIED; Pennsylvania Inquiry Discounts Sabotage Report on Cruise | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mexican-oil-labor-bows-to-strike-ban.html | MEXICAN OIL LABOR BOWS TO STRIKE BAN | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/booksauthors.html | Books--Authors | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/christmas-blooms-bring-high-prices-flower-shops-find-an-active.html | CHRISTMAS BLOOMS BRING HIGH PRICES; Flower Shops Find an Active Demand for Bouquets, Plants and Arrangements | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/site-for-housing-sold-in-brooklyn-sixstory-72family-building.html | SITE FOR HOUSING SOLD IN BROOKLYN; Six-Story 72-Family Building Planned on Nostrand Avenue Near Kings Highway | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/us-freighter-wrecked-vessels-back-broken-in-haze-on-goodwin-sands.html | U.S. FREIGHTER WRECKED; Vessel's Back Broken in Haze on Goodwin Sands Off Kent | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/truman-picks-jan-6-for-annual-message.html | Truman Picks Jan. 6 For Annual Message | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/directs-market-research-for-abbott-kimball-co.html | Directs Market Research For Abbott Kimball Co. | True | Bachrach | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/charles-w-ross-president-of-aurora-ill-bank-since-1934-long-in.html | CHARLES W. ROSS; President of Aurora, Ill., Bank Since 1934, Long in Field | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/sister-berta-hummel-nun-known-for-her-paintings-of-children-is-dead.html | SISTER BERTA HUMMEL; Nun Known for Her Paintings of Children Is Dead at 38 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/chile-to-deport-five-bakers.html | Chile to Deport Five Bakers | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/boy-scouts-serve-birds-christmas-doing-their-good-deeds-at.html | BOY SCOUTS SERVE BIRDS CHRISTMAS; DOING THEIR GOOD DEEDS AT CHRISTMAS TIME IN THE BIG CITY | True | The New York Times (by Falk) | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/acquires-hospital-site-group-gets-12acre-parcel-in-great-neck.html | ACQUIRES HOSPITAL SITE; Group Gets 12-Acre Parcel in Great Neck Development | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/ca-moylan-48-hartford-mayor-former-state-senator-is-dead-republican.html | C.A. MOYLAN, 48, HARTFORD MAYOR; Former State Senator Is Dead --Republican Won Office by Record Vote of Party | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/fpc-approves-merger-two-affiliated-power-concerns-in-northwest-get.html | FPC APPROVES MERGER; Two Affiliated Power Concerns in Northwest Get Go-Ahead | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/propose-share-increase.html | Propose Share Increase | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/seeks-house-door-post-meletio-republican-pair-clerk-files-for.html | SEEKS HOUSE DOOR POST; Meletio, Republican Pair Clerk, Files for $9,000-Year Job | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/youngsters-cheer-bedridden-in-hospitals-aid-society-groups.html | Youngsters Cheer Bed-Ridden in Hospitals; Aid Society Groups Entertain in Costume | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/quarantined-get-gifts-denver-youngsters-have-diph-theriamother-in.html | QUARANTINED GET GIFTS; Denver Youngsters Have Diph- theria--Mother in Hospital | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/richard-canadiens-leads-ice-scorers.html | RICHARD, CANADIENS, LEADS ICE SCORERS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/holdup-man-held-up-by-tears.html | Hold-Up Man Held Up, by Tears | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/canada-wants-veto-kept-opposes-unilateral-disarmament-as-a-delusion.html | CANADA WANTS VETO KEPT; Opposes Unilateral Disarmament as a Delusion and Peril | True | By P.j. Philip Special to the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/the-screen-ho-hum.html | THE SCREEN; Ho! Hum! | True | By Bosley Crowther | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/benes-hopeful-of-peace.html | Benes Hopeful of Peace | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/business-world-inventories-still-a-problem.html | BUSINESS WORLD; Inventories Still a Problem | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mardam-seeks-syrian-cabinet.html | Mardam Seeks Syrian Cabinet | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/topics-of-the-day-in-wall-street-wall-street-christmas.html | TOPICS OF THE DAY IN WALL STREET; Wall Street Christmas | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/bogus-motorman-wins-runs-a-pittsburgh-trolley-collects-fares-then.html | BOGUS MOTORMAN WINS; Runs a Pittsburgh Trolley, Collects Fares, Then Disappears | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/midnight-services-attract-throngs-keeping-the-vigil-here-last-night.html | MIDNIGHT SERVICES ATTRACT THRONGS; KEEPING THE VIGIL HERE LAST NIGHT | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/meek-gives-warning-on-community-credit.html | MEEK GIVES WARNING ON COMMUNITY CREDIT | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/callenderhewit.html | Callender--Hewit | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/suffolk-requests-dates-applies-for-april-18may-31-and-july-7aug-9.html | SUFFOLK REQUESTS DATES; Applies for April 18-May 31 and July 7-Aug. 9 for Race Meets | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/plans-shows-in-mexico-new-york-producer-to-offer-11-weeks-of-stock.html | PLANS SHOWS IN MEXICO; New York Producer to Offer 11 Weeks of Stock in 1947 | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/topnard-61-wins-pan-zareta-purse-defeats-favored-miss-america-in.html | TOPNARD, 6-1, WINS PAN ZARETA PURSE; Defeats Favored Miss America in Fair Grounds Feature-- Lanova Captures Show | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/weeks-coal-output-hits-13220000-tons.html | WEEK'S COAL OUTPUT HITS 13,220,000 TONS | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/high-schools-end-workouts.html | High Schools End Workouts | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/army-navy-outline-congress-bills-seeing-an-official-end-of-the-war.html | Army, Navy Outline Congress Bills Seeing an Official End of the War; ARMY IS OUTLINING PLAN FOR CONGRESS | True | By Sidney Shalett Special To the New York Times. | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/dewey-frees-two-once-facing-chair-accomplice-in-killing-of-mayor.html | DEWEY FREES TWO ONCE FACING CHAIR; Accomplice in Killing of Mayor O'Dwyer's Brother Among 5 Getting Christmas Pardons | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/stock-prices-fall-to-lower-ground-movements-are-narrow-and-trading.html | STOCK PRICES FALL TO LOWER GROUND; Movements Are Narrow and Trading Is Slow, With Little Buying in Evidence TAX SELLING DOMINANT Volume Only 950,000 Shares --279 of 942 Active Issues Rise and 441 Decline | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/greek-guerrillas-tell-of-hardships-some-captives-profess-their.html | GREEK GUERRILLAS TELL OF HARDSHIPS; Some Captives Profess Their Disillusionment--200 Yield to Athens in Two Weeks | True | By A.c. Sedgwick Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/german-general-acquitted.html | German General Acquitted | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/french-set-power-mark-breuilparis-line-to-be-charged-with-400000.html | FRENCH SET POWER MARK; Breuil-Paris Line to Be Charged With 400,000 Volts | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mother-and-3-in-gift-house.html | Mother and 3 in Gift House | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/stage-unit-to-give-holy-night.html | Stage Unit to Give 'Holy Night' | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/baldwin-back-from-palestine.html | Baldwin Back From Palestine | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/church-service-set-for-congress.html | Church Service Set for Congress | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/kapitzas-work-changed-russian-atomic-scientist-said-to-have-left.html | KAPITZA'S WORK CHANGED; Russian Atomic Scientist Said to Have Left Moscow | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/austrian-exminister-seized.html | Austrian Ex-Minister Seized | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/miss-abbie-jayne-wilkesbarre-insurance-broker-founder-of-womens.html | MISS ABBIE JAYNE; Wilkes-Barre Insurance Broker, Founder of Women's Club | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/4-brothers-in-car-crash-2-die.html | 4 Brothers in Car Crash; 2 Die | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/rise-in-costs-cuts-veterans-housing-federal-administration-will.html | RISE IN COSTS CUTS VETERANS HOUSING; Federal Administration Will Drop 12,000 Temporary Units Due to Building Prices | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/plea-for-more-food-for-athletes-rejected-by-british-government-with.html | Plea for More Food for Athletes Rejected by British Government; With Olympics Coming, Coaches Seek Better Training Tables--Shortages May Force England's Teams to Drill in Eire | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/ufe-files-against-white-weld.html | UFE Files Against White, Weld | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/plague-reported-from-india.html | Plague Reported From India | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/topics-of-the-times-very-odd-tale.html | Topics of The Times; Very Odd Tale | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/1946-banner-year-for-small-tools-industry-record-set-by-many-plants.html | 1946 BANNER YEAR FOR SMALL TOOLS; Industry Record Set by Many Plants, With Peak Output Held Despite Steel, Coal Tie-Ups 1947 SEEN AS BOOM YEAR Forecast Based on Big Demand Once Auto and Other Durable Lines Get Into Mass Output | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/to-take-over-sugar-refinery.html | To Take Over Sugar Refinery | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/pope-receives-admiral-stone.html | Pope Receives Admiral Stone | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/leaves-electronic-corporation.html | Leaves Electronic Corporation | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/carols-and-bells-greet-christmas-holiday-comes-to-a-world-in.html | CAROLS AND BELLS GREET CHRISTMAS; Holiday Comes to a World in Festive Mood as Throngs Jam Travel Facilities | True | By Frank S. Adams | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/text-of-pope-pius-xiis-christmas-address-to-sacred-college-of.html | Text of Pope Pius XII's Christmas Address to Sacred College of Cardinals at Vatican Ceremony; AFTER POPE DELIVERED HIS CHRISTMAS MESSAGE TO WORLD | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/kimmerle-in-realty-post.html | Kimmerle in Realty Post | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/portal-pay-wages-separate-says-cio-unions-plan-to-press-lawsuits.html | PORTAL PAY, WAGES SEPARATE, SAYS CIO; Unions Plan to Press Lawsuits, Aside From Wage Demands, Unless Firms Compromise | True | By Joseph A. Loftus Special To The New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/spaak-contrite-at-home-promises-to-try-to-stay-in-bel-giumfor-a.html | SPAAK CONTRITE AT HOME; Promises to Try to Stay in Bel- gium--For a While Anyhow | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/transports-bring-7900-service-men-four-ships-from-europe-dock-at.html | TRANSPORTS BRING 7,900 SERVICE MEN; Four Ships From Europe Dock at Staten Island Piers-- Yule Leave Granted | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/20-dead-in-crash-of-plane-near-rio-sole-survivor-tells-how-craft.html | 20 DEAD IN CRASH OF PLANE NEAR RIO; Sole Survivor Tells How Craft Hit Mountain--Argentine Aide to Lisbon a Victim | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/soviet-ready-to-repatriate.html | Soviet Ready to Repatriate | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/zionists-confused-as-congress-ends-delegates-fail-to-name-new.html | ZIONISTS CONFUSED AS CONGRESS ENDS; Delegates Fail to Name New Executive--24-Hour Sitting Marks Final Discussions | True | By Julian Louis Meltzer Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mouzon-may-regain-sight-doctors-hopeful-after-surgery-on-fighters.html | MOUZON MAY REGAIN SIGHT; Doctors Hopeful After Surgery on Fighter's Injured Eye | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/bad-holiday-weather-in-britain.html | Bad Holiday Weather in Britain | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/polish-terror-charged-30000-peasant-party-members-arrested.html | POLISH TERROR CHARGED; 30,000 Peasant Party Members Arrested, Mikolajczyk Says | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/arkansas-training-1000-as-midwives.html | ARKANSAS TRAINING 1,000 AS MIDWIVES | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mayor-again-threatened-mckeesport-vice-drive-brings-fourth-warning.html | MAYOR AGAIN THREATENED; McKeesport Vice Drive Brings Fourth Warning Against Life | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/fund-for-neediest-lags-behind-1945-283013-received-this-year-is.html | FUND FOR NEEDIEST LAGS BEHIND 1945; $283,013 Received This Year Is $5,860 Less Than Total at Previous Christmas MORE DONORS ARE LISTED 9,183 Contributions Made to Ease Plight of Families and Individuals Here | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/pappascarden.html | Pappas--Carden | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/3-gis-in-japan-sentenced-2-get-life-for-rape-3d-draws-10-years-for.html | 3 GI'S IN JAPAN SENTENCED; 2 Get Life for Rape, 3d Draws 10 Years for Manslaughter | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/miss-kj-meagher-prospective-bride-wellesley-graduate-engaged-to.html | MISS K.J. MEAGHER PROSPECTIVE BRIDE; Wellesley Graduate Engaged to Thomas Paul Kane, Ex-Naval Officer | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/pajamas-no-drawback-brooklyn-resident-leaps-to-protect-home-and.html | PAJAMAS NO DRAWBACK; Brooklyn Resident Leaps to Protect Home and Wins | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/thug-gets-3200-in-holdup.html | Thug Gets $3,200 in Hold-Up | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/woman-going-blind-gives-to-neediest-message-in-letters-an-inch-high.html | WOMAN GOING BLIND GIVES TO NEEDIEST; Message in Letters an Inch High, Accompanied by $50, Expresses 'Keen Pleasure' AILING MOTHER SOLACED Donor With Same Affliction Says It Can Be a Blessing if Faced With Courage | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/preparing-for-world-championship-skating-event.html | PREPARING FOR WORLD CHAMPIONSHIP SKATING EVENT | True | The New York Times | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/arnall-opposes-son-of-talmadge-a-discussion-in-washington.html | ARNALL OPPOSES SON OF TALMADGE; A DISCUSSION IN WASHINGTON | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/factory-car-sales-put-at-1882012-ama-reports-11month-total-53-of.html | FACTORY CAR SALES PUT AT 1,882,012; AMA Reports 11-Month Total 53% of 3,569,338 Marking Similar 1941 Period | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/mothers-make-plea-for-doomed-in-spain.html | MOTHERS MAKE PLEA FOR DOOMED IN SPAIN | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/truslow-says-services-of-curb-exchange-are-essential-to-us-economic.html | Truslow Says Services of Curb Exchange Are Essential to U.S. Economic System | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/4-buildings-sold-on-west-63d-st-brown-disposes-of-a-group-of-small.html | 4 BUILDINGS SOLD ON WEST 63D ST.; Brown Disposes of a Group of Small Apartments--Other Sales in Manhattan | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/shah-pahlevi-is-improving.html | Shah Pahlevi Is Improving | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/man-85-killed-by-gas-in-home.html | Man, 85, Killed by Gas in Home | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/navy-cruises-to-start-1800-reserve-officers-will-go-to-canal-zone.html | NAVY CRUISES TO START; 1,800 Reserve Officers Will Go to Canal Zone for Training | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/paris-spring-hat-style-is-widebrimmed-with-shallow-crown-and.html | Paris' Spring Hat Style Is Wide-Brimmed With Shallow Crown and Feather Trim | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/fire-hazards-stressed-quayle-attributes-recent-toll-to-apathy-of.html | FIRE HAZARDS STRESSED; Quayle Attributes Recent Toll to Apathy of Public | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/truman-appoints-six-high-officials-as-labor-advisers-he-is-not.html | TRUMAN APPOINTS SIX HIGH OFFICIALS AS LABOR ADVISERS; He Is Not Expected to Ask Changes in Wagner Act in State-of-Union Message CLIFFORD NAMED COUNSEL President's Aides Believe He Will Center His Remarks on Jurisdictional Disputes | True | By Louis Stark Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/veteran-and-bride-occupy-gift-apartment-luckiest-girl-in-new-york.html | Veteran and Bride Occupy Gift Apartment; 'Luckiest Girl in New York,' Her Comment | True | The New York Times | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/american-colony-at-peiping-fetes-2000-spread-the-holiday-spirit-to.html | AMERICAN COLONY AT PEIPING FETES; 2,000 Spread the Holiday Spirit to Chinese, Who Also Send Christmas Cards | True | By Benjamin Welles Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/orders-1250-box-cars.html | Orders 1,250 Box Cars | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/fish-import-curbs-lifted.html | Fish Import Curbs Lifted | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/queens-dwellings-sold-forest-hills-and-far-rockaway-properties-are.html | QUEENS DWELLINGS SOLD; Forest Hills and Far Rockaway Properties Are Involved | True | | C1B 52777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/police-in-role-of-santa.html | Police in Role of Santa | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/holiday-ushered-in-at-williamsburg-va-reputed-site-of-our-first.html | Holiday Ushered In at Williamsburg, Va., Reputed Site of Our First Christmas Tree | True | Special to THE NEW YORK TIMES. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/church-students-fly-training-as-missionaries-27-take-up-courses-in.html | CHURCH STUDENTS FLY; Training as Missionaries, 27 Take Up Courses in Aviation | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/hope-jan-1-marks-turn-for-better-garment-makers-say-unless-pickup.html | HOPE JAN. 1 MARKS TURN FOR BETTER; Garment Makers Say Unless Pick-Up Develops '47 Will Fall Below War, Post-War Peaks | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/bleak-yuletide-faces-kps-at-dix-200-grapple-today-with-pots-and.html | BLEAK YULETIDE FACES K.P.'S AT DIX; 200 Grapple Today With Pots and Pans While Most GI's Make Merry at Homes | True | By Lester Bernstein Special To the New York Times. | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/accused-by-teacher-man-charged-with-attempting-to-grab-purse-in.html | ACCUSED BY TEACHER; Man Charged With Attempting to Grab Purse in Subway | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/deals-closed-in-bronx-garage-and-lots-on-park-ave-pass-to-new.html | DEALS CLOSED IN BRONX; Garage and Lots on Park Ave. Pass to New Ownerships | True | | C1B 52777 |
| 1946-12-25 | 1946-12-25 | https://www.nytimes.com/1946/12/25/archives/thomas-baird-edited-papers-in-florida.html | THOMAS BAIRD, EDITED PAPERS IN FLORIDA | True | | C1B 52777 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/womens-warfare-on-inflation-gains-11-american-housewives-units-in.html | WOMEN'S WARFARE ON INFLATION GAINS; 11 American Housewives Units in Jersey Fight High Prices -- Many Inquiries Received | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/russians-revising-economic-planning-seek-to-correlate-production-of.html | RUSSIANS REVISING ECONOMIC PLANNING; Seek to Correlate Production of Various Industries in New Five-Year Plan | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/gift-from-the-city.html | GIFT FROM THE CITY | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/soviet-on-whaling-trip-10-ships-start-for-antarctic-explorer-in.html | SOVIET ON WHALING TRIP; 10 Ships Start for Antarctic-- Explorer in Command | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/staff-atop-mt-fuji-forms-worlds-highest-union.html | Staff Atop Mt. Fuji Forms 'World's Highest Union' | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/rev-matthew-lawlor-utica-pastor-for-12-years-served-in-several.html | REV. MATTHEW LAWLOR; Utica Pastor for 12 Years Served in Several Up-State Cities | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/merry-yule-called-mockery-to-germans.html | MERRY YULE CALLED MOCKERY TO GERMANS | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/books-of-the-times-on-his-talks-with-mr-roosevelt.html | Books of the Times; On His Talks With Mr. Roosevelt | True | By Charles Poore | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/adequate-47-food-supply-is-forecast-by-hartford.html | Adequate '47 Food Supply Is Forecast by Hartford | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/christmas-fires-take-lives-of-3-two-die-in-jersey-city-and-one-in.html | CHRISTMAS FIRES TAKE LIVES OF 3; Two Die in Jersey City and One in North Bergen-- Families Homeless Here | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/dreyfus-in-sweden.html | Dreyfus in Sweden | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/record-1947-set-for-building-construction-estimates-ranging-from-20.html | Record 1947 Set for Building Construction, Estimates Ranging From 20 to 22 Billions | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/stores-and-suites-among-bronx-sales.html | STORES AND SUITES AMONG BRONX SALES | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/child-dies-her-toys-unopened.html | Child Dies, Her Toys Unopened | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/in-the-nation-even-the-dissenters-didnt-see-it-coming.html | In The Nation; Even the Dissenters Didn't See It Coming | True | By Arthur Krock | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/early-hawk-drive-downs-boston-5-to-3.html | EARLY HAWK DRIVE DOWNS BOSTON, 5 TO 3 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/miss-aschmans-troth-she-will-be-wed-on-jan-18-to-robert-patterson.html | MISS ASCHMAN'S TROTH; She Will Be Wed on Jan. 18 to Robert Patterson Lamont 3d | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/new-zealand-cuts-airmail-rates.html | New Zealand Cuts Airmail Rates | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/toy-termed-good-if-child-uses-it-a-childs-interest-is-test-of.html | TOY TERMED GOOD IF CHILD USES IT; A CHILD'S INTEREST IS TEST OF PLAYTHINGS | True | By Catherine MacKenzie | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/scotland-is-boomed-as-lure-for-tourist.html | SCOTLAND IS BOOMED AS LURE FOR TOURIST | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/curran-will-fight-sea-union-critics-nmu-chief-faced-with-threat-of.html | CURRAN WILL FIGHT SEA UNION CRITICS; NMU Chief, Faced With Threat of Ouster, Says He Does Not Intend to Quit Post | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/leaves-reformatory-for-ministry-study.html | LEAVES REFORMATORY FOR MINISTRY STUDY | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/nail-in-lung-girl-flies-here-for-aid-on-a-long-journey-for-a.html | NAIL IN LUNG, GIRL FLIES HERE FOR AID; ON A LONG JOURNEY FOR A DELICATE OPERATION | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/charles-e-stokes-sr-trenton-rubber-industry-leader-dies-at-the-age.html | CHARLES E. STOKES SR.; Trenton Rubber Industry Leader Dies at the Age of 78 | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/russians-rename-cities-towns-rechristened-in-what-was-once-east.html | RUSSIANS RENAME CITIES; Towns Rechristened in What Was Once East Prussia | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/gains-toward-peace-hailed-by-patterson.html | GAINS TOWARD PEACE HAILED BY PATTERSON | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/police-in-role-of-santa-present-gifts-to-jobless-father-wife-and-4.html | POLICE IN ROLE OF SANTA; Present Gifts to Jobless Father, Wife and 4 Children | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/veterans-plant-burns-fire-destroys-bayonne-plant-of-former-army.html | VETERAN'S PLANT BURNS; Fire Destroys Bayonne Plant of Former Army Officer | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/kronowitz-to-box-fontana.html | Kronowitz to Box Fontana | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/device-to-help-blind-detect-obstacles-is-developed-by-three-college.html | Device to Help Blind Detect Obstacles Is Developed by Three College Students | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/66627-veterans-take-20-weekly-for-year.html | 66,627 VETERANS TAKE $20 WEEKLY FOR YEAR | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/men-of-war-in-prayer-to-the-prince-of-peace.html | MEN OF WAR IN PRAYER TO THE PRINCE OF PEACE | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/juvenile-guests-like-center-show-they-cheer-drapers-dancing-adlers.html | JUVENILE GUESTS LIKE CENTER SHOW; They Cheer Draper's Dancing, Adler's Harmonica--and Do Some Entertaining, Too | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/costa-rica-curbs-assemblies.html | Costa Rica Curbs Assemblies | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/daughter-to-neil-ferguson.html | Daughter to Neil Fergusons | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/dr-ambrose-gallagher.html | DR. AMBROSE GALLAGHER | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/3-witnesses-ready-to-testify-in-fix.html | 3 WITNESSES READY TO TESTIFY IN 'FIX' | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/united-states-leads-australia-20-in-davis-cup-tennis-challenge.html | United States Leads Australia, 2-0, in Davis Cup Tennis Challenge Round; SCHROEDER UPSETS BROMWICH IN 5 SETS American Wins at Melbourne, 3-6, 6-1, 6-2, 0-6, 6-3, in First Davis Cup Match KRAMER CONQUERS PAILS He Triumphs by 8-6, 6-2, 9-7, Annexing Second Victory for United States Team | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/industry-held-set-for-record-year-jackson-expects-supply-and-demand.html | INDUSTRY HELD SET FOR RECORD YEAR; Jackson Expects Supply and Demand to Balance, Easing Upward Price Pressure BASES VIEW ON NO STRIKES In Contrast With 'Statism' Abroad, Finds Trend Here for Free Enterprise | True | By W.k. Jackson President, U.s. Chamber of Commerce | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/biggest-radio-gain-seen-in-fm-in-1947-freed-says-emphasis-will-be.html | BIGGEST RADIO GAIN SEEN IN FM IN 1947; Freed Says Emphasis Will Be on Such Sets Once Industry Catches Up on AM Demand | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/toronto-defeats-detroit-six-21-scores-two-goals-in-last-11.html | TORONTO DEFEATS DETROIT SIX, 2-1; Scores Two Goals in Last 11 Minutes--Demonstration by Fans Delays Contest | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/plans-for-50-bad-boys-attorney-general-clark-would-put-them-in-good.html | PLANS FOR 50 'BAD BOYS'; Attorney General Clark Would Put Them in Good Schools | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/kentuckian-helps-fund-for-neediest-woman-sends-aid-for-a-polish.html | KENTUCKIAN HELPS FUND FOR NEEDIEST; Woman Sends Aid for a Polish Refugee Girl--Several Young Contributors Listed TOTAL GOES UP TO $301,430 Anonymous Gift of $2,500 Is Largest Received in Day From 624 Donors | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/collective-bargaining.html | COLLECTIVE BARGAINING | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/refresher-courses-set-seamen-who-serve-240-days-on-ship-will-be.html | REFRESHER COURSES SET; Seamen Who Serve 240 Days on Ship Will Be Rewarded | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/71-in-flamingo-stakes-education-and-fervent-named-for-50000-added.html | 71 IN FLAMINGO STAKES; Education and Fervent Named for $50,000 Added Race | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/dominican-cabinet-shifts.html | Dominican Cabinet Shifts | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/english-girl-11-yule-guest-here-an-american-officers-kept-promise.html | ENGLISH GIRL, 11, YULE GUEST HERE; AN AMERICAN OFFICER'S KEPT PROMISE BRINGS HAPPINESS TO A BRITISH GIRL | True | The New York Times | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/coogan-and-cooper-returning-in-film-scheduled-to-do-kilroy-was-here.html | COOGAN AND COOPER RETURNING IN FILM; Scheduled to Do 'Kilroy Was Here' for Monogram Release -- Story of College Life | True | By Thomas F. Brady Special To the New York Times. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/regime-is-set-up-in-east-indonesia-queen-wilhelmina-proclaims.html | REGIME IS SET UP IN EAST INDONESIA; Queen Wilhelmina Proclaims Provisional State That Will Be Part of New Union | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/olin-pickett-boone-to-wed-jean-kienast.html | OLIN PICKETT BOONE TO WED JEAN KIENAST | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/hofstra-college-gets-6000.html | Hofstra College Gets $6,000 | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/harold-platner-catskill-lawyer-distrist-attorney-of-greene-county.html | HAROLD PLATNER, CATSKILL LAWYER; Distrist Attorney of Greene County for 6 Years Dies-- Former Police Justice | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/selected-the-best-dressed-woman-for-1946.html | SELECTED THE BEST DRESSED WOMAN FOR 1946 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/seized-in-taxi-theft-woman-used-it-to-make-few-dollars-for-holiday.html | SEIZED IN TAXI THEFT; Woman Used It to 'Make Few Dollars' for Holiday, Police Say | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/216-toll-reported-in-holiday-deaths-traffic-mishaps-kill-183-with.html | 216 TOLL REPORTED IN HOLIDAY DEATHS; Traffic Mishaps Kill 183, With 50 in California--Total May Top 300, Says Council | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/radios-for-blind-sought.html | Radios for Blind Sought | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/scapa-flow-causeways-subside.html | Scapa Flow Causeways Subside | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/3-felled-by-gas-fumes-mother-and-2-children-in-newark-are-expected.html | 3 FELLED BY GAS FUMES; Mother and 2 Children in Newark Are Expected to Recover | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/bulgaria-closes-paper-democrats-organ-permanently-shut-for.html | BULGARIA CLOSES PAPER; Democrats' Organ Permanently Shut for Attacking Russia | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/gen-booth-81-is-well-but-ill-steed-bars-ride.html | Gen. Booth, 81, Is Well But Ill Steed Bars Ride | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/axis-sally-tells-why-she-broadcast.html | 'AXIS SALLY' TELLS WHY SHE BROADCAST | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/spend-75th-christmas-together.html | Spend 75th Christmas Together | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/buffalo-newspaper-raises-price.html | Buffalo Newspaper Raises Price | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/letters-to-the-times-our-color-bar-criticized-suggestion-is-made.html | Letters to The Times; Our Color Bar Criticized Suggestion Is Made That U.N. As- sembly Meet in Southern States | True | DR. LANKA SUNDARAM, M.A., PH.D. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/joan-leeb-brideelect-former-red-cross-aide-fiancee-of-thomas-j.html | JOAN LEEB BRIDE-ELECT; Former Red Cross Aide Fiancee of Thomas J. Broidrick 'Jr. | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/imports-increase-in-american-ports-everything-from-arsenic-to.html | IMPORTS INCREASE IN AMERICAN PORTS; Everything From Arsenic to Zebras Bode Well for Future of World Trade | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/sugar-bowl-ready-to-start-program-five-sports-besides-football.html | SUGAR BOWL READY TO START PROGRAM; Five Sports Besides Football Listed for First Full Carnival Since War | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/cholera-in-india-epidemic-is-reported-in-ganges-valley-and-in.html | CHOLERA IN INDIA; Epidemic Is Reported in Ganges Valley and in Northwest | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/jersey-gas-strike-to-curb-industry-as-new-jersey-seized-strikebound.html | JERSEY GAS STRIKE TO CURB INDUSTRY; AS NEW JERSEY SEIZED STRIKEBOUND PLANT | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/georgias-political-tangle.html | GEORGIA'S POLITICAL TANGLE | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/china-constitution-wins-final-vote-reds-to-boycott-it-document-will.html | CHINA CONSTITUTION WINS FINAL VOTE; REDS TO BOYCOTT IT; Document Will Go Into Effect Dec. 25, 1947, After Forming of a New Government KUOMINTANG KEEPS POWER Chiang's Regime Will Make Laws That Prepare the Way for the New Charter | True | By Tillman Durdin Special To The New York Times. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/air-fares.html | AIR FARES | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/would-give-schuyler-to-state.html | Would Give Schuyler to State | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/wood-field-and-stream-weather-partly-responsible.html | WOOD, FIELD AND STREAM; Weather Partly Responsible | True | By Raymond R. Camp | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/77-killed-in-china-in-3-plane-crashes-22-more-are-hurt-in-airliner.html | 77 KILLED IN CHINA IN 3 PLANE CRASHES; 22 More Are Hurt in Airliner Disasters Near Shanghai-- Fourth Craft Is Missing | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/topics-of-the-times-soviet-voices-clash.html | Topics of The Times; Soviet Voices Clash | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/stanky-to-open-baseball-clinic.html | Stanky to Open Baseball Clinic | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/sports-today.html | Sports Today | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/susan-brinckerhoff-affianced.html | Susan Brinckerhoff Affianced | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/war-chimes-dedicated-bells-peal-from-balboa-park-calif-navy.html | WAR CHIMES DEDICATED; Bells Peal From Balboa Park, Calif., Navy Hospital Center | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/wrecked-ship-abandoned-captain-and-3-officers-of-us-freighter-last.html | WRECKED SHIP ABANDONED; Captain and 3 Officers of U.S. Freighter Last to Leave | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/iran-orders-child-schooling.html | Iran Orders Child Schooling | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/yule-amnesty-to-navy-prisoners.html | Yule Amnesty to Navy Prisoners | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/colombia-congress-to-broadcast.html | Colombia Congress to Broadcast | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/six-are-wounded-in-cairo-bombings-police-round-up-young-men-in.html | SIX ARE WOUNDED IN CAIRO BOMBINGS; Police Round Up Young Men in Search for Organizers of Christmas Eve Attacks | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/100000-yule-trees-unsold.html | 100,000 Yule Trees Unsold | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/aids-shoppers-on-colors-general-electric-puts-out-device-for-clerk.html | AIDS SHOPPERS ON COLORS; General Electric Puts Out Device for Clerk to Match Wishes | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/scientists-building-peace-atom-pile-clinton-chief-declares-us-is-on.html | SCIENTISTS BUILDING PEACE ATOM 'PILE'; Clinton Chief Declares U.S. Is 'On Verge of Harnessing Energy' for Industrial Use | True | By Sidney Shalett Special To the New York Times. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/manchuria-reds-in-posts-chinese-partys-political-bureau-gets-3-new.html | MANCHURIA REDS IN POSTS; Chinese Party's Political Bureau Gets 3 New Members | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/polish-mass-grave-found.html | Polish Mass Grave Found | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/export-controls-relaxed-further-horch-adds-fourteen-items-to.html | EXPORT CONTROLS RELAXED FURTHER; Horch Adds Fourteen Items to Commodities No Longer Subject to Licensing PENICILLIN, FOODS ON LIST Free Export to Philippines and Americas But Not Other Areas, Set for 17 Added Products | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/armstrong-arranges-group-plan.html | Armstrong Arranges Group Plan | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/24-gi-brides-25-children-arrive-by-air-and-call-it-a-wonderful.html | 24 GI Brides, 25 Children Arrive by Air And Call It a Wonderful Christmas Gift; CHRISTMAS, 1946, WILL BE A MEMORABLE DAY TO THESE WAR BRIDES WHO ARRIVED YESTERDAY | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/arab-landowner-slain-in-palestine-emir-linked-to-land-sales-to-jews.html | ARAB LANDOWNER SLAIN IN PALESTINE; Emir, Linked to Land Sales to Jews, Shot in Daylight-- British Keep Up Guard | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/french-to-release-7000-more-captives.html | FRENCH TO RELEASE 7,000 MORE CAPTIVES | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/draper-and-adler-put-on-good-show-dancer-and-harimonica-player-open.html | DRAPER AND ADLER PUT ON 'GOOD SHOW'; Dancer and Harimonica Player Open Sixth Annual Season at the City Center | True | By John Martin | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/naturallooking-gloves-made-for-artificial-hands.html | Natural-Looking Gloves Made for Artificial Hands | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/british-envoy-leaves-spain-returns-home.html | BRITISH ENVOY LEAVES SPAIN, RETURNS HOME | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/plane-lost-with-12-reported-a-wreck-search-craft-sends-word-of.html | PLANE LOST WITH 12 REPORTED A WRECK; Search Craft Sends Word of Seeing Some Debris Near La Posta, Calif. | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/fled-jail-in-95-returns-charles-hart-77-comes-back-to-pay-debt-to.html | FLED JAIL IN '95, RETURNS; Charles Hart, 77, Comes Back to 'Pay Debt to the State' | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/brownharriman-promotions.html | Brown-Harriman Promotions | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/books-published-today.html | Books Published Today | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/backs-beauty-shop-scale-connecticut-labor-commissioner-will-submit.html | BACKS BEAUTY SHOP SCALE; Connecticut Labor Commissioner Will Submit It to Hearing Jan. 14 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/major-hr-campbell-former-executive-officer-of-fighter-command-in.html | MAJOR H.R. CAMPBELL; Former Executive Officer of Fighter Command in Orient | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/25-feared-lost-off-mindanao.html | 25 Feared Lost Off Mindanao | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/10-visitors-from-un-are-feted-in-yonkers.html | 10 VISITORS FROM U.N. ARE FETED IN YONKERS | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/nybrookhattan-victor-combined-soccer-team-downs-met-league-rival-3.html | N.Y.-BROOKHATTAN VICTOR; Combined Soccer Team Downs Met League Rival, 3 to 2 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/sports-of-the-times-a-glance-down-under.html | Sports of the Times; A Glance Down Under | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/scholarship-takes-fair-grounds-dash-25-choice-holds-on-to-beat.html | SCHOLARSHIP TAKES FAIR GROUNDS DASH; 2.5 Choice Holds on to Beat Shako by Nose in Blanket Finish of Four Horses | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/chokes-on-turkey-emergency-operation-fails-to-save-life-of-long.html | CHOKES ON TURKEY; Emergency Operation Fails to Save Life of Long Island Host | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/brisk-drills-held-by-eastwest-teams.html | BRISK DRILLS HELD BY EAST-WEST TEAMS | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/nine-institutions-acquire-carman-preferred-issue.html | Nine Institutions Acquire Carman Preferred Issue | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/waitress-finds-4000-gets-5.html | Waitress Finds $4,000, Gets $5 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/japanese-mark-holiday-western-influence-is-spreading-to-new-high.html | JAPANESE MARK HOLIDAY; Western Influence Is Spreading to New High Point | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/the-screen-in-review-stairway-to-heaven-a-british-production-at.html | THE SCREEN IN REVIEW; 'Stairway to Heaven,' a British Production at Park Avenue, Proves a Holiday Delight-- 'Humoresque' at Hollywood | True | By Bosley Crowther | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/50-are-rescued-at-fire-ladders-used-at-philadelphia-houseno-one-is.html | 50 ARE RESCUED AT FIRE; Ladders Used at Philadelphia House--No One Is Injured | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/hormone-improves-canary-tune.html | Hormone Improves Canary Tune | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/easing-union-curbs-in-germany-asked-trade-groups-would-help-to.html | EASING UNION CURBS IN GERMANY ASKED; Trade Groups Would Help to Denazify Nation, Official of ILGWU, Back, Says | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/sends-stalin-3-pairs-of-nylons.html | Sends Stalin 3 Pairs of Nylons | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/gloves-that-talk-devised-for-the-deaf.html | GLOVES THAT 'TALK' DEVISED FOR THE DEAF | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/scrambling-for-the-disk-on-garden-ice-last-night-rangers-set-back.html | SCRAMBLING FOR THE DISK ON GARDEN ICE LAST NIGHT; Rangers Set Back Canadiens, 2-0, Taking Fourth Place Undisputed | True | The New York Times | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/truman-makes-plea-for-american-music.html | TRUMAN MAKES PLEA FOR AMERICAN MUSIC | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/asks-extra-sugar-go-to-housewives-jenkins-head-of-republican-food.html | ASKS EXTRA SUGAR GO TO HOUSEWIVES; Jenkins, Head of Republican Food Study, Says Factory Users Should Wait in '47 | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/wanderers-down-sunderland-by-10-stoke-city-defeats-liverpool-21-and.html | WANDERERS DOWN SUNDERLAND BY 1-0; Stoke City Defeats Liverpool, 2-1, and Birmingham Wins, 4-2, in English Soccer | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/booksauthors.html | Books--Authors | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/lie-baruch-to-get-awards-first-good-neighbor-honors-to-be-presented.html | LIE, BARUCH TO GET AWARDS; First Good Neighbor Honors to Be Presented Sunday | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/italian-table-and-mexican-kitchen-the-big-difference-is-in-the.html | ITALIAN TABLE AND MEXICAN KITCHEN: THE BIG DIFFERENCE IS IN THE NUMBER OF CALORIES | True | The New York Times | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/killed-by-gas-in-jersey-home.html | Killed by Gas in Jersey Home | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/start-work-today-on-jersey-factory-groundbreaking-set-for-plant-of.html | START WORK TODAY ON JERSEY FACTORY; Ground-Breaking Set for Plant of the Grand-City Container Concern in North Bergen | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/30000-on-miami-beaches.html | 30,000 on Miami Beaches | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/cleans-chicken-finds-diamond.html | Cleans Chicken, Finds Diamond | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/christmas-scant-in-much-of-world-but-hope-endures-ours-is-one-of.html | CHRISTMAS SCANT IN MUCH OF WORLD BUT HOPE ENDURES; Ours Is One of Few Lands of Cheer and Plenty--Yanks in Germany Share Food CITY'S NEEDY GET DINNERS Thousands Join in Worship, With Skies Bright--216 Die in Accidents in U.S. | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/plan-prayer-service-as-congress-meets.html | PLAN PRAYER SERVICE AS CONGRESS MEETS | True | By Religious News Service | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/chinas-new-constitution.html | CHINA'S NEW CONSTITUTION | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/ship-subsidies-restored-operating-differential-aid-will-be-put-in.html | SHIP SUBSIDIES RESTORED; Operating Differential Aid Will Be Put in Effect by Jan. 1 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/christmas-twins-at-newark.html | Christmas Twins at Newark | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/first-christmas-party-is-fatal.html | First Christmas Party Is Fatal | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/marguerite-corcoran-fiancee.html | Marguerite Corcoran Fiancee | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/john-n-perkins-exrepublican-committeeman-from-kentucky-dies-at-70.html | JOHN N. PERKINS; Ex-Republican Committeeman From Kentucky Dies at 70 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/ships-radar-averts-wreck-of-2-others.html | SHIP'S RADAR AVERTS WRECK OF 2 OTHERS | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/frances-ellen-norton-a-bride.html | Frances Ellen Norton a Bride | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/record-christmas-phone-calls.html | Record Christmas Phone Calls | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/50-freed-as-christmas-gift.html | 50 Freed as Christmas Gift | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/miss-grace-sloane-engaged-to-marry-exaide-of-red-cross-will-be.html | MISS GRACE SLOANE ENGAGED TO MARRY; Ex-Aide of Red Cross Will Be Bride in Frebruary of Cyrus R. Vance, Yale Law Alumnus | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/queens-deals-closed-houses-sold-in-forest-hills-kew-gardens-and.html | QUEENS DEALS CLOSED; Houses Sold in Forest Hills, Kew Gardens and Corona | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/they-view-the-world-from-a-cab-window-and-hope-that-the-signal-is.html | THEY VIEW THE WORLD FROM A CAB WINDOW AND HOPE THAT THE SIGNAL IS GREEN | True | The New York Times | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/common-man-world-over-finds-postwar-life-hard-18nation-survey.html | Common Man World Over Finds Post-War Life Hard; 18-Nation Survey, Viewing Him in the Guise of Locomotive Engineer, Shows Chief Concern Is the Means to Exist | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/nwsb-official-resigns-herman-tocker-industry-aide-resumes-law.html | NWSB OFFICIAL RESIGNS; Herman Tocker, Industry Aide, Resumes Law Practice | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/longest-strike-enters-2d-year-main-works-of-case-tractor-plant-at.html | LONGEST STRIKE ENTERS 2D YEAR; Main Works of Case Tractor Plant at Racine Has Been Struck Since Dec. 26, 1945 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/ann-wilson-fiancee-of-thomas-j-munn.html | ANN WILSON FIANCEE OF THOMAS J. MUNN | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/classical-high-triumphs-lynn-mass-team-wins-2114-over-granby-eleven.html | CLASSICAL HIGH TRIUMPHS; Lynn, Mass., Team Wins, 21-14, Over Granby Eleven in Miami | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/son-to-mrs-richard-w-forbes.html | Son to Mrs. Richard W. Forbes | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/london-promenade-concerts.html | London Promenade Concerts | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/american-wives-leave-poland.html | American Wives Leave Poland | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/wallace-advocates-labor-law-program.html | WALLACE ADVOCATES LABOR LAW PROGRAM | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/2-shows-opening-runs-here-tonight-oldtimer-returns.html | 2 SHOWS OPENING RUNS HERE TONIGHT; OLD-TIMER RETURNS | True | By Louis Calta | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/bradley-five-in-front-6361.html | Bradley Five in Front, 63-61 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/margaret-steers-married-in-home-white-plains-girl-graduate-of.html | MARGARET STEERS MARRIED IN HOME; White Plains Girl, Graduate of Vassar, Becomes Bride of Lewis Harry Brague Jr. | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/palestine-arabs-seek-parley-bid-will-ask-other-middleast-states-to.html | PALESTINE ARABS SEEK PARLEY BID; Will Ask Other Middle-East States to Boycott London Talks in Its Absence | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/sg-mallister-industrialist-67-exhead-of-the-international-harvester.html | S.G. M'ALLISTER, INDUSTRIALIST, 67; Ex-Head of the International Harvester Co. Dies on Coast --Started as Office Boy | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/andersons-home-office-robbed.html | Anderson's Home Office Robbed | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/fire-razes-press-club-philadelphia-blaze-causes-an-estimated-loss.html | FIRE RAZES PRESS CLUB; Philadelphia Blaze Causes an Estimated Loss of $55,000 | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/wc-fields-66-dies-famed-as-comedian-mimicry-star-of-the-films-since.html | W.C. FIELDS, 66, DIES; FAMED AS COMEDIAN; Mimicry Star of the Films Since 1924 Got Start as a $5-a-Week Juggler RARELY FOLLOWED SCRIPT Raspy Remarks and 'Know-It- All' Perspective Made Him Nation-Wide Character | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/chilean-socialists-bar-communist-tie.html | CHILEAN SOCIALISTS BAR COMMUNIST TIE | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/business-building-in-brooklyn-deals-united-neighborhood-guild-sells.html | BUSINESS BUILDING IN BROOKLYN DEALS; United Neighborhood Guild Sells Nassau St. Realty--Houses Conveyed in Bay Ridge | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/african-music-study-is-planned.html | African Music Study Is Planned | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/destruction-following-earthquake-and-tidal-wave-that-hit-japan.html | DESTRUCTION FOLLOWING EARTHQUAKE AND TIDAL WAVE THAT HIT JAPAN | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/accused-of-taking-son-3-connecticut-woman-is-charged-with.html | ACCUSED OF TAKING SON, 3; Connecticut Woman Is Charged With Kidnapping by Husband | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/gas-from-the-mine.html | GAS FROM THE MINE | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/miss-jean-brown-prospective-bride-betrothal-of-scarsdale-girl-to.html | MISS JEAN BROWN PROSPECTIVE BRIDE; Betrothal of Scarsdale Girl to Edward Sarnoff, Son of Head of RCA, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/buys-home-in-new-rochelle.html | Buys Home in New Rochelle | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/big-step-seen-near-in-television-field-sarnoff-says-1947-may-be-its.html | BIG STEP SEEN NEAR IN TELEVISION FIELD; Sarnoff Says 1947 May Be Its First Major Year if Flow of Materials Increases POLITICAL VALUE STRESSED RCA Head Says Video Could Be to 1948 What Radio Was to the 1924 Campaign | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/maryknoll-opens-mission-in-boston-catholic-sisters-turn-attention.html | MARYKNOLL OPENS MISSION IN BOSTON; Catholic Sisters Turn Attention to the Training of Children of Citizens From Orient | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/less-risk-sought-in-underwritings-committee-of-iba-suggests-changes.html | LESS RISK SOUGHT IN UNDERWRITINGS; Committee of IBA Suggests Changes in Operations in Stand-By Periods | True | By Paul Heffernan | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/statesman-wins-handicap-before-record-16137-at-tropical-park.html | Statesman Wins Handicap Before record 16,137 at Tropical Park; STATESMAN ANNEXING FEATURE RACE IN PHOTO FINISH AT TROPICAL PARK | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/florida-normal-victor-beats-morris-336-in-tropical-bowl-as-carter.html | FLORIDA NORMAL VICTOR; Beats Morris, 33-6, in Tropical Bowl as Carter Sets Pace | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/france-is-rushing-troops-to-meet-indochina-revolt-moutet-in-saigon.html | France Is Rushing Troops To Meet Indo-China Revolt; Moutet in Saigon | True | By Lansing Warren Special To the New York Times. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/new-rates-published-icc-authorizes-liberty-steamship-corporation.html | NEW RATES PUBLISHED; ICC Authorizes Liberty Steamship Corporation Changes | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/red-massacre-charged-chinese-group-reports-that-1000-were-killed-at.html | RED MASSACRE CHARGED; Chinese Group Reports That 1,000 Were Killed at Chungli | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/many-types-of-portable-heaters-available-for-those-drafty-corners.html | Many Types of Portable Heaters Available for Those Drafty Corners; One Has Bumpers | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/bank-notes.html | BANK NOTES | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/airline-adds-flight.html | Airline Adds Flight | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/second-delay-seen-for-twa-meeting.html | SECOND DELAY SEEN FOR TWA MEETING | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/street-scene-where-india-houses-rail-workers.html | STREET SCENE: WHERE INDIA HOUSES RAIL WORKERS | True | The New York Times | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/12000000-protected.html | 12,000,000 PROTECTED | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/eskimos-sing-dance-at-christmas-feast.html | ESKIMOS SING, DANCE AT CHRISTMAS FEAST | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/some-flee-iowa-hotel-trash-fire.html | Some Flee Iowa Hotel Trash Fire | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/greeks-fear-curbs-on-inquiry-by-un-rigors-of-macedonian-winter-seen.html | GREEKS FEAR CURBS ON INQUIRY BY U.N.; Rigors of Macedonian Winter Seen as Deterrent--Lack of Time Also Called a Factor | True | By A.c. Sedgwick Special To the New York Times. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/olympics-conquer-rover-sextet-85-boston-skaters-roll-up-eight-goals.html | OLYMPICS CONQUER ROVER SEXTET, 8-5; Boston Skaters Roll Up Eight Goals in First Two Periods to win Easily at Garden | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/king-george-urges-airing-of-rifts-to-end-world-ills-family-listens.html | King George Urges Airing Of Rifts to End World Ills; Family Listens Elsewhere | True | By Emanuel R. Freedman Special to The New York Times. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/4-of-7-on-ice-floes-off-quebec-saved-us-army-plane-attempts-to.html | 4 OF 7 ON ICE FLOES OFF QUEBEC SAVED; U.S. Army Plane Attempts to Rescue 2 Others--Third is Sighted, Then Lost Again | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/pollet-most-effective-national-league-pitcher-card-staff-best.html | Pollet Most Effective National League Pitcher; CARD STAFF BEST, AVERAGES REVEAL Pollet of St. Louis Achieved Lowest Earned-Run Record With 2.10 Last Season SAIN, BRAVES, NEXT AT 2.21 Beggs and Blackwell of Reds Follow--Brecheen 5th Among National League Hurlers | True | By John Drebinger | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/rural-areas-get-new-labor-ruling-court-decision-causes-change-in.html | RURAL AREAS GET NEW LABOR RULING; Court Decision Causes Change in the Definition of An 'Area of Production' PAY, OVERTIME AFFECTED Revision Estimated to Apply to 1,350,000 Workers in 100,000 Establishments | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/files-portal-pay-suit-uawcio-union-in-bristol-conn-asks-16250000.html | FILES PORTAL PAY SUIT; UAW-CIO Union in Bristol, Conn., Asks $16,250,000 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/russians-on-crest-of-the-wave-feel-certain-of-german-solution.html | Russians, 'on Crest of the Wave,' Feel Certain of German Solution; RUSSIANS CERTAIN OF GERMAN ACCORD | True | By Drew Middleton Special To the New York Times. | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/freed-after-30-years-maine-convict-is-released-from-a-life-sentence.html | FREED AFTER 30 YEARS; Maine Convict Is Released From a Life Sentence | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/entertaining-the-children-at-city-center-yesterday.html | ENTERTAINING THE CHILDREN AT CITY CENTER YESTERDAY | True | The New York Times | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/news-of-food-a-solution-to-one-leftover.html | News of Food; A SOLUTION TO ONE LEFTOVER | True | By Jane Nickerson | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/marcantonio-rally-tomorrow.html | Marcantonio Rally Tomorrow | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/russian-recalls-trouble-in-japan-says-reporters-last-summer-were.html | RUSSIAN RECALLS TROUBLE IN JAPAN; Says Reporters Last Summer Were Not Allowed to Move Freely or Take Pictures | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/mabbett-reckord-welfare-worker-general-director-of-the-illinois.html | MABBETT RECKORD, WELFARE WORKER; General Director of the Illinois Children's Aid Society Dies-- Red Cross Disaster Aide | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/loans-planned-by-china-industries-are-now-handicapped-by-high.html | LOANS PLANNED BY CHINA; Industries Are Now Handicapped by High Interest Rates | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/dr-thomas-a-murray-lumberman-former-dentist-had-been-on-nh.html | DR. THOMAS A. MURRAY; Lumberman, Former Dentist Had Been on N.H. Governor's Council | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/31667000-plant-is-offered-by-waa.html | $31,667,000 PLANT IS OFFERED BY WAA | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/refugee-camp-chief-slain.html | Refugee Camp Chief Slain | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/advertising-news-account.html | Advertising News; Account | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/freighter-cancels-sos-british-ship-with-fire-in-engine-room.html | FREIGHTER CANCELS SOS; British Ship With Fire in Engine Room Reported Safe | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/troth-of-virginia-r-thompson.html | Troth of Virginia R. Thompson | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/moslems-celebrate-birthday-of-jinnah.html | MOSLEMS CELEBRATE BIRTHDAY OF JINNAH | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/rankin-opens-war-on-pink-teachers-says-unamerican-committee-will.html | RANKIN OPENS WAR ON 'PINK TEACHERS'; Says Un-American Committee Will Begin an Investigation-- GI's Asked to Lend a Hand | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/dr-george-klemperer-retired-berlin-professor-was-cancer-and.html | DR. GEORGE KLEMPERER; Retired Berlin Professor Was Cancer and Metabolism Expert | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/utah-routs-hawaii-allstars.html | Utah Routs Hawaii All-Stars | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/richmond-colts-release-petty.html | Richmond Colts Release Petty | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/fire-destroys-alaska-exchange.html | Fire Destroys Alaska Exchange | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/southern-u-wins-647-scores-10-touchdowns-to-rout-tuskegee-in-yam.html | SOUTHERN U. WINS, 64-7; Scores 10 Touchdowns to Rout Tuskegee in Yam Bowl | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/mrs-john-j-murray-mother-of-mrs-john-d-reilly-of-yonkers-dies-at.html | MRS. JOHN J. MURRAY; Mother of Mrs. John D. Reilly of Yonkers Dies at Age of 80 | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/snugfitting-caps-in-embroidered-horsehair-add-new-note-to-spring.html | Snug-Fitting Caps in Embroidered Horsehair Add New Note to Spring Millinery in Paris | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/wifes-gift-to-dewey-a-great-dane-puppy.html | WIFE'S GIFT TO DEWEY A GREAT DANE PUPPY | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/christmas-service-held-in-jail.html | Christmas Service Held in Jail | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/delaware-to-leave-today.html | Delaware to Leave Today | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/jewish-youth-hear-plea-pioneers-in-american-judaism-sought-at.html | JEWISH YOUTH HEAR PLEA; 'Pioneers in American Judaism' Sought at Conference Here | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/quirigua-slated-for-run-feb-15-major-alterations-involved-in.html | QUIRIGUA SLATED FOR RUN FEB. 15; Major Alterations Involved in Restoration of United Fruit Vessel for Peace Service | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/va-zimmer-dead-labor-official-60-director-of-standards-section-in.html | V.A. ZIMMER DEAD; LABOR OFFICIAL, 60; Director of Standards Section in Capital Had Served in State for Many Years | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/pope-pius-enjoys-family-festivity-after-days-work-he-entertains.html | POPE PIUS ENJOYS FAMILY FESTIVITY; After Day's Work He Entertains Children of His Relatives in Traditional Manner | True | By Camille M. Cianfarra Special To the New York Times. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/electric-crane-barge-for-sale.html | Electric Crane Barge for Sale | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/lord-aucklands-widow-second-wife-of-sixth-baron-former-constance.html | LORD AUCKLAND'S WIDOW; Second Wife of Sixth Baron, Former Constance Hart | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/christmas-tree-lashed-to-mast-as-mt-olympus-nears-antarctica.html | Christmas Tree Lashed to Mast As Mt. Olympus Nears Antarctica; ANTARCTIC VESSEL HOISTS YULE TREE | True | By Walter Sullivan Special To the New York Times. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/navy-avoiding-arctic-expedition-to-antarctic-provides-tests-without.html | Navy Avoiding Arctic; Expedition to Antarctic Provides Tests Without Political Picture | True | By Hanson W. Baldwin | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/days-contributions-for-the-neediest.html | Day's Contributions for the Neediest | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/shepherd-pup-from-germany-rejoins-former-gi-master-in-long-island.html | Shepherd Pup From Germany Rejoins Former GI Master in Long Island Town | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/french-seize-woman-as-spy.html | French Seize Woman as Spy | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/killed-on-staten-island-victim-hit-by-auto-after-mass-15-hurt-in.html | KILLED ON STATEN ISLAND; Victim Hit by Auto After Mass --15 Hurt in Other Accidents | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/joins-world-federalists-dr-sarah-blanding-president-of-vassar-among.html | JOINS WORLD FEDERALISTS; Dr. Sarah Blanding, President of Vassar, Among New Members | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/burned-in-upstate-hotel.html | Burned in Up-State Hotel | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/arson-seen-in-fire-in-georgia-hotel-authorities-open-investigation.html | ARSON SEEN IN FIRE IN GEORGIA HOTEL; Authorities Open Investigation at Lanier in Macon--3 Are Injured, 200 Driven Out | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/virginia-excongressman-ill.html | Virginia Ex-Congressman Ill | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/british-french-end-visas-for-each-other.html | BRITISH, FRENCH END VISAS FOR EACH OTHER | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/barracks-fire-in-japan-one-soldier-dead-and-another-seriously-hurt.html | BARRACKS FIRE IN JAPAN; One Soldier Dead and Another Seriously Hurt at Nagoya | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/scarcities-harry-willysoverland-mooney-reports-sales-were-cut-by.html | SCARCITIES HARRY WILLYS-OVERLAND; Mooney Reports Sales Were Cut by Output Lack Due to Strikes Against Suppliers TELLS OF 40% TIME LOSS Profit in Year to Sept. 30 Put at $402,901, Compared With $2,711,322 in '45 Period | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/boxing-show-of-garden-tomorrow-is-abandoned.html | Boxing Show of Garden Tomorrow Is Abandoned | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/truman-arrives-at-missouri-home-for-a-merry-feast-the-president.html | TRUMAN ARRIVES AT MISSOURI HOME FOR A MERRY FEAST; THE PRESIDENT BACK AT THE OLD HOME FOR CHRISTMAS | True | By Walter H. Waggoner Special To the New York Times. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/has-quick-reply-to-hague-child-hospital-patient-says-she-knew-he.html | HAS QUICK REPLY TO HAGUE; Child, Hospital Patient, Says She Knew He Was Santa | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/warming-up-for-tonights-meeting-with-nyu-at-the-garden-nyu-five.html | WARMING UP FOR TONIGHT'S MEETING WITH N.Y.U. AT THE GARDEN; N.Y.U. FIVE FACES COLORADO TONIGHT | True | By Joseph M. Sheehan | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/he-had-trouble-giving-his-money-away-santa-with-1500-visits-bowery.html | HE HAD TROUBLE GIVING HIS MONEY AWAY; Santa With $1,500 Visits Bowery, But Police Have to Vouch for Him | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/says-government-favors-monopolies-report-to-house-group-asserts.html | SAYS GOVERNMENT FAVORS MONOPOLIES; Report to House Group Asserts 'Giant Corporations' Have Bought 70% of War Plants | True | Copyright, 1946, by North American Newspaper Alliance, Inc. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/peppe-to-box-isler-tonight.html | Peppe to Box Isler Tonight | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/sl-catlin-in-new-post-he-is-executive-director-of-graphic-arts.html | S.L. CATLIN IN NEW POST; He Is Executive Director of Graphic Arts Institute | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/carl-strakosch-danish-publisher-producer-dies-in-hotel-here-at-76.html | CARL STRAKOSCH; Danish Publisher, Producer Dies in Hotel Here at 76 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/3256-gifts-to-patients-at-st-albans-are-distributed-by-300-boy.html | 3,256 Gifts to Patients at St. Albans Are Distributed by 300 Boy Scouts | True | | C1B 53009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/treasury-speeds-gi-terminal-pay-505-million-in-bonds-sent-out-or-a.html | TREASURY SPEEDS GI TERMINAL PAY; 505 Million in Bonds Sent Out, or a Fifth of Total--Daily Rate Is $12,500,000 | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/the-play-in-review-wonderful-journey-comedy-by-harry-segall-has.html | THE PLAY IN REVIEW; 'Wonderful Journey,' Comedy by Harry Segall, Has Premiere at the Coronet--Donald Murphy in Central Role of Fantasy | True | By Brooks Atkinson | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/radio-today.html | RADIO TODAY | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/elise-winsor-fiancee-her-troth-to-john-c-wilsey-a-medical-student-a.html | ELISE WINSOR FIANCEE; Her Troth to John C. Wilsey, a Medical Student, Announced | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/2-jersey-boys-held-in-policemans-death.html | 2 JERSEY BOYS HELD IN POLICEMAN'S DEATH | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/elliott-roosevelt-back-from-russia-back-home-after-their-visit-to.html | ELLIOTT ROOSEVELT BACK FROM RUSSIA; BACK HOME AFTER THEIR VISIT TO RUSSIA | True | | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/baron-rothschild-of-banking-family-robert-a-member-of-the-paris.html | BARON ROTHSCHILD OF BANKING FAMILY; Robert, a Member of the Paris Branch, Dies in Lausanne--Had Spent Exile Here | True | Special to THE NEW YORK TIMES. | C1B 53009 |
| 1946-12-26 | 1946-12-26 | https://www.nytimes.com/1946/12/26/archives/circus-to-pay-1400000-victims-of-hartford-fire-get-dividend-in.html | CIRCUS TO PAY $1,400,000; Victims of Hartford Fire Get Dividend in January | True | | C1B 53009 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/offers-program-on-chinese-trade-america-council-files-brief-for.html | OFFERS PROGRAM ON CHINESE TRADE; America Council Files Brief for Drastic Policy Change With Reciprocity Hearing ASKS CONCESSIONS TO U.S. Also Urges Lowering Tariff Barriers by This Country on Non-Competitive Imports 400 Companies Represented Import Concession Urged OPPOSES FUR TARIFF CUT Industry Urges Maintenance of Dressed and Dyed Rates OFFERS PROGRAM ON CHINESE TRADE | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sittig-electronic-corp-chairman.html | Sittig Electronic Corp. Chairman | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sydenham-hospital.html | SYDENHAM HOSPITAL | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sec-is-challenged-on-its-procedure-northern-states-power-co-of.html | SEC IS CHALLENGED ON ITS PROCEDURE; Northern States Power Co. of Delaware Calls Dissolution Order Illegal AMENDED PLAN NOT HEARD Utility Quotes Supreme Court --Dates Set Examinations of Other Applications Amended Plan Filed Dates for Hearings | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/jeanne-moberg-fiancee-pelham-manor-girl-to-be-wed-to-donald-j.html | JEANNE MOBERG FIANCEE; Pelham Manor Girl to Be Wed to Donald J. Gregory, Veteran | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/yuletide-assembly-at-pierre.html | Yuletide Assembly at Pierre | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/hibbard-car-designer-for-ford.html | Hibbard Car Designer for Ford | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/lockheed-aircraft-corp-loss-for-year-forecast-despite-114000000.html | LOCKHEED AIRCRAFT CORP.; Loss for Year Forecast Despite $114,000,000 Business | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/seized-in-500000-fraud-2-held-in-jersey-as-witnesses-of.html | SEIZED IN $500,000 FRAUD; 2 Held in Jersey as Witnesses of Voucher-Padding Racket | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/succeeds-to-brothers-post.html | Succeeds to Brother's Post | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/miss-wilkins-triumphs-beats-miss-fenno-by-60-60-in-first-round-of.html | MISS WILKINS TRIUMPHS; Beats Miss Fenno by 6-0, 6-0 in First Round of Girls' Tennis | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/structural-steel-bookings-up.html | Structural Steel Bookings Up | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/us-bars-protest-on-russians-row-rejection-of-soviet-claim-for.html | U.S. BARS PROTEST ON RUSSIANS' ROW; Rejection of Soviet Claim for Shanghai Clash Indicated-- Dairen Aid Acknowledged Property Claim Left Open No "Ultimatum" at Dairen | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/private-firms-to-sell-oil-to-china-and-philippines.html | Private Firms to Sell Oil To China and Philippines | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sees-rate-rise-needed-canadian-national-president-says-high-costs.html | SEES RATE RISE NEEDED; Canadian National President Says High Costs Make It Urgent | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/japan-takes-over-raw-silk.html | Japan Takes Over Raw Silk | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/wives-can-join-some-marines.html | Wives Can Join Some Marines | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/will-direct-research-of-westinghouse-lamp.html | Will Direct Research Of Westinghouse Lamp | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/rabbi-becomes-navy-chaplain.html | Rabbi Becomes Navy Chaplain | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/books-published-today.html | Books Published Today | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/temper-the-wind-to-arrive-tonight-sixth-opening-of-busy-week.html | 'TEMPER THE WIND' TO ARRIVE TONIGHT; Sixth Opening of Busy Week, Mabley-Mins Play Deals With Occupation of Germany A Satire Interests Gordon Cooper's Return Delayed | True | By Sam Zolotow | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/chosen-vice-president-of-colonial-radio-corp.html | Chosen Vice President Of Colonial Radio Corp. | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/communist-plot-charged-in-inquiry-house-group-counsel-reports.html | COMMUNIST 'PLOT' CHARGED IN INQUIRY; House Group Counsel Reports Revolution Planned, Says 17 CIO Unions Are Controlled COMMUNIST 'PLOT' CHARGED IN INQUIRY | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/durleshkaivich-violinist-plays.html | Durleshkaivich, Violinist, Plays | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/food-dropped-to-radar-unit.html | Food Dropped to Radar Unit | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/insurance-staffs-shift-manufacturers-casualty-and-fire-concerns.html | INSURANCE STAFFS SHIFT; Manufacturers Casualty and Fire Concerns Report Changes | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/carborundum-girds-for-buyers-market-pushing-construction-plans.html | CARBORUNDUM GIRDS FOR BUYERS' MARKET; Pushing Construction, Plans, Modernization, Research, Sales, Other Advances | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/gameboards-inspired-the-print.html | GAMEBOARDS INSPIRED THE PRINT | True | The New York Times Studio | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/school-board-lifts-pay-of-secretaries-350ayear-increase-is-voted-to.html | SCHOOL BOARD LIFTS PAY OF SECRETARIES; $350-a-Year Increase Is Voted to Private Aides, Making Annual Total $4,700 TEACHER-COACH FUND SET. Part-Time Members to Get $5 a Session-- Examinations for Resignees Eased Pay for Psychiatrists Cited Examination Rule Eased | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/becomes-vice-president-of-us-trust-company.html | Becomes Vice President Of U.S. Trust Company | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/approval-for-sinko-appointment-as-donelli-aide-at-boston-u.html | APPROVAL FOR SINKO; Appointment as Donelli Aide at Boston U. Confirmed | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/casey-jones-here-and-abroad.html | CASEY JONES HERE AND ABROAD | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/no-ration-stamps-used-thieves-get-8000-pounds-of-sugar-from.html | NO RATION STAMPS USED; Thieves Get 8,000 Pounds of Sugar From Warehouse | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/isolde-lillian-is-married.html | Isolde Lillian Is Married | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/rokossovsky-gets-order-of-lenin.html | Rokossovsky Gets Order of Lenin | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/daughter-to-chester-m-rosses.html | Daughter to Chester M. Rosses | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/real-estate-man-made-savings-bank-trustee.html | Real Estate Man Made Savings Bank Trustee | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/justice-hill-is-sworn-in.html | Justice Hill Is Sworn In | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/saved-in-well-cavein-digger-is-taken-out-alive-after-eight-hours.html | SAVED IN WELL CAVE-IN; Digger Is Taken Out Alive After Eight Hours Under Rubble | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/transport-hunt-delayed-california-searchers-see-pieces-of-metal.html | TRANSPORT HUNT DELAYED; California Searchers See Pieces of Metal, Then Fog Closes In | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/judge-rules-no-negroes-on-grand-juries-in-nassau-for-decade-not.html | Judge Rules No Negroes on Grand Juries in Nassau for Decade Not Proof of Bias | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/german-bomb-case-in-amg-court.html | German Bomb Case in AMG Court | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/murray-stops-lowman-drops-rival-for-full-count-in-third-round-at.html | MURRAY STOPS LOWMAN; Drops Rival for Full Count in Third Round at Forum Arena | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/pirates-acquire-kluttz-catcher-purchased-from-cards-for-undisclosed.html | PIRATES ACQUIRE KLUTTZ; Catcher Purchased From Cards for Undisclosed Sum | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/teamsters-to-vote-on-pay-offer.html | Teamsters to Vote on Pay Offer | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/mrs-thomas-newhall-wife-of-philadelphia-financier-active-in-civic.html | MRS. THOMAS NEWHALL; Wife of Philadelphia Financier -- Active in Civic Groups | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/don-juan-turns-down-franco-offer-on-heir.html | DON JUAN TURNS DOWN FRANCO OFFER ON HEIR | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/books-of-the-times-his-definition-of-an-author-some-outstanding.html | Books of the Times; His Definition of an Author Some Outstanding Wrong Guesses | True | By Orville Prescott | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/marthur-invites-byrnes-to-japan.html | M'ARTHUR INVITES BYRNES TO JAPAN | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/tigrett-endorsed-for-alton.html | Tigrett Endorsed for Alton | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/heavy-47-demand-looms-in-knitwear-manufacturers-see-big-volume-in.html | HEAVY '47 DEMAND LOOMS IN KNITWEAR; Manufacturers See Big Volume in Both Outer and Inner Types of Garments | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/king-abdullah-to-visit-turkey.html | King Abdullah to Visit Turkey | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/municipal-loans-upper-darby-township-pa-cook-county-ill-newark-ohio.html | MUNICIPAL LOANS; Upper Darby Township, Pa. Cook County, Ill. Newark, Ohio | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/firm-price-basis-set-worthington-pump-announces-policy-effective.html | FIRM PRICE BASIS SET; Worthington Pump Announces Policy, Effective Jan. 2 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/output-of-brick-up-73-during-november.html | Output of Brick Up 73% During November | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/police-rescue-a-meal-remove-chicken-trapped-in-oven-and-woman.html | POLICE RESCUE A MEAL; Remove Chicken, Trapped in Oven, and Woman, Trapped | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/better-ski-conditions-reported-after-christmas-snows-in-east.html | Better Ski Conditions Reported After Christmas Snows in East; LEARNING THE FINE POINTS OF A POPULAR WINTER SPORT | True | By Frank Elkins | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/british-middle-east-chief-to-take-betcontrol-post.html | British Middle East Chief To Take Bet-Control Post | True | The New York Times (London Bureau)Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/christmas-refuse-at-peak.html | Christmas Refuse at Peak | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/nam-to-disprove-nathan-cio-report-conference-called-in-capital-for.html | NAM TO 'DISPROVE' NATHAN CIO REPORT; Conference Called in Capital for Monday When 'Complete Refutation' Is Promised ROBEY TO GIVE ANSWER Members of Cabinet and Press Invited--Organization Also Asks Strike Moratorium Nathan Report Assailed Refers to First Round | True | By Russell Porter | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/named-sales-manager-of-helena-rubinstein-inc.html | Named Sales Manager Of Helena Rubinstein, Inc. | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/moscow-cant-digest-tale-of-supercow-of-17-tons.html | Moscow Can't Digest Tale Of Super-Cow of 17 Tons | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/stockholders-of-at-t-take-96-of-debentures.html | Stockholders of A.T. & T. Take 96% of Debentures | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/bruno-jaenicke-long-a-musician-frenchhorn-soloist-many-years-with.html | BRUNO JAENICKE, LONG A MUSICIAN; French-Horn Soloist Many Years With Philharmonic Dies --Played in Boston, Detroit | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/ship-line-to-texas-authorized-by-icc-american-liberty-corporation.html | SHIP LINE TO TEXAS AUTHORIZED BY ICC; American Liberty Corporation May Operate to Baltimore and Galveston and Houston | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/boston-intervenes-on-rail-rates-here.html | BOSTON INTERVENES ON RAIL RATES HERE | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/profit-is-doubled-by-marathon-corp-paper-manufacturer-clears.html | PROFIT IS DOUBLED BY MARATHON CORP.; Paper Manufacturer Clears $2,734,034 in Year, Against $1,360,437 in '45 Period | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/fight-for-reduced-fares-war-navy-secretaries-and-coast-guard.html | FIGHT FOR REDUCED FARES; War, Navy Secretaries and Coast Guard Officer Appeal to ICC | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/amoroso-is-ousted-as-head-of-prisons-williams-gets-post-new.html | AMOROSO IS OUSTED AS HEAD OF PRISONS; WILLIAMS GETS POST; NEW CORRECTION HEAD AND HIS PREDECESSOR | True | The New York Times, 1934 | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/hong-kong-healthier-from-vitamin-diet.html | HONG KONG HEALTHIER FROM 'VITAMIN DIET' | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/charles-j-eidenweil-retired-freeport-patrolman-won-medal-for-saving.html | CHARLES J. EIDENWEIL; Retired Freeport Patrolman Won Medal for Saving Girl's Life | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/6-plan-perutahiti-trip-on-a-raft-to-prove-polynesians-preincans.html | 6 Plan Peru-Tahiti Trip on a Raft To Prove Polynesians Pre-Incans; Norwegians Doubt Islanders' Origin Is East Indian—Get Army Gear for 4,000-Mile 'Expedition Kon-Tiki' on Craft 25 by 15 Evidences Pointed Out Link to Canada Also Seen | True | By Sidney Shalett Special To the New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/cohenfurman.html | Cohen-Furman | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/store-sales-here-higher-28-increase-noted-for-week-compared-with.html | STORE SALES HERE HIGHER; 28% Increase Noted for Week Compared With Year Ago | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/japans-diet-ends-historic-session-progressive-acts-implement-new.html | JAPAN'S DIET ENDS HISTORIC SESSION; Progressive Acts Implement New Constitution--Labor Bill Held Basis of Next Crisis Three Actions Noted Geographical Principles | True | By Lindesay Parrott Special To the New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/loses-honolulu-mayoralty-contest.html | Loses Honolulu Mayoralty Contest | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/the-mayor-with-two-new-city-officials.html | THE MAYOR WITH TWO NEW CITY OFFICIALS | True | The New York Times | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/american-highway-a-colossal-mess-ferguson-says-government-is-an.html | AMERICAN HIGHWAY 'A COLOSSAL MESS; Ferguson Says Government Is an 'Eccentric Santa Claus' in Central Republics Blunder" Long Under Inquiry List of Charges by Senator | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/almanac-on-the-wall.html | ALMANAC ON THE WALL | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/un-site-under-study-architects-to-discuss-zoning-other-related.html | U.N. SITE UNDER STUDY; Architects to Discuss Zoning, Other Related Problems Today | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/topics-of-the-day-in-wall-street-new-transfer-system-new-treasury.html | TOPICS OF THE DAY IN WALL STREET; New Transfer System New Treasury Call Peak Power Demands East 'Frisco Bay Cities | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/laurelton-girl-wed-in-japan.html | Laurelton Girl Wed in Japan | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/forecast-planned-on-tidal-waves-scientists-report-the-navy-is.html | FORECAST PLANNED ON TIDAL WAVES; Scientists Report the Navy Is Cooperating in Setting Up a Chain of Observatories Work of Navy Described Bombs Lack Tidal Wave Force | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/60-flee-fire-in-baltimore-hotel.html | 60 Flee Fire in Baltimore Hotel | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/butler-defends-columbias-aims-president-emeritus-asserts-the.html | BUTLER DEFENDS COLUMBIA'S AIMS; President Emeritus Asserts the Charges of Discrimination on Campus Are 'Grotesque' SPEAKS BEFORE ALUMNI Educator Says Limited Space and Facilities Force School to Reject Applicants | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/joins-fashion-rite-glove-co.html | Joins Fashion Rite Glove Co. | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/would-float-new-issue-york-corporation-plan-to-be-voted-on-at-jan.html | WOULD FLOAT NEW ISSUE; York Corporation Plan to Be Voted On at Jan. 14 Meeting | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/univis-lens-borrows-1000000.html | Univis Lens Borrows $1,000,000 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/portrays-title-role.html | PORTRAYS TITLE ROLE | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/philadelphia-buildings-leased.html | Philadelphia Buildings Leased | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/detective-slain-by-youth-two-seized-at-wilmington-after-officer-is.html | DETECTIVE SLAIN BY YOUTH; Two Seized at Wilmington After Officer Is Shot on Street | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/bergson-leaving-us-to-form-exile-body.html | BERGSON LEAVING U.S. TO FORM EXILE BODY | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/in-the-nation-three-ways-to-prepare-a-message-to-congress-president.html | In The Nation; Three Ways to Prepare a Message to Congress President Has the Answer Enter the Politicians Wilson's Message in 1919 Text and Precedent | True | By Arthur Krock | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/4-held-in-truck-theft-eight-others-cleared-in-case-involving-40000.html | 4 HELD IN TRUCK THEFT; Eight Others Cleared in Case Involving $40,000 Woolens | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/ej-reilly-counsel-to-hauptmann-dies-brooklyn-criminal-lawyer-64.html | E.J. REILLY, COUNSEL TO HAUPTMANN, DIES; Brooklyn Criminal Lawyer, 64, Defended 2,000 Murder Charges in Long Career Watched by Young Lawyers Defended Anna Lonergan | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/seat-transfers-announced.html | Seat Transfers Announced | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/booksauthors.html | Books--Authors | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/twin-speakers-featured-electronic-laboratories-device-on-orthosonic.html | TWIN SPEAKERS FEATURED; Electronic Laboratories Device on Orthosonic Product | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/bank-notes.html | BANK NOTES | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/publicker-industries-september-quarter-sales-are-well-above-those.html | PUBLICKER INDUSTRIES; September Quarter Sales Are Well Above Those for June Period | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/postholiday-absenteeism-cuts-auto-production.html | Post-Holiday Absenteeism Cuts Auto Production | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/retired-from-the-navy-takes-place-in-industry.html | Retired From the Navy, Takes Place in Industry | True | The New York Times (U.S. Navy) | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/high-court-test-asked-on-petrillo-us-makes-direct-plea-on-lea-act.html | High Court Test Asked on Petrillo; U.S. Makes Direct Plea on Lea Act | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/indian-motif-seen-enlivening-home-utensils-and-clothing-used-by.html | INDIAN MOTIF SEEN ENLIVENING HOME; Utensils and Clothing Used by Designer for New Painted Furniture | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/france-studies-plea-for-minimum-wage.html | FRANCE STUDIES PLEA FOR MINIMUM WAGE | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/wanderers-again-beat-sunderland-wolverhampton-team-scores-2d.html | WANDERERS AGAIN BEAT SUNDERLAND; Wolverhampton Team Scores 2d Victory in Row Over Rival, 2-1--Liverpool Triumphs | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/los-angeles-seeks-to-cut-auto-deaths.html | LOS ANGELES SEEKS TO CUT AUTO DEATHS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/refugees-and-others.html | REFUGEES AND OTHERS | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/agreement-ends-jersey-gas-strike-345-workers-in-3day-walkout-will.html | AGREEMENT ENDS JERSEY GAS STRIKE; 345 Workers in 3-Day Walkout Will Return to Jobs Today-- Service to Continue Use of Gas Is Curbed Strikers Await Settlement | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/thief-grabs-childs-scooter.html | Thief Grabs Child's Scooter | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/peppe-outpoints-isler-annexes-verdict-in-sixround-bout-at-jamaica.html | PEPPE OUTPOINTS ISLER; Annexes Verdict in Six-Round Bout at Jamaica Arena | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/portugal-and-nizam-deny-goa-transfer.html | PORTUGAL AND NIZAM DENY GOA TRANSFER | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/seabees-mark-5th-year-construction-battalions-now-part-of-regular.html | SEABEES MARK 5TH YEAR; Construction Battalions Now Part of Regular Navy | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/to-control-the-bomb.html | TO CONTROL THE BOMB | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/gift-to-neediest-recalls-okinawa-woman-pays-tribute-to-fiance-who.html | GIFT TO NEEDIEST RECALLS OKINAWA; Woman Pays Tribute to Fiance Who Lost Life Going to Aid of Comrade in Peril $14,676 RECEIVED IN DAY Newcomer to U.S. Sends $100 in Appreciation of Luck$1,000 Contribution Arrives In Memory of a Sergeant Saved by Sisters $1,000 From Staten Island | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/america-to-skip-le-havre-liner-to-stop-at-cherbourg-instead-during.html | AMERICA TO SKIP LE HAVRE; Liner to Stop at Cherbourg Instead During Winter Months | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/justus-ebert-labor-writer-77-once-editor-of-lithographers-journal.html | JUSTUS EBERT; Labor Writer, 77, Once Editor of Lithographers Journal | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/gop-feud-reported-over-house-posts-the-independence-coffee-club-in.html | GOP FEUD REPORTED OVER HOUSE POSTS; THE INDEPENDENCE 'COFFEE CLUB' IN SESSION | True | By William S. White Special To the New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/public-authority-bonds-dividend-meetings-today.html | PUBLIC AUTHORITY BONDS; DIVIDEND MEETINGS TODAY | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/iba-urges-easing-of-margin-curbs-reserve-board-told-capital.html | IBA URGES EASING OF MARGIN CURBS; Reserve Board Told Capital Lawfully Available Is Not Adequate for Market | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/miss-jean-a-kerr-becomes-a-bride-edinburgh-university-alumna.html | MISS JEAN A. KERR BECOMES A BRIDE; Edinburgh University Alumna, Ex-Member of Wac, Wed Here to Dr. John A. Finkbeiner | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/money.html | MONEY | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/news-of-food-fish-supplies-limited-this-weekend-ham-is-cheaper-beef.html | News of Food; Fish Supplies Limited This Week-End; Ham Is Cheaper, Beef, Lamb Unchanged | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/dr-thomas-j-sanders-exhead-of-otterbein-college-in-ohio-a-brethren.html | DR. THOMAS J. SANDERS; Ex-Head of Otterbein College in Ohio, a Brethren Pastor | True | Special to THE NEW YORK TIMES. | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/nash-accepts-bishopric-rector-of-st-pauls-will-take-office-in.html | NASH ACCEPTS BISHOPRIC; Rector of St. Paul's Will Take Office in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/miscellaneous-markets.html | MISCELLANEOUS MARKETS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/boylemitchell.html | Boyle--Mitchell | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/silver-price-declines.html | Silver Price Declines | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/penn-players-honored-falcone-and-bednarik-named-captains-of-norths.html | PENN PLAYERS HONORED; Falcone and Bednarik Named Captains of North's Team | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/protest-on-saar-renewed-by-us-clay-questions-a-report-that-french.html | PROTEST ON SAAR RENEWED BY U.S.; Clay Questions a Report That French Shifted Bosch Plant Into the Disputed Area NOIRET DECLINES TO REPLY American Charges That Paris Views Sector as Unit Apart From Its Occupation Zone Amputation" Charged Paris Denies Transfer Plan | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/police-get-longer-mealtime.html | Police Get Longer Meal-Time | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/buyers-again-head-for-markets-here-favorable-preeaster-trade.html | BUYERS AGAIN HEAD FOR MARKETS HERE; Favorable Pre-Easter Trade Prospects to Swell Arrivals During Next Three Weeks CLOSE-TO-PEAK TOTAL DUE Careful Study of Offerings Will Rule, With Open-to-Buy Policy to Mean More Visits More Numerous Trips Higher Grade Lines Sought | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/rejuvenated-with-indian-motifs.html | REJUVENATED WITH INDIAN MOTIFS | True | The New York Times Studio | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/article-3-no-title-speaks-of-accomplishments-enrollment-now-28000.html | Article 3 -- No Title; Speaks of Accomplishments Enrollment Now 28,000 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/lohengrin-given-at-metropolitan-torsten-ralf-sings-title-role-and.html | 'LOHENGRIN' GIVEN AT METROPOLITAN; Torsten Ralf Sings Title Role and Varnay That of Elsa-- Busch, Conductor, Praised | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/last-two-survivors-of-lost-plane-saved.html | LAST TWO SURVIVORS OF LOST PLANE SAVED | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/mrs-macdowell-quits-colony-post.html | Mrs. MacDowell Quits Colony Post | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/meetings-continue-in-tug-controversy.html | MEETINGS CONTINUE IN TUG CONTROVERSY | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/pay-suit-strategy-splits-michigan-cio-55-steel-locals-quit-council.html | PAY SUIT STRATEGY SPLITS MICHIGAN CIO; 55 Steel Locals Quit Council Over Advisory Letter--New Actions Ask $149,400,000 CIO Row Over Detroit Suits PAY SUIT STRATEGY SPLITS MICHIGAN CIO Scholle Letter Protested Willow Run Suit to Be Filed New Mount Clemens Suit Is Filed Hingham Shipyard Suit Filed Eighteen More Cleveland Actions $2,000,000 Is Asked in Columbus Pittsburgh Union Seeks $1,100,000 New Departure Employes Sue $500,000 Suit in Tennessee National Biscuit Is Sued | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/report-on-bilbo-is-called-tough-draft-stresses-relations-of-senator.html | REPORT ON BILBO IS CALLED 'TOUGH'; Draft Stresses Relations of Senator With Contractors, Says Inquiry Group Member Taft Calls Meeting Tunnell Will Not Sign | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sports-today.html | Sports Today | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/todays-musical-events.html | Today's Musical Events | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/1000year-supply-of-crude-oil-seen-industry-ready-to-solve-labor.html | 1,000-YEAR SUPPLY OF CRUDE OIL SEEN; Industry Ready to Solve Labor Problems by Cooperation, Eugene Holman Says Employe Benefits Forecast Confident of Future | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/time-inc-sells-maine-property.html | Time, Inc., Sells Maine Property | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/margaret-truman-continues-study-here.html | MARGARET TRUMAN CONTINUES STUDY HERE | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/after-earthquake-and-tidal-wave-swept-southern-japan.html | AFTER EARTHQUAKE AND TIDAL WAVE SWEPT SOUTHERN JAPAN | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/china-air-toll-67-missing-plane-safe-shanghai-says-craft-with-10.html | CHINA AIR TOLL 67; MISSING PLANE SAFE; Shanghai Says Craft With 10 Aboard Turned Back, Escaping Fate of 3 That Crashed | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/gordon-ross-artist-did-works-for-books.html | GORDON ROSS, ARTIST, DID WORKS FOR BOOKS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/power-output-higher-4940453000-kw-noted-in-week-compared-with.html | POWER OUTPUT HIGHER; 4,940,453,000 Kw. Noted in Week Compared With 4,777,943,000 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/jackie-coogan-weds-singer.html | Jackie Coogan Weds Singer | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/fare-rise-to-be-asked-new-haven-plans-icc-petition-citing.html | FARE RISE TO BE ASKED; New Haven Plans ICC Petition Citing Operational Losses | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/admiral-crawford-transferred.html | Admiral Crawford Transferred | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/liquor-aids-police-in-hotel-thefts-they-say-drinking-bellboy-led.html | LIQUOR AIDS POLICE IN HOTEL THEFTS; They Say Drinking Bellboy Led Them to Burglar Who Robbed Systematically | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/mayor-would-keep-tax-asserts-money-for-schools-and-hospitals-is.html | MAYOR WOULD KEEP TAX; Asserts Money for Schools and Hospitals Is More Important | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/cotton-prices-up-35-to-53-points-trade-buying-affects-futures.html | COTTON PRICES UP 35 TO 53 POINTS; Trade Buying Affects Futures Market--Dollar Value Is Also a Factor NAVAL STORES | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/prices-cut-on-a-nationwide-basis-as-stores-resume-bargain-ads.html | Prices Cut on a Nation-Wide Basis As Stores Resume Bargain 'Ads'; Women's Clothing Is Reduced Drastically-- Citrus Juices, Lard and Shortening Reduced--Foods Down Slightly | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/two-priests-die-in-fire-former-pennsylvanians-lose-lives-in.html | TWO PRIESTS DIE IN FIRE; Former Pennsylvanians Lose Lives in Arkansas Rectory | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/46-spending-sets-alltime-record-127000000000-was-fifth-more-than.html | '46 SPENDING SETS ALL-TIME RECORD; $127,000,000,000 Was Fifth More Than '45--70% Above Pre-War Peak Year, 1941 14 Billion for Durable Goods Prices Pass World War I Peak | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/von-stuelpnagel-in-paris-for-trial-returned-for-trial.html | VON STUELPNAGEL IN PARIS FOR TRIAL; RETURNED FOR TRIAL | True | By Lansing Warren Special To the New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/republicans-back-quick-bill-to-curb-suits-for-portal-pay.html | Republicans Back Quick Bill To Curb Suits for Portal Pay; Representative Gwynne Prepares Measure to Restrict or Outlaw Court Actions--Wiley and Michener Pledge Cooperation REPUBLICANS BACK PORTAL-PAY CURBS Tax Loss Involved in Suits | True | By John D. Morris Special to The New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/detectives-shoot-holdup-suspect-start-firing-when-victim-is-alleged.html | DETECTIVES SHOOT HOLD-UP SUSPECT; Start Firing When Victim Is Alleged to Have Picked Up a Toy Pistol | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/seek-airmail-pay-rise-lines-are-telling-board-rates-do-not-meet.html | SEEK AIRMAIL PAY RISE; Lines Are Telling Board Rates Do Not Meet Present Costs | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/hirohito-greets-missionaries.html | Hirohito Greets Missionaries | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/yule-phone-record-set-373362-long-distance-calls-made-on-christmas.html | YULE PHONE RECORD SET; 373,362 Long Distance Calls Made on Christmas Day | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/jersey-building-sold-industrial-property-in-jersey-city-held-at.html | JERSEY BUILDING SOLD; Industrial Property in Jersey City Held at $2,000,000 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/chemists-elect-dr-crossley.html | Chemists Elect Dr. Crossley | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/suit-won-by-toots-shor-atlantic-city-restaurant-barred-from-using.html | SUIT WON BY TOOTS SHOR; Atlantic City Restaurant Barred From Using Similar Name | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/atom-body-facing-showdown-today-safeguards-listed-un-board-to-take.html | ATOM BODY FACING SHOWDOWN TODAY; SAFEGUARDS LISTED; U.N. Board to Take Up U.S. Plan for Ban on Security Council Veto on Penalties CONTROL PLAN APPROVED Russia 'Non-Participating' and Poland Abstaining, the Committee Backs Report Veto Question Up Today Report to Be Published ATOM BODY FACING SHOWDOWN TODAY | True | By George Barrett Special To the New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/dr-ole-chievitz-danish-professor-on-liberty-council-during-nazi.html | DR. OLE CHIEVITZ; Danish Professor on Liberty Council During Nazi Rule | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/barbara-brokaw-to-wed-vaildeane-graduate-fiancee-of-george-horning.html | BARBARA BROKAW TO WED; Vail-Deane Graduate Fiancee of George Horning Lowden | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/stokowski-leads-the-philharmonic-opens-4week-stay-as-guest.html | STOKOWSKI LEADS THE PHILHARMONIC; Opens 4-Week Stay as Guest Conductor With Symphony by Brahms, Creston Work | True | By Olin Downes | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/synagogue-is-defaced-columbians-insignia-is-found-on-a-wall-in-san.html | SYNAGOGUE IS DEFACED; Columbians' Insignia Is Found on a Wall in San Francisco | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/de-carminequinn.html | De Carmine--Quinn | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/25000-burglary-at-the-moss-harts-playwright-and-wife-lose-clothing.html | $25,000 BURGLARY AT THE MOSS HARTS; Playwright and Wife Lose Clothing, Jewelry, Christmas and Wedding Presents Entered on the Third Floor Much Silverware Stolen | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/blackstone-hotel-room-burned.html | Blackstone Hotel Room Burned | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/gabriel-co-gets-ward-products.html | Gabriel Co. Gets Ward Products | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/war-memorial-presented-rumson-borough-gets-5acre-tract-in-new.html | WAR MEMORIAL PRESENTED; Rumson Borough Gets 5-Acre Tract in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/swedish-six-beats-us-team.html | Swedish Six Beats U.S. Team | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/airline-gets-new-stops-board-allows-air-france-to-make-intermediate.html | AIRLINE GETS NEW STOPS; Board Allows Air France to Make Intermediate Calls | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/builder-acquires-lots-in-brooklyn-plans-six-2family-dwellings-at.html | BUILDER ACQUIRES LOTS IN BROOKLYN; Plans Six 2-Family Dwellings at Kings Highway Corner-- Other Deals in Borough | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/fire-routs-900-in-hotel-guests-at-house-near-monticello-escape-as.html | FIRE ROUTS 900 IN HOTEL; Guests at House Near Monticello Escape as Playhouse Burns | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/museum-raises-prices-modern-art-institution-also-jumps-membership.html | MUSEUM RAISES PRICES; Modern Art Institution Also Jumps Membership Costs | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/may-top-1945-mineral-output.html | May Top 1945 Mineral Output | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sports-of-the-times-no-electioneering-near-the-polls-fastest-of-the.html | Sports of the Times; No Electioneering Near the Polls Fastest of Them All Results Count | True | By Arthur Daley | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/false-move-captures-melton-purse-at-tropical-31-shot-defeats-war.html | False Move Captures Melton Purse at Tropical; 3-1 SHOT DEFEATS WAR PAGE IN DASH Morgan's False Move Scores by Length and One-Half-- favored Tarpan Third EDEMGEE TAKES PARAGON Completes Double for Stout and Trainer Bieber--Ring Curtain Also Triumphs Wee Admiral Far Back Stout Registers a Double | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/talmadges-son-trailing-in-test-incomplete-poll-of-legislators-gives.html | TALMADGE'S SON TRAILING IN TEST; Incomplete Poll of Legislators Gives Big Lead to Thompson for Georgia Governorship | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/pirates-buy-leesburg-club.html | Pirates Buy Leesburg Club | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/mexican-oil-union-plans-convention-seeks-new-approach-to-issues.html | MEXICAN OIL UNION PLANS CONVENTION; Seeks New Approach to Issues With Regime-- Executive Endorses Aleman | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/italy-invites-parri-to-head-tito-mission.html | ITALY INVITES PARRI TO HEAD TITO MISSION | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/hotels-must-list-rents.html | Hotels Must List Rents | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/food-prices-go-higher.html | Food Prices Go Higher | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/poles-widen-scope-for-private-trade-permit-enterprise-with-limit-of.html | POLES WIDEN SCOPE FOR PRIVATE TRADE; Permit Enterprise With Limit of 200 Workers Per Shift in Certain Undertakings | True | By Sydney Gruson Special To the New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/armed-top-weight-in-the-santa-anita-he-gets-129-pounds-assault-128.html | ARMED TOP WEIGHT IN THE SANTA ANITA; He Gets 129 Pounds, Assault 128 for Handicap-Track Will Open Tomorrow | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/message-from-pope-cheers-woman-100.html | MESSAGE FROM POPE CHEERS WOMAN, 100 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/new-move-made-to-set-fixer-free-but-state-will-try-today-to-get.html | NEW MOVE MADE TO SET 'FIXER' FREE; But State Will Try Today to Get 5$,000 Bail for Paris in Football Scandal Disputes Prosecutor's Stand Present at Paris Parties | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/troth-announced-of-miss-mculloch.html | TROTH ANNOUNCED OF MISS M'CULLOCH | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/truman-flies-back-in-rough-weather-he-ends-a-packed-holiday-at-home.html | TRUMAN FLIES BACK IN ROUGH WEATHER; He Ends a Packed Holiday at Home With Surprise Visit to a Soda Fountain TRUMAN FLIES BACK IN ROUGH WEATHER Message Set for Jan. 6 | True | By Walter H. Waggoner Special To the New York Times. | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/kay-sexton-engaged-betrothal-of-newark-girl-to-george-e-smith.html | KAY SEXTON ENGAGED; Betrothal of Newark Girl to George E. Smith Announced | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/cold-wind-from-the-lakes-sends-mercury-tumbling-temperature.html | Cold Wind From the Lakes Sends Mercury Tumbling Temperature Expected to Rise Today After Dip to 15 , but Snow or Sleet Is Due Tonight--Snow Up-State BITING WIND SETS CITY TO SHIVERING Rutgers to Have New Course | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/veteran-steamship-man-to-mark-50year-service.html | Veteran Steamship Man To Mark 50-Year Service | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sumatra-abuses-cited-women-children-were-beaten-allied-court-in.html | SUMATRA ABUSES CITED; Women, Children Were Beaten, Allied Court in Tokyo Hears | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/gianninis-daughter-edits-new-italian-publication.html | Giannini's Daughter Edits New Italian Publication | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/georgia-works-hard-at-biloxi-for-clash-with-north-carolina-butts.html | Georgia Works Hard at Biloxi For Clash With North Carolina; Butts Prescribes Three Days of Stiff Drills for Sugar Bowl Game--Rivals Show Good Form With Justice the Star Trippi More Cheerful Drill Pleases Coaches | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/rose-bowl-setup-irks-los-angeles-city-council-hears-proposal-for.html | ROSE BOWL SET-UP IRKS LOS ANGELES; City Council Hears Proposal for Rival Jan. 1 Contest in Memorial Coliseum | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/army-to-test-code-to-rule-trainees-fort-knox-also-to-experiment.html | ARMY TO TEST CODE TO RULE TRAINEES; Fort Knox Also to Experiment With Youth Courts for Proposed Service Program | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/corn-products-co-back-on-3-basis-75cent-payment-voted-for-jan.html | CORN PRODUCTS CO. BACK ON $3 BASIS; 75-Cent Payment Voted for Jan. 25--Directors See Improved Conditions Arnold Constable Krueger Brewing Royal Typewriter Stix, Baer & Fuller | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/veteran-oil-man-retiring.html | Veteran Oil Man Retiring | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/harvard-lectureship-to-skinner.html | Harvard Lectureship to Skinner | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/rarest-of-deer-arrive-four-pere-david-fawns-other-animals-in-zoo.html | RAREST OF DEER ARRIVE; Four Pere David Fawns, Other Animals in Zoo Shipment | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/city-acts-to-remove-business-double-tax.html | CITY ACTS TO REMOVE BUSINESS DOUBLE TAX | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/2-major-oil-deals-to-aid-us-supply-jersey-standard-and-socony-in.html | 2 MAJOR OIL DEALS TO AID U.S. SUPPLY; Jersey Standard and Socony, in Pacts to Exploit Vast Fields in Middle East NEW PIPELINES INVOLVED Mediterranean Outlet Expected to Provide for Europe, Saving Resources Here Depends Upon Surveys Cost May Be $300,000,000 Regarded As "Commercial" 2 MAJOR OIL DEALS TO AID U.S. SUPPLY | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/army-is-battling-cigarette-barter-as-amnesty-from-denazification.html | ARMY IS BATTLING CIGARETTE BARTER; AS AMNESTY FROM DENAZIFICATION TRIALS WAS GRANTED 800,000 GERMANS | True | The New York Times (Frankfort Bureau) | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/advertising-news-and-notes-newspaper-ads-up-17-per-cent-accounts.html | Advertising News and Notes; Newspaper Ads Up 17 Per Cent Accounts Personnel Note | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/santa-comes-to-dinner-girl-5-invites-him-but-neglects-to-tell-her.html | SANTA COMES TO DINNER; Girl, 5, Invites Him, But Neglects to Tell Her Parents | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/us-tennis-team-regains-davis-cup-schroeder-and-kramer-clinch-series.html | U.S. TENNIS TEAM REGAINS DAVIS CUP; Schroeder and Kramer Clinch Series, Beating Australians in Doubles, 6-2, 7-5, 6-4 Lose in Desperate Fight United States Regains Davis Cup by Victory Over Australians in Doubles AMERICANS SCORE IN STRAIGHT SETS Attack Centers on Quist Forgets to Name Team Stroke Analyses of Singles | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/opera-guild-exhibit-set-caruso-mementos-stars-costumes-will-go-on.html | OPERA GUILD EXHIBIT SET; Caruso Mementos, Stars' Costumes Will Go on Display Monday | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/says-woman-robbed-bank-st-louis-teller-reports-she-stood-in-line.html | SAYS WOMAN ROBBED BANK; St. Louis Teller Reports She Stood in Line, Drew Gun | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/maureen-daly-editor-to-wed.html | Maureen Daly, Editor, to Wed | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/mitchell-quits-senate-cain-elected-in-washington-is-appointed-for.html | MITCHELL QUITS SENATE; Cain, Elected in Washington, Is Appointed for Interim | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/nam-labor-policy-held-union-threat-lawyers-guild-asserts-the.html | NAM LABOR POLICY HELD UNION THREAT; Lawyers Guild Asserts the Recently Adopted Program Would Emasculate Laws Guild Making Survey Attack on Unions Charged | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/zurich-invites-germans-heidelberg-professors-would-study-gains.html | ZURICH INVITES GERMANS; Heidelberg Professors Would Study Gains Since 1940 | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/wartime-cabinet-member-arrives-at-hospital.html | WARTIME CABINET MEMBER ARRIVES AT HOSPITAL | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/tear-down-old-ice-plant.html | Tear Down Old Ice Plant | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/35000000-shifted-to-banks-surpluses.html | $35,000,000 SHIFTED TO BANKS' SURPLUSES | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/easts-team-adds-tformation-plays.html | EAST'S TEAM ADDS T-FORMATION PLAYS | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/russians-excel-other-occupiers-in-cutting-german-unemployment.html | Russians Excel Other Occupiers In Cutting German Unemployment; RUSSIAN JOB PLAN BEST IN GERMANY | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/gasoline-supply-up-876000-barrels-89554000-on-hand-in-week-as.html | GASOLINE SUPPLY UP 876,000 BARRELS; 89,554,000 on Hand in Week as Against 88,678,000 in the Previous 7 Days | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/marshall-in-yankee-fold.html | Marshall in Yankee Fold | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/cleanup-pressed-in-3-mining-towns-intolerable-sanitary-conditions.html | CLEAN-UP PRESSED IN 3 MINING TOWNS; 'Intolerable' Sanitary Conditions Are Ended After Workers Went on Strike in Protest | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sir-arthur-holbrook-formerly-prominent-owner-of-newspapers-in.html | SIR ARTHUR HOLBROOK; Formerly Prominent Owner of Newspapers in England | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sooners-reach-florida-late-arrival-forces-a-delay-in-drill-for.html | SOONERS REACH FLORIDA; Late Arrival Forces a Delay in Drill for Gator Bowl Game | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/the-play-no-score.html | THE PLAY; No Score | True | By Brooks Atkinson | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/paperboard-output-up-159-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 15.9% Rise Reported for Week Compared With Year Ago | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/estimate-1947-motor-cycle-sales.html | Estimate 1947 Motor Cycle Sales | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/559992-estate-left-by-willkie-former-presidential-candidate-left.html | $559,992 ESTATE LEFT BY WILLKIE; Former Presidential Candidate Left Most of Funds to Widow and Son TAX APPRAISAL APPROVED Political Head Had Diversified List of Securities--Made Gifts Before Death Debit Balance Listed | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/flying-tiger-tops-field-army-far-east-contract-makes-line-biggest.html | FLYING TIGER TOPS FIELD; Army Far East Contract Makes Line Biggest Contract Flyer | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/pressure-on-oats-puts-grains-down-basis-is-lacking-in-news-for.html | PRESSURE ON OATS PUTS GRAINS DOWN; Basis is Lacking in News for Selling, Which Is Laid to Operators' Profit Taking | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/palestine-bands-loot-gem-plants-armed-robbers-get-107000-in.html | PALESTINE BANDS LOOT GEM PLANTS; Armed Robbers Get $107,000 in Diamonds, Cash and Bonds in 2 Raids 40 Miles Apart Two Killings Investigated Wreckage Laid to British | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/brooklyn-college-sets-pace-in-chess-tops-field-in-title-tourney.html | BROOKLYN COLLEGE SETS PACE IN CHESS; Tops Field in Title Tourney After 2 Rounds--C.C.N.Y. Team a Close Second | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/blum-aims-to-end-viet-nam-revolts-before-any-parley-paris-foreign.html | BLUM AIMS TO END VIET NAM REVOLTS BEFORE ANY PARLEY; Paris Foreign Office Accuses Ho Chi Minh in Indo-China of Pearl Harbor Tactics 'PEACE NOTE' DECEIT CITED French Troops Press Mopping Up at Hanoi--Strike Inland in New Operations in North BLUM AIMS TO END VIET NAM REVOLTS Moutet in Saigon for Survey French Columns Strike in North | True | By Harold Callender Special To the New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/18-bulgarian-soldiers-held.html | 18 Bulgarian Soldiers Held | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/colombia-names-paris-envoy.html | Colombia Names Paris Envoy | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/baldwin-resigns-flies-to-capital-governor-leaves-hartford-to-take.html | BALDWIN RESIGNS, FLIES TO CAPITAL; Governor Leaves Hartford to Take Oath as Senator Today and Thus Gain Seniority | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/furniture-prices-will-remain-firm-buyers-and-producers-agree-no.html | FURNITURE PRICES WILL REMAIN FIRM; Buyers and Producers Agree No Appreciable Wholesale Cut Is Due in First Quarter | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/landry-sets-back-brauns-and-geraci-mcgill-star-paces-field-with-2.html | LANDRY SETS BACK BRAUNS AND GERACI; McGill Star Paces Field With 2 Squash Racquets Triumphs --Bayne of Yale Advances | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/election-is-set-by-french-council-upper-chamber-will-choose-its.html | ELECTION IS SET BY FRENCH COUNCIL; Upper Chamber Will Choose Its Officers and Organize Committee Today | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/maple-leafs-bow-to-canadiens-41-toronto-winning-streak-ends-at-6.html | MAPLE LEAFS BOW TO CANADIENS, 4-1; Toronto Winning Streak Ends at 6 Games--12 Penalties Called in Rough Game | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/jack-sl-35-favorite-annexes-new-iberia-purse-at-fair-grounds.html | Jack S.L., 3-5 Favorite, Annexes New Iberia Purse at Fair Grounds; Whichtack Fails by a Neck to Catch Leader -- Aristos, 2-5, Victor Over Ekard Before 5,547 Spectators | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/weak-occupation-assailed-by-morse-senator-says-forces-have-been-let.html | 'WEAK' OCCUPATION ASSAILED BY MORSE; Senator Says Forces Have Been 'Let Down Inexcusably,' With Loss of Prestige Abroad Hits "Wishful Thinking" Here Struggle for Bare Living | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/mrs-warburg-to-be-guest.html | Mrs. Warburg to Be Guest | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/2-groups-to-consider-merger.html | 2 Groups to Consider Merger | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/pleads-for-tariff-on-sugar.html | Pleads for Tariff on Sugar | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/may-ease-tax-rules-us-revenue-bureau-studies-trust-funds.html | MAY EASE TAX RULES; U.S. Revenue Bureau Studies Trust Funds Regulations | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/internal-battle-in-nmu-is-growing-vice-president-lawrenson-quits.html | INTERNAL BATTLE IN NMU IS GROWING; Vice President Lawrenson Quits Unity Post as Leaders Line Up on Rival Sides | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/el-salvador-plans-own-shipping.html | El Salvador Plans Own Shipping | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/us-eleven-in-mexico-mississippi-college-to-oppose-mexico-university.html | U.S. ELEVEN IN MEXICO; Mississippi College to Oppose Mexico University Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/waa-promotes-jeff-larson.html | WAA Promotes Jeff Larson | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/35000-in-gems-stolen-articles-used-in-watch-making-loot-of.html | $35,000 IN GEMS STOLEN; Articles Used in Watch Making Loot of Leisurely Thieves | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/l-richards-dead-powder-official-vice-president-of-atlas-since.html | L. RICHARDS DEAD; POWDER OFFICIAL; Vice President of Atlas Since 1917--Ex-Head of Delaware State Racing Commission | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/commission-asks-cut-in-racing-tax-return-of-10-per-cent-levy-is.html | COMMISSION ASKS CUT IN RACING TAX; Return of 10 Per Cent Levy Is Sought--Revenue Decrease Blamed on City's 'Take' Situation Boldly Attacked Decreases Are Stressed | True | By Joseph M. Sheehan | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/capacity-in-a-week-seen-for-gas-line-big-and-little-inch-expected.html | CAPACITY IN A WEEK SEEN FOR GAS LINE; Big and Little Inch Expected to Bring 140,000,000 Cubic Feet a Day Fuel Supply | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/museum-man-killed-upstate.html | Museum Man Killed Up-State | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/us-paper-board-imports-up.html | U.S. Paper, Board Imports Up | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/delayed-transport-arrives.html | Delayed Transport Arrives | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/radio-today.html | RADIO TODAY | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/reserve-bank-credit-gains-549000000-treasury-deposits-are-up.html | Reserve Bank Credit Gains $549,000,000; Treasury Deposits Are Up $310,000,000 | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/panama-to-import-workers.html | Panama to Import Workers | True | Special to THE NEW YORK TIMES. | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/yugoslavs-doom-6-war-criminals.html | Yugoslavs Doom 6 War Criminals | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/offers-share-exchange.html | Offers Share Exchange | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/becomes-sales-manager-of-allied-home-products.html | Becomes Sales Manager Of Allied Home Products | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/american-ship-broken-in-two-off-the-english-coast.html | AMERICAN SHIP BROKEN IN TWO OFF THE ENGLISH COAST | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/new-york-u-quintet-easily-defeats-colorado-before-18422-fans-in.html | New York U. Quintet Easily Defeats Colorado Before 18,422 Fans in Garden; A BEAVER FALLS OVER A BLACKBIRD ON THE GARDEN COURT | True | By Louis Effratthe New York Times (BY HOERTEL) | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/strike-hits-pharmacists-west-coast-warehouse-pickets-cut-off.html | STRIKE HITS PHARMACISTS; West Coast Warehouse Pickets Cut Off Supplies, Close Stores | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/tanker-sets-out-on-antarctic-trip-anna-knudsen-to-be-mother-for.html | TANKER SETS OUT ON ANTARCTIC TRIP; Anna Knudsen to Be 'Mother' for 'Whaling Factories' Operating Near Pole | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/debutantes-honored-at-several-parties.html | DEBUTANTES HONORED AT SEVERAL PARTIES | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/miss-edith-sokol-betrothed.html | Miss Edith Sokol Betrothed | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/catherine-c-adams-engaged-to-marry.html | CATHERINE C. ADAMS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/july-1943-grand-jury-discharged-in-brooklyn.html | July, 1943, Grand Jury Discharged in Brooklyn | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/army-seeks-quads-papa-recruiters-point-out-how-much-exsergeant.html | ARMY SEEKS QUADS' PAPA; Recruiters Point Out How Much Ex-Sergeant Would Draw | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/christmas-vacation-simple-pleasures-keep-citys-children-busy-and.html | Christmas Vacation: Simple Pleasures Keep City's Children Busy and Happy | True | The New York Times (by Liebowitz) | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/colombia-in-world-bank-signs-5-days-before-deadline-5-eligibles.html | COLOMBIA IN WORLD BANK; Signs 5 Days Before Dead-Line --5 Eligibles Missing | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/fire-records.html | Fire Records | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/portalpay-issue-depresses-stocks-market-loses-more-ground-in.html | PORTAL-PAY ISSUE DEPRESSES STOCKS; Market Loses More Ground in Reversal of Traditional Year-End Advance VOLUME ABOVE TUESDAY'S Exchange Suggests Procedure for Cash Sales--Price Index Declines 1.16 Steels Go Lower | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/letters-to-the-times-independence-for-korea-provisional-government.html | Letters to The Times; Independence for Korea Provisional Government Is Advocated, With Sovereignty Guaranteed Proposed Churchill Statue Criticized Insurance and Domestics Slow Arrival of D.P.'s Regret Expressed at Time Taken to Execute Presidential Directive Substituting Mild for Harsh Words | True | YONGJEUNG KIM,GEORGE TREVOR WILLIAMS.HENRY WOOG.KURT R. GROSSMAN.EDWARD CHARLWOOD. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/1-dead-in-bombay-riot-police-fire-to-quell-communal-outbreakassam.html | 1 DEAD IN BOMBAY RIOT; Police Fire to Quell Communal Outbreak--Assam Is Irked | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sun-shipbuilding-to-drop-2500.html | Sun Shipbuilding to Drop 2,500 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/contributions-to-the-neediest-cases.html | Contributions to the Neediest Cases | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/gloria-swanson-asks-13400.html | Gloria Swanson Asks $13,400 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/wood-field-and-stream-tests-angling-skill-splint-bamboo-rod.html | WOOD, FIELD AND STREAM; Tests Angling Skill Splint Bamboo Rod Preferred | True | by Raymond R. Camp | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/5000-at-oak-ridge-to-lose-their-jobs.html | 5,000 AT OAK RIDGE TO LOSE THEIR JOBS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/five-days-out-of-prison-dies.html | Five Days Out of Prison, Dies | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/burmese-favor-british-invitation-attlees-plan-disappointing-leaders.html | BURMESE FAVOR BRITISH INVITATION; Attlee's Plan Disappointing, Leaders Say, but Will Serve for Beginning of Talks | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/argentine-airliner-toll-at-21.html | Argentine Airliner Toll at 21 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/marian-e-gillespie-wrote-song-lyrics.html | MARIAN E. GILLESPIE, WROTE SONG LYRICS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/veterans-british-war-bride-among-first-to-occupy-new-quonset-homes.html | Veteran's British War Bride Among First To Occupy New Quonset Homes in Bronx | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/banks-show-drop-in-earning-assets-decline-439000000-in-week-loans.html | BANKS SHOW DROP IN EARNING ASSETS; Decline $439,000,000 in Week, Loans Accounting for $8,000,000 of Fall | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/cortnergelwicks.html | Cortner-Gelwicks | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/miss-pastall-heads-list-junior-wightman-cup-body-honors-girls-net.html | MISS PASTALL HEADS LIST; Junior Wightman Cup Body Honors Girls' Net Champion | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/miss-lucy-t-poor-editors-daughter-author-of-summer-siege-dies-at.html | MISS LUCY T. POOR, EDITOR'S DAUGHTER; Author of 'Summer Siege' Dies at 91--Her Father Founded the Manual of Railroads | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/exgis-can-get-tax-refund.html | Ex-GI's Can Get Tax Refund | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/gen-watson-weds-in-prague.html | Gen. Watson Weds in Prague | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/elna-mayer-wed-to-william-boone-resident-of-great-neck-is-bride-the.html | ELNA MAYER WED TO WILLIAM BOONE; Resident of Great Neck Is Bride There in St. Paul's Church of Ex-Flier in the Marines | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/united-buys-helicopter-air-line-announces-purchase-of-a-sikorsky.html | UNITED BUYS HELICOPTER; Air Line Announces Purchase of a Sikorsky S-51 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/french-plane-reported-down-in-english-channel.html | French Plane Reported Down in English Channel | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/variety-of-deals-reported-in-city-trucking-terminal-business.html | VARIETY OF DEALS REPORTED IN CITY; Trucking Terminal, Business Building and Houses Are Sold in Manhattan | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/acts-on-tin-plate-today-cpa-official-announces-curbs-still-in-force.html | ACTS ON TIN PLATE TODAY; CPA Official Announces Curbs Still in Force Will Be Eased | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/dra-mu-opera-to-open-negro-company-offering-faust-as-seasons.html | DRA MU OPERA TO OPEN; Negro Company Offering 'Faust' as Season's Premiere Tonight | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/article-2-no-title-pravda-censures-5-industries-for-lag-in-output.html | Article 2 -- No Title; Pravda Censures 5 Industries for Lag in Output of Parts-- Grain Official to Be Shot Need Is Stressed Coal Trusts Fill Quota | True | By Drew Middleton Special To the New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sheddbartush-names-mcchord.html | Shedd-Bartush Names McChord | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/sydenham-gets-220000-hospital-that-faced-shutdown-month-ago-seeks.html | SYDENHAM GETS $220,000; Hospital That Faced Shutdown Month Ago Seeks $300,000 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/gov-goodland-backs-stassen.html | Gov. Goodland Backs Stassen | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/kurtz-heads-motor-truck-group.html | Kurtz Heads Motor Truck Group | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/seeks-bids-for-trust-issue.html | Seeks Bids for Trust Issue | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/mrs-o-cary-had-been-missionary-to-japan.html | MRS. O. CARY, HAD BEEN MISSIONARY TO JAPAN | True | Special to THE NEW YORK TIMES. | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/business-world-retailers-push-clearances-to-market-nylon-staple.html | BUSINESS WORLD; Retailers Push Clearances To Market Nylon Staple Soon Furniture Buyers Plan Caution | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/snellschaffer.html | Snell--Schaffer | True | Special to THE NEW YORK TIMES. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/crosby-again-leads-in-film-box-offices.html | CROSBY AGAIN LEADS IN FILM BOX OFFICES | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/chiang-plans-push-to-cut-reds-lines-winter-strategy-in-china-said.html | CHIANG PLANS PUSH TO CUT REDS' LINES; Winter Strategy in China Said to Aim to Oust Communists From Key Supply Bases ON DEFENSE IN THE NORTH Communists' Tenuous Links Between Harbin and Yenan Indicated as Targets Long Line Loosely Held Yenan Defense Bolstered Communist Opposition Grows Peiping's Defense Dented Reds Lose Shantung Port | True | By Benjamin Welles Special To the New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/rager-sworn-as-councilman.html | Rager Sworn as Councilman | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/carolyn-strauss-is-brideelect.html | Carolyn Strauss Is Bride-Elect | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/dan-duryea-signs-7year-contract-he-will-do-3-films-per-annum-for.html | DAN DURYEA SIGNS 7-YEAR CONTRACT; He Will Do 3 Films Per Annum for Universal-International--Goldwyn-Curtiz Deal Off Package Deal for Film Off Metro to Do Marshall Story | True | By Thomas F. Brady Special To the New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/denies-indianslav-tie-chagla-says-delegate-to-un-did-not-blindly.html | DENIES INDIAN-SLAV TIE; Chagla Says Delegate to U.N. Did Not Blindly Side With Russia | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/market-averages.html | MARKET AVERAGES | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/tile-makers-protest-tariff-cut.html | Tile Makers Protest Tariff Cut | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/copra-export-record-due-750000-tons-for-purpose-is-forecast-during.html | COPRA EXPORT RECORD DUE; 750,000 Tons for Purpose Is Forecast During 1947 | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/oil-heater-man-greets-lewis.html | Oil Heater Man Greets Lewis | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/new-chemical-relieves-hay-fever-and-hives-scientists-are-told.html | New Chemical Relieves Hay Fever And Hives, Scientists Are Told; HAYFEVER TREATED BY NEW CHEMICAL Ant's Evolution to Adulthood | True | By William L. Laurence Special to The New York Times. | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/butter-prices-dip-by-9-cents-a-pound-milk-plot-is-seen-us-and-state.html | BUTTER PRICES DIP BY 9 CENTS A POUND; MILK 'PLOT' IS SEEN; U.S. and State Urged to Sift Charge Dairymen Act to Bar Drop of $15,000,000 CLARK PLEDGES HIS HELP Farm Producers Admit Heavy Buying of Butter but Say No Law Was Violated BUTTER PRICES DIP; MILK 'PLOT' SEEN | True | | C1B 53129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/rail-refunding-approved.html | Rail Refunding Approved | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/price-of-boston-post-raised.html | Price of Boston Post Raised | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/curb-seat-transferred.html | Curb Seat Transferred | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/russia-hails-latin-unions-says-they-fight-us-encroachment-in-south.html | RUSSIA HAILS LATIN UNIONS; Says They Fight U.S. Encroachment in South America | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/georgia-tech-in-houston.html | Georgia Tech in Houston | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/allen-silent-on-report-he-quit.html | Allen Silent on Report He Quit | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/the-incident-at-dairen.html | THE INCIDENT AT DAIREN | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/candy-for-japanese-children.html | Candy for Japanese Children | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/shop-elects-advisers-8-socially-prominent-women-picked-by.html | SHOP ELECTS ADVISERS; 8 Socially Prominent Women Picked by Department Store | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/schwartz-victor-in-junior-tennis-defeats-pierson-60-60-as-play.html | SCHWARTZ VICTOR IN JUNIOR TENNIS; Defeats Pierson, 6-0, 6-0, as Play Starts in National Indoor Championship | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/daniel-reiziss-auto-victim.html | Daniel Reiziss Auto Victim | True | | C1B 53129 |
| 1946-12-27 | 1946-12-27 | https://www.nytimes.com/1946/12/27/archives/greek-threatens-push-into-bulgaria-officer-would-chase-guerrillas.html | GREEK THREATENS PUSH INTO BULGARIA; Officer Would Chase Guerrillas Without Regard for Border -- Athens Disavowal Seen Bulgar Refuses to Confer Village Occupied Refugees Reach Yugoslavia Soviet Plane Status Cleared Dropping of Tsaldaris Hinted | True | | C1B 53129 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/sweden-bars-poles-extradition.html | Sweden Bars Pole's Extradition | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/radio-today.html | RADIO TODAY | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/road-to-ask-rate-rise-new-haven-to-seek-higher-tariff-on-freight-as.html | ROAD TO ASK RATE RISE; New Haven to Seek Higher Tariff on Freight as Well as Fares | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/san-salvador-beggars-off-curb.html | San Salvador Beggars Off Curb | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/bay-state-orders-off-187-drop-noted-in-november-compared-with.html | BAY STATE ORDERS OFF; 18.7% Drop Noted in November, Compared With October | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/anderson-fined-250-bears-coach-is-penalized-for-remarks-about.html | ANDERSON FINED $250; Bears' Coach Is Penalized for Remarks About Detroit Club | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/russians-invite-inquiry-inspection-of-german-zone-will-be-allowed.html | RUSSIANS INVITE INQUIRY; Inspection of German Zone Will Be Allowed Jan. 6 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/court-weighs-value-of-new-oneill-play.html | COURT WEIGHS VALUE OF NEW O'NEILL PLAY | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/for-the-peace-of-all-nations.html | FOR THE PEACE OF ALL NATIONS | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/frederick-stearns-promotes-3.html | Frederick Stearns Promotes 3 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/new-dutch-vessel-due-here-today.html | NEW DUTCH VESSEL DUE HERE TODAY | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/auto-phone-bands-needed-company-official-says-device-has-outgrown.html | AUTO PHONE BANDS NEEDED; Company Official Says Device Has Outgrown Air Waves | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/high-arab-reveals-overtures-by-spain.html | HIGH ARAB REVEALS OVERTURES BY SPAIN | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/investors-acquire-city-apartments-buy-houses-in-east-and-west-side.html | INVESTORS ACQUIRE CITY APARTMENTS; Buy Houses in East and West Side Areas--Other Man- hattan Deals | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/ile-de-france-to-be-refitted.html | Ile de France to Be Refitted | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/deadlock-holds-in-tug-pay-dispute-both-sides-now-awaiting-result-of.html | DEADLOCK HOLDS IN TUG PAY DISPUTE; Both Sides Now Awaiting Result of the Strike Vote by Union Members | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/carloadings-up-in-us-for-week-revenue-freight-reported-at-836181.html | CARLOADINGS UP IN U.S. FOR WEEK; Revenue Freight Reported at 836,181 Cars-- 21.6% Over 1945 Period | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/c-o-nickel-plate-ask-bids.html | C. & O., Nickel Plate Ask Bids | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/yugoslavia-albania-seal-economic-pact.html | YUGOSLAVIA, ALBANIA SEAL ECONOMIC PACT | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/saturday-closing-for-banks-is-urged-state-association-outlines.html | SATURDAY CLOSING FOR BANKS IS URGED; State Association Outlines Views on the Expected Year-'round Law | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/many-records-set-by-airlines-in-1946-passengers-and-cargo-flown.html | MANY RECORDS SET BY AIRLINES IN 1946; Passengers and Cargo Flown, Mileage and Safety Increase -- Mail and Profits Slump | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/gator-bowl-rivals-drill-nc-state-and-oklahoma-work-under-bright.html | GATOR BOWL RIVALS DRILL; N.C. State and Oklahoma Work Under Bright Florida Sun | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/changes-reported-in-stock-exchange-administration-and-personnel-of.html | CHANGES REPORTED IN STOCK EXCHANGE; Administration and Personnel of Member Firms Affected for Coming Year | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/study-of-blood-pressure-foundation-is-created-for-a-national.html | STUDY OF BLOOD PRESSURE; Foundation Is Created for a National Research Program | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/escape-from-the-presidency.html | ESCAPE FROM THE PRESIDENCY | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/advertising-news-see-1947-ad-budgets-higher.html | Advertising News; See 1947 Ad Budgets Higher | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/motorists-warned-not-to-hit-bottles.html | MOTORISTS WARNED NOT TO HIT BOTTLES | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/costa-rican-reds-change-name.html | Costa Rican Reds Change Name | True | Special to THE NEW YORK TIMES. | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/coat-of-ice-closes-highways-bridge-ramp-slows-traffic-emergency.html | Coat of Ice Closes Highways, Bridge Ramp, Slows Traffic; Emergency Crews Spread Sand on Drives as Police Caution Motorists--Freakish Weather in Suburbs | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/64-in-widener-feb-22-armed-top-entry-for-50000-added-race-at.html | 64 IN WIDENER FEB. 22; Armed Top Entry for $50,000 Added Race at Hialeah | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/us-frees-assets-as-poland-agrees-to-pay-in-seizures-37700000-to-be.html | U.S. FREES ASSETS AS POLAND AGREES TO PAY IN SEIZURES; $37,700,000 to Be Unfrozen-- Principles of Nationalization Compensation Adopted MIXED BOARD TO BE SET UP Disputes Would Go to Umpire or, if Choice Cannot Be Made, to U.N. Secretary General | True | By Bertram D. Hulen Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/sutter-tuero-triumph-moylan-greenberg-also-win-in-sugar-bowl-tennis.html | SUTTER, TUERO TRIUMPH; Moylan, Greenberg Also Win in Sugar Bowl Tennis Tourney | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/letters-to-the-times-envoy-to-vatican-opposed-mission-is-declared-a.html | Letters to The Times; Envoy to Vatican Opposed Mission Is Declared a Circumvention Of Our Constitutional Practice | True | GEORGE W. BUCKNER JR., Editor, | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/topics-of-the-times-people-have-faith.html | Topics of The Times; People Have Faith | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/leahy-refuses-rockets-offer.html | Leahy Refuses Rockets' Offer | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/evicted-family-of-11-back-home.html | Evicted Family of 11 Back Home | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/mrs-roberta-thayer-bride-in-providence.html | MRS. ROBERTA THAYER BRIDE IN PROVIDENCE | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/heads-travel-agents-unit-french-tourist-office.html | Heads Travel Agents Unit, French Tourist Office | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/gets-430979-trust-fund.html | Gets $430,979 Trust Fund | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/news-of-food-new-hammock-pack.html | News of Food; NEW 'HAMMOCK PACK' | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/canada-prices-held-firm-experts-see-no-decline-as-result-of-us-drop.html | CANADA PRICES HELD FIRM; Experts See No Decline as Result of U.S. Drop | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/waa-acts-to-move-billion-in-tools-calls-parley-with-industry-next.html | WAA ACTS TO MOVE BILLION IN TOOLS; Calls Parley With Industry Next Month in Washington to Work Out Program | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/woman-nearly-103-dies-in-fall.html | Woman, Nearly 103, Dies in Fall | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/persian-oil-deal-hailed-in-london-financial-observers-view-pact-by.html | PERSIAN OIL DEAL HAILED IN LONDON; Financial Observers View Pact by U.S. Concerns as Good Commercial Transaction | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/us-to-discontinue-seamens-insurance.html | U.S. TO DISCONTINUE SEAMEN'S INSURANCE | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/parties-given-here-for-4-debutantes.html | PARTIES GIVEN HERE FOR 4 DEBUTANTES | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/britain-held-irked-by-albanian-reply-said-to-weigh-haling-tirana-to.html | BRITAIN HELD IRKED BY ALBANIAN REPLY; Said to Weigh Haling Tirana to U.N. for Reported Rejection of Guilt in Ship Mining | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/aiding-awol-gis-charged-to-messman.html | AIDING AWOL GI'S CHARGED TO MESSMAN | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/jersey-bus-group-asks-hearing-change.html | JERSEY BUS GROUP ASKS HEARING CHANGE | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/miss-jane-e-ball-married-in-jersey-newark-church-is-scene-of.html | MISS JANE E. BALL MARRIED IN JERSEY; Newark Church Is Scene of Wedding to Stephen Horner, Former Navy Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/churchill-renews-us-of-europe-plea.html | CHURCHILL RENEWS U.S. OF EUROPE PLEA | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/shell-oil-costofliving-bonus.html | Shell Oil Cost-of-Living Bonus | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/5000000-issued-in-road-bonds-mississippi-announces-new-offer-at-4.html | $5,000,000 ISSUED IN ROAD BONDS; Mississippi Announces New Offer at 4% Interest.-- Other Listings Made | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/extends-sharp-recovery-pittsburgh-district-index-shows-gain-of-55.html | EXTENDS SHARP RECOVERY; Pittsburgh District Index Shows Gain of 55 Points in 2 Weeks | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/republicans-map-new-bilbo-action-senators-consider-seating-him-and.html | REPUBLICANS MAP NEW BILBO ACTION; Senators Consider Seating Him and Then With Full Ranks Starting Expulsion Move | True | By William S. White Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/hotel-fined-for-fire-hazards.html | Hotel Fined for Fire Hazards | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/huge-demand-cited-for-power-motors-months-seen-for-output-to-catch.html | HUGE DEMAND CITED FOR POWER MOTORS; Months Seen for Output to Catch Up on Big Types-- 50,000,000 Orders in Small Category | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/paris-kept-in-cell-bail-still-at-issue-football-fix-defense-gains.html | PARIS KEPT IN CELL; BAIL STILL AT ISSUE; Football 'Fix' Defense Gains Point When Court Orders State to Submit Record | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/psychiatric-personnel-service.html | Psychiatric Personnel Service | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/bank-notes.html | BANK NOTES | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/holiday-paroles-granted-germans-who-aided-us-army-freed-for.html | HOLIDAY PAROLES GRANTED; Germans Who Aided U.S. Army Freed for Fourteen Days | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/fire-risk-fought-in-late-patents-bay-state-man-offers-salts-to.html | FIRE RISK FOUGHT IN LATE PATENTS; Bay State Man Offers Salts to Raise Efficiency of Detector Cables FUEL LINES PROTECTED Californian Aims to Prevent Spread of Flames From Bad Punctures | True | By Winifred Mallon Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/mr-ketterings-green-leaf.html | MR. KETTERING'S GREEN LEAF | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/landry-bayne-in-final-mcgill-yale-stars-triumph-in-title-squash.html | LANDRY, BAYNE IN FINAL; McGill, Yale Stars Triumph in Title Squash Racquets | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/jane-mallory-kirk-is-married-at-home-in-new-rochelle-to-robert-f.html | Jane Mallory Kirk Is Married at Home In New Rochelle to Robert F. Duffy | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/quits-as-aide-to-hogan-dreiband-foe-of-racketeers-will-return-to.html | QUITS AS AIDE TO HOGAN; Dreiband, Foe of Racketeers, Will Return to Private Practice | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/rita-hayworth-collapses-on-se.html | Rita Hayworth Collapses on Se | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/text-of-baruch-statement-four-aspects-of-problem.html | Text of Baruch Statement; Four Aspects of Problem | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/tennessee-in-scrimmage-has-rough-practice-for-orange-bowlrice.html | TENNESSEE IN SCRIMMAGE; Has Rough Practice for Orange Bowl-- Rice Drills Indoors | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/labor-and-government.html | LABOR AND GOVERNMENT | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/best-year-shown-by-hygrade-food-4585994-net-income-equals-1815-a.html | BEST YEAR SHOWN BY HYGRADE FOOD; $4,585,994 Net Income Equals $18.15 a Share, Compared to $2.67 Earned in '45 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/a-postwar-fashion-show-is-held-in-germany.html | A POST-WAR FASHION SHOW IS HELD IN GERMANY | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/paris-foreign-policy-under-fire-in-press.html | PARIS FOREIGN POLICY UNDER FIRE IN PRESS | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/notre-dame-halts-dartmouth-6655-barnhorst-paces-irish-drive-with-14.html | NOTRE DAME HALTS DARTMOUTH, 66-55; Barnhorst Paces Irish Drive With 14 Points--Harvard Five Triumphs, 58-56 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/baruch-warns-un-atom-veto-must-go-or-us-wont-sign-asks-ironclad-ban.html | BARUCH WARNS U.N. ATOM VETO MUST GO OR U.S. WON'T SIGN; Asks Iron-Clad Ban on Power to Head Off Punishment-- Finds It Vital to Control SOVIET DELEGATE SILENT Action on Final Issue Left to Full Commission Monday-- Other Points Accepted | True | By A.m. Rosenthal Special to The New York Times. | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/will-aids-catholic-charities.html | Will Aids Catholic Charities | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/national-rise-indicated.html | National Rise Indicated | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/mufti-to-control-joint-arab-army-he-will-recommend-leaders-for.html | MUFTI TO CONTROL JOINT ARAB ARMY; He Will Recommend Leaders for Force of 20,000, Divided Into Six Palestine Districts | True | By Gene Currivan Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/williams-to-study-correction-system.html | WILLIAMS TO STUDY CORRECTION SYSTEM | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/viet-nam-assault-hits-cochin-china-peace-aim-shelved-indochina.html | VIET NAM ASSAULT HITS COCHIN CHINA; PEACE AIM SHELVED; Indo-China Attackers Slay 24 Civilians in South--Hanoi Fighting Extends FRANCE'S POLICY HARDENS Reds in Council of Republic Join in Upholding of Treaty Power--Troops Reinforced | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/new-maryland-race-law-governor-signs-bill-increasing-breakage-at.html | NEW MARYLAND RACE LAW; Governor Signs Bill Increasing Breakage at Major Tracks | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/stassen-rebuffed-by-gop-on-forums-offer-to-let-national-committee.html | STASSEN REBUFFED BY GOP ON FORUMS; Offer to Let National Committee Run Program Balked by Reece-- Work Will 'Go On' | True | By John D. Morris Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/china-bans-two-books.html | China Bans Two Books | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/sees-demand-met-in-oriental-rugs-michaelian-says-firstquarter-needs.html | SEES DEMAND MET IN ORIENTAL RUGS; Michaelian Says First-Quarter Needs Will Be Filled--Cargo of $10,000,000 Arrives | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/british-still-doubt-end-of-basle-bank.html | BRITISH STILL DOUBT END OF BASLE BANK | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/store-sales-show-increase-of-26-rise-during-week-in-nation-compares.html | STORE SALES SHOW INCREASE OF 26%; Rise During Week in Nation Compares With Year Ago, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/miss-margaret-duff-fiancee.html | Miss Margaret Duff Fiancee | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/107475000-days-lost-in-1946-strikes-4545000-workers-involved-in.html | 107,475,000 Days Lost in 1946 Strikes; 4,545,000 Workers Involved in Walkouts | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/birds-fill-garden-with-din-at-show-in-the-madison-square-garden.html | BIRDS FILL GARDEN WITH DIN AT SHOW; IN THE MADISON SQUARE GARDEN FARMYARD | True | The New York Times | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/32-on-stranded-ship-safe-refloating-will-be-attempted-2d-vessel.html | 32 ON STRANDED SHIP SAFE; Refloating Will Be Attempted-- 2d Vessel Reported Sinking | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/article-1-no-title-envoy-minimizes-incident.html | Article 1 -- No Title; Envoy Minimizes Incident | True | By William H. Newton Scripps-Howard Correspondent For the Combined World Press | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/5-killed-in-bus-crash-baby-among-victims-in-smash-with-truck-in.html | 5 KILLED IN BUS CRASH; Baby Among Victims in Smash With Truck in Missouri | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/talmadges-son-gains-favor.html | Talmadge's Son Gains Favor | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/ski-slopes-and-trails-white-cover-is-needed.html | Ski Slopes and Trails; White Cover Is Needed | True | By Frank Elkins | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/william-w-neylan-daily-news-official.html | WILLIAM W. NEYLAN, DAILY NEWS OFFICIAL | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/books-of-the-times-waiting-for-new-authors.html | Books of the Times; Waiting for New Authors | True | By Charles Poore | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/wealthy-chicagoan-84-slain.html | Wealthy Chicagoan, 84, Slain | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/ontario-editor-heads-university.html | Ontario Editor Heads University | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/sec-aides-bar-sale-of-utility-shares-standard-light-and-powers.html | SEC AIDES BAR SALE OF UTILITY SHARES; Standard Light and Power's Proposal on Standard Gas Holdings Held Uncertain | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/sports-today.html | Sports Today | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/infectious-deaths-fall-to-new-lows-us-reports-pneumonia-and.html | INFECTIOUS DEATHS FALL TO NEW LOWS; U.S. Reports Pneumonia and Influenza Deaths During '45 at 68,386,8.2% Below '42 | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/seven-navy-tugs-for-sale.html | Seven Navy Tugs for Sale | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/2-garden-bookies-get-long-terms-jailed-for-60-and-30-days-as-court.html | 2 GARDEN BOOKIES GET LONG TERMS; Jailed for 60 and 30 Days as Court Warns of Drastic Step to Curb Racket | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/beverly-solorow-brideelect.html | Beverly Solorow Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/named-sales-manager-for-strauss-fasteners.html | Named Sales Manager For Strauss Fasteners | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/girl-8-kills-brother-with-rifle.html | Girl, 8, Kills Brother With Rifle | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/slayer-to-get-brain-tests.html | Slayer to Get Brain Tests | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/hitandrun-driver-gets-moscow-death-sentence.html | Hit-and-Run Driver Gets Moscow Death Sentence | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/wood-field-and-stream-wildlife-service-a-target.html | WOOD, FIELD AND STREAM; Wildlife Service a Target | True | by Raymond R. Camp | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/bank-of-england-report-increase-of-11193-in-circulation-noted-in.html | BANK OF ENGLAND REPORT; Increase of 11,193 in Circulation Noted in Statement | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/used-car-guide-deadline-put-off.html | Used Car Guide Deadline Put Off | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/labor-fairness-urged-on-truman-big-six-advisers-are-said-to-gain-in.html | LABOR FAIRNESS URGED ON TRUMAN; Big Six' Advisers Are Said to Gain in Belief He Should Not Ask for Punitive Laws | True | By Louis Stark Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/a-visiting-engineer-is-welcomed-to-houston.html | A VISITING ENGINEER IS WELCOMED TO HOUSTON | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/the-days-contributions-for-the-neediest-cases.html | The Day's Contributions for the Neediest Cases | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/meeting-hits-us-on-world-policies-political-scientists-are-told.html | MEETING HITS U.S. ON WORLD POLICIES; Political Scientists Are Told Relative Stability Is Growing Within Soviet Union | True | By Walter W. Ruch Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/son-born-to-hugo-traegers.html | Son Born to Hugo Traegers | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/palestine-parley-in-new-dilemma-fears-mount-in-london-that-neither.html | PALESTINE PARLEY IN NEW DILEMMA; Fears Mount in London That Neither Arabs Nor Jews Will Participate in Talks | True | By Charles E. Egan Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/40000-robbery-bail-set-four-held-in-bronx-questioned-in-killing-of.html | $40,000 ROBBERY BAIL SET; Four Held in Bronx Questioned in Killing of Detective | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/226-seek-to-join-police-applicants-have-until-jan-13-to-file-data.html | 226 SEEK TO JOIN POLICE; Applicants Have Until Jan. 13 to File Data With Commission | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/bagarus-with-baltimore-five.html | Bagarus With Baltimore Five | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/rise-in-truck-rates-fought-by-authority.html | RISE IN TRUCK RATES FOUGHT BY AUTHORITY | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/youth-18-killed-on-hunting-trip.html | Youth, 18, Killed on Hunting Trip | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/hosiery-lines-take-action-on-imports-file-brief-with-reciprocity.html | HOSIERY LINES TAKE ACTION ON IMPORTS; File Brief With Reciprocity Committee for Protection From Expanding Inroads | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/sugar-curbs-stay-anderson-asserts-he-scoffs-at-prediction-they-will.html | SUGAR CURBS STAY, ANDERSON ASSERTS; He Scoffs at Prediction They Will Be Lifted Soon--Assails Profit-Seeking Brokers | True | By Bess Furman Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/grahampaige-motors-vote.html | Graham-Paige Motors Vote | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/bogus-stamps-reported-grand-jury-in-chicago-gets-evidence-on.html | BOGUS STAMPS REPORTED; Grand Jury in Chicago Gets Evidence on National Ring | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/telegraph-rates-to-rise-about-10-by-ruling-aiding-western-union.html | Telegraph Rates to Rise About 10% By Ruling Aiding Western Union; TELEGRAPH RATES TO RISE ABOUT 10% | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/patricia-harris-nuptials-she-is-wed-to-robert-m-files-in-east.html | PATRICIA HARRIS' NUPTIALS; She Is Wed to Robert M. Files in East Orange Ceremony | True | Special to THE NEW YORK TIMES. | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/2-illinois-players-dismissed-by-coach-donoho-and-florek-dropped-for.html | 2 ILLINOIS PLAYERS DISMISSED BY COACH; Donoho and Florek Dropped for Violating Curfew Rule -- Wenskunas Is Ill | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/spains-socialists-invite-un-forces-clandestine-paper-urges-use-of.html | SPAIN'S SOCIALISTS INVITE U.N. FORCES; Clandestine Paper Urges Use of Army--Says People Are Powerless to Act Alone | True | By Sam Pope Brewer Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/bonds-priced-high-holders-of-missouri-pacific-issue-ask-above-face.html | BONDS PRICED HIGH; Holders of Missouri Pacific Issue Ask Above Face Value | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/us-bans-importing-of-mexican-livestock.html | U.S. BANS IMPORTING OF MEXICAN LIVESTOCK | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/trade-favors-us-by-7300000000-exports-14000000000-first-year-after.html | TRADE FAVORS U.S. BY $7,300,000,000; Exports $14,000,000,000 First Year After V-J Day, With Imports $6,700,000,000 NET BALANCE IS EXPLAINED Covers Mostly Donations and Credits Provided Foreign Nations by This Country | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/19-in-jersey-seized-in-kickback-fraud.html | 19 IN JERSEY SEIZED IN KICK-BACK FRAUD | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/marriage-of-miss-kenyon-summit-girl-attended-by-five-at-wedding-to.html | MARRIAGE OF MISS KENYON; Summit Girl Attended by Five at Wedding to John W. Fisher | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/new-strike-fails-to-shut-off-gas-400-workers-in-harrison-plant-walk.html | NEW STRIKE FAILS TO SHUT OFF GAS; 400 Workers in Harrison Plant Walk Out--Jersey City Men Go Back on Jobs | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/teachers-strike-ends-st-paul-charter-commission-approves-amendment.html | TEACHERS' STRIKE ENDS; St. Paul Charter Commission Approves Amendment for Rises | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/us-plans-exhibits-of-occupation-job-miniature-fairs-depicting-the.html | U.S. PLANS EXHIBITS OF OCCUPATION JOB; Miniature Fairs Depicting the Problems of Germany Will Go on Tour Here in April | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/46-clothing-cost-126-for-a-person-federal-agency-estimates-the.html | '46 CLOTHING COST $126 FOR A PERSON; Federal Agency Estimates the Consumer Outlay at 17 Billion, 18% Above 1945 | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/awards-to-barry-pond-grant.html | Awards to Barry, Pond, Grant | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/quits-post-at-nyu-weinheimbr-quits-as-coach-at-nyu.html | QUITS POST AT N.Y.U.; WEINHEIMBR QUITS AS COACH AT N.Y.U. | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/holmer-named-by-cushing.html | Holmer Named by Cushing | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/miss-ec-miner-fiancee-student-at-smith-is-betrothed-to-russell-pope.html | MISS E.C. MINER FIANCEE; Student at Smith Is Betrothed to Russell Pope Place Jr. | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/food-riots-in-italy-kill-0ne-wound-14-jobless-of-bari-protest-rise.html | FOOD RIOTS IN ITALY KILL 0NE, WOUND 14; Jobless of Bari Protest Rise in Living Costs--Guards Fire at Demonstrators | True | Special to THE NEW YORK TIMES. | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/new-post-for-lenox.html | New Post for Lenox | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/herald-tribune-price-to-increase-monday.html | HERALD TRIBUNE PRICE TO INCREASE MONDAY | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/the-reoccupation-of-azerbaijan-by-iranian-central-government-forces.html | The Reoccupation of Azerbaijan by Iranian Central Government Forces | True | The New York Times (by Clifton Daniel) | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/latinamerican-help-for-children-sought.html | LATIN-AMERICAN HELP FOR CHILDREN SOUGHT | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/mrs-j-meigs-widow-of-hill-headmaster.html | MRS. J. MEIGS, WIDOW OF HILL HEADMASTER | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/la-scala-season-starts-verdis-nabucco-opening-work-at-milanese.html | LA SCALA SEASON STARTS; Verdi's 'Nabucco' Opening Work at Milanese Opera House | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/eugene-willard-realty-broker-71-specialist-in-management-of-wall.html | EUGENE WILLARD, REALTY BROKER, 71; Specialist in Management of Wall Street Properties Dies -- In Field Since 1895 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/housing-in-jersey-sold-to-home-life-meadowbrook-village-project-at.html | HOUSING IN JERSEY SOLD TO HOME LIFE; Meadowbrook Village Project at Plainfield Contains 31 Buildings With 185 Suites | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/textron-shifts-subsidiaries.html | Textron Shifts Subsidiaries | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/teachers-ponder-nostrike-policy.html | Teachers Ponder No-Strike Policy | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/3-villages-urged-to-form-a-city-tarrytown-north-tarrytown.html | 3 VILLAGES URGED TO FORM A CITY; Tarrytown, North Tarrytown, Irvington-on-Hudson Asked to Consolidate STUDY FOR ROCKEFELLER Experts Say Communities in Westchester Should Keep Local Government Alive | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/rally-backs-marcantonio.html | Rally Backs Marcantonio | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/world-bank-post-offerred-to-mcloy-former-assistant-secretary-of-war.html | WORLD BANK POST OFFERRED TO M'CLOY; Former Assistant Secretary of War Reported Asked to Accept --Bell Is Also Discussed | True | North American Newspaper Alliance. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/stalins-attitude-on-nazi-pact-told-soviet-leader-left-distraught-by.html | STALIN'S ATTITUDE ON NAZI PACT TOLD; Soviet Leader Left Distraught by Termination, Historian Tells Fraternity Here | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/china-reds-to-get-more-unrra-help-special-branch-will-replace.html | CHINA REDS TO GET MORE UNRRA HELP; Special Branch Will Replace Nanking Body as Distributing Agency for Communists | True | By Henry R. Lieberman Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/russian-sees-cosmic-ray-gain.html | Russian Sees Cosmic Ray Gain | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/files-issues-with-sec-general-phoenix-corporation-to-market.html | FILES ISSUES WITH SEC; General Phoenix Corporation to Market Debentures | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/pianoforte-program-by-vladimir-brenner.html | PIANOFORTE PROGRAM BY VLADIMIR BRENNER | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/retroactive-relief.html | RETROACTIVE RELIEF? | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/lawsuits-menace-cliffs-corporation-legal-actions-being-framed-after.html | LAWSUITS MENACE CLIFFS CORPORATION; Legal Actions Being Framed After Six Directors Vote for Dissolution | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/us-army-in-germany-lists-holiday-fetes.html | U.S. ARMY IN GERMANY LISTS HOLIDAY FETES | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/shift-in-sponsors-of-play-by-wylie-kollmar-drops-out-of-setup-edgar.html | SHIFT IN SPONSORS OF PLAY BY WYLIE; Kollmar Drops Out of Set-Up --Edgar Luckenbach Jr., Richard Krakeur Join It | True | By Louis Calta | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/bald-gandhi-gets-comb-in-box-of-christmas-gifts.html | Bald Gandhi Gets Comb In Box of Christmas Gifts | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/state-body-limits-picketing-at-allis-wisconsin-board-says-it-cannot.html | STATE BODY LIMITS PICKETING AT ALLIS; Wisconsin Board Says It Cannot Assume Leaders 'Intend to Be Law-Abiding' | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/return-engagement.html | RETURN ENGAGEMENT | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/sharp-cut-in-rfc-powers-urged-by-allen-as-he-quits-allen-quits-asks.html | Sharp Cut in RFC Powers Urged by Allen as He Quits; ALLEN QUITS, ASKS CUT IN RFC POWERS | True | By Charles Hurd Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/pediatrician-in-new-post-dr-i-newton-kugelmass-named-health.html | PEDIATRICIAN IN NEW POST; Dr. I. Newton Kugelmass Named Health Department Aide | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/joint-anglous-history-of-war-urged-by-briton.html | Joint Anglo-U.S. History Of War Urged by Briton | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/troop-transports-offered-for-sale-maritime-commission-invites-bids.html | TROOP TRANSPORTS OFFERED FOR SALE; Maritime Commission Invites Bids on George Washington and the City of Norfolk | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/action-due-on-10for1-splitup.html | Action Due on 10-for-1 Split-Up | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/business-world-store-sales-may-show-70-rise.html | BUSINESS WORLD; Store Sales May Show 70% Rise | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/to-spend-million-on-expansion.html | To Spend Million on Expansion | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/judge-clark-held-able-for-old-post-court-of-claims-official-reports.html | JUDGE CLARK HELD ABLE FOR OLD POST; Court of Claims Official Reports on Jurist Suing to Regain Office He Left for Army | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/baroness-is-wed-to-roger-charles-militza-von-goertz-daughter-of.html | BARONESS IS WED TO ROGER CHARLES; Militza von Goertz, Daughter of Czarist Officer, Married at Ceremony in Hastings | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/civilians-with-army-get-rises.html | Civilians With Army Get Rises | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/2190-cafes-to-stay-open-allnight-sales-permits-issued-for-new-years.html | 2,190 CAFES TO STAY OPEN; All-Night Sales Permits Issued for New Year's Eve | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/eaglelion-to-film-corkscrew-alley-studio-pays-40000-for-new.html | EAGLE-LION TO FILM 'CORKSCREW ALLEY'; Studio Pays $40,000 for New Story--Richard Basehart to Have Lead in Picture | True | By Thomas F. Brady Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/malayans-caustic-on-charter-offer-they-see-london-retain-grip-under.html | MALAYANS CAUSTIC ON CHARTER OFFER; They See London Retain Grip Under New Constitution--Seek Singapore's Inclusion | True | By Robert Trumbull Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/wider-export-trade-sought-by-canada.html | WIDER EXPORT TRADE SOUGHT BY CANADA | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/two-youths-killed-stolen-car-wrecked.html | TWO YOUTHS KILLED, STOLEN CAR WRECKED | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/hansel-restored-at-metropolitan-humperdinck-opera-in-english-with.html | 'HANSEL' RESTORED AT METROPOLITAN; Humperdinck Opera, in English, with New Setting, Presented Before Capacity House | True | By Olin Downes | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/40-hurt-in-wreck-of-limited-in-south-six-cars-of-streamliner-jump.html | 40 HURT IN WRECK OF LIMITED IN SOUTH; Six Cars of Streamliner Jump Rails Near New Orleans--Many injured in the Diner | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/miss-rowell-engaged-troth-of-akron-girl-to-duncan-e-mcpherson.html | MISS ROWELL ENGAGED; Troth of Akron Girl to Duncan E. McPherson Announced | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/immigration-ban-asked-by-thomas-senator-says-there-are-too-many.html | IMMIGRATION BAN ASKED BY THOMAS; Senator Says There Are Too Many Persons in U.S.--Views of Republicans Withheld | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/gov-martin-quits-jan-2-he-will-resign-at-public-ceremony-before.html | GOV. MARTIN QUITS JAN. 2; He Will Resign at Public Ceremony Before Entering Senate | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/stewart-defeats-edis-goldenberg-competing-in-indoor-tennis-tourney.html | STEWART DEFEATS EDIS, GOLDENBERG; COMPETING IN INDOOR TENNIS TOURNEY HERE | True | By James Robbins | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/city-notes-trend-to-stabilization-purchasing-head-finds-many-lines.html | CITY NOTES TREND TO STABILIZATION; Purchasing Head Finds Many Lines Dropped Escalator Clause for Firm Prices OUTLINES GENERAL POLICY Protection Is Allowed on LongTime Delivery, With FirmBasis Set for Short Term... | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/one-hurt-in-british-rail-wreck.html | One Hurt in British Rail Wreck | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/12-british-plants-close-textile-shutdown-in-midlands-is-laid-to.html | 12 BRITISH PLANTS CLOSE; Textile Shutdown in Midlands Is Laid to Coal Shortage | True | Special to THE NEW YORK TIMES. | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/elected-vice-president-of-scandinavian-airlines.html | Elected Vice President of Scandinavian Airlines | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/2-diamond-unions-seek-new-members-begin-drive-on-independent.html | 2 DIAMOND UNIONS SEEK NEW MEMBERS; Begin Drive on 'Independent Contractors' to Protect the Industry's Wage Structure | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/2-women-bookies-bet-amid-bunnies-the-connection-baffles-police-but.html | 2 WOMEN BOOKIES BET AMID BUNNIES; The Connection Baffles Police, but Pair Admit Guilt After Raid Near 'Kennel Club' | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/mayor-says-italy-suffers-too-much-tells-950-seamen-here-for-ships.html | MAYOR SAYS ITALY SUFFERS TOO MUCH; Tells 950 Seamen Here for Ships He Hopes to See U.N. Admit Their Country | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/d-satterfield-jr-dies-in-virginia-52-executive-director-of-life.html | D. SATTERFIELD JR. DIES IN VIRGINIA, 52; Executive Director of Life Insurance Association Had Served in Congress 7 Years | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/us-to-disclose-big-3-secrets-records-of-1919-to-be-released-in-2.html | U.S. TO DISCLOSE 'BIG 3' SECRETS; Records of 1919 to Be Released in 2 Weeks for First Time by State Department | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/republican-captures-milne-purse-with-ease-at-fair-grounds-track.html | Republican Captures Milne Purse With Ease at Fair Grounds Track; Favorite Runs Fastest Mile and Sixteenth of Meeting in 1:46 2/5--My Fixon and Bourbon Flier Pay $1,914 Double | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/50suite-apartment-among-sales-in-bronx.html | 50-SUITE APARTMENT AMONG SALES IN BRONX | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/mississippi-eleven-favored-in-mexico.html | MISSISSIPPI ELEVEN FAVORED IN MEXICO | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/west-virginia-betting-up-20988788-wagered-in-1946-at-charles-town.html | WEST VIRGINIA BETTING UP; $20,988,788 Wagered in 1946 at Charles Town and Wheeling | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/brooklyn-college-triumphs-in-chess-tops-washington-square-team-of.html | BROOKLYN COLLEGE TRIUMPHS IN CHESS; Tops Washington Square Team of N.Y.U. in Title Tourney-- C.C.N.Y. Beats Columbia | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/max-warburg-dies-leader-in-banking-brother-of-paul-and-felix-had.html | MAX WARBURG DIES; LEADER IN BANKING; Brother of Paul and Felix Had Aided Emigration of the Jews From Reich Under Nazis A DELEGATE TO VERSAILLES Germany's Financial Adviser for Many Years After 1918-- Had Been Here Since 1939 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/bronx-descendant-gives-own-plan-for-un-site.html | Bronx Descendant Gives Own Plan for U.N. Site | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/soviet-seen-ready-to-shift-workers-pravda-commenting-on-party.html | SOVIET SEEN READY TO SHIFT WORKERS; Pravda, Commenting on Party Decision, Says Technicians Are Needed in the East | True | By Drew Middleton Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/cio-pay-stand-enlarged-increasing-productivity-called-another-cause.html | CIO PAY STAND ENLARGED; Increasing Productivity Called Another Cause for Wage Rise | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/bonds-and-shares-on-london-market-angloiranian-oil-raised-by-news.html | BONDS AND SHARES ON LONDON MARKET; Anglo-Iranian Oil Raised by News of American Deal-- Gilt-Edge Stocks Firm | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/twa-plane-crashes-and-burns-in-eire.html | TWA Plane Crashes And Burns in Eire | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/reports-on-rents-by-hotels-urged-operators-of-rooming-houses-also.html | REPORTS ON RENTS BY HOTELS URGED; Operators of Rooming Houses Also Asked to File Forms Before Dec. 31 Deadline | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/six-are-promoted-in-police-shifts-seven-transfers-of-higher.html | SIX ARE PROMOTED IN POLICE SHIFTS; Seven Transfers of Higher Personnel Mark Latest Moves in Shake-Up | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/some-kroehier-workers-back.html | Some Kroehier Workers Back | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/miss-wilkins-advances-defeats-miss-reiser-to-reach-semifinal-in.html | MISS WILKINS ADVANCES; Defeats Miss Reiser to Reach Semi-Final in Girls' Tennis | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/michigan-nuptials-for-ann-mitchell-married.html | MICHIGAN NUPTIALS FOR ANN MITCHELL; MARRIED | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/germans-progress-in-paying-own-way-plan-to-export-100000000-goods.html | GERMANS PROGRESS IN PAYING OWN WAY; Plan to Export $100,000,000 Goods From U.S. Zone in '47, American Expert Reveals | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/swedish-six-wins-again-144.html | Swedish Six Wins Again, 14-4 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/cotton-prices-off-by-47-to-60-points-opening-is-lower-with-early.html | COTTON PRICES OFF BY 47 TO 60 POINTS; Opening Is Lower, With Early Break Owing to Weakness in Stocks--Recovery Is Slow | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/new-toss-bomber-disclosed-by-navy-navy-rocket-pierces-steel-target.html | NEW 'TOSS BOMBER' DISCLOSED BY NAVY; NAVY ROCKET PIERCES STEEL TARGET IN CALIFORNIA TEST | True | By Gladwin Hill Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/lendlease-at-50000000000-10000000000-repaid-to-us-lendlease-help.html | Lend-Lease at $50,000,000,000; $10,000,000,000 Repaid to U.S.; LEND-LEASE HELP PUT AT 50 BILLION | True | By Walter H. Waggoner Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/mail-service-on-new-years.html | Mail Service on New Year's | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/gardner-cowles-weds-miss-fenton-publisher-of-look-magazine-des.html | GARDNER COWLES WEDS MISS FENTON; Publisher of Look Magazine, Des Moines Paper Marries Advertising Executive | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/london-bobby-shot-in-eye-rare-gunplay-marks-hunt-for-suspects-in.html | LONDON BOBBY SHOT IN EYE; Rare Gunplay Marks Hunt for Suspects in Holiday Shooting | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/henry-morgenthau-jr-iii.html | Henry Morgenthau Jr. III | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/accident-toll-up-in-1946-99000-total-is-3000-above-45-statisticians.html | ACCIDENT TOLL UP IN 1946; 99,000 Total Is 3,000 Above '45, Statisticians Estimate | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/the-play-in-review-the-cast.html | THE PLAY IN REVIEW; THE CAST | True | By Brooks Atkinson | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/ruth-payan-betrothed-senior-at-wheeler-school-will-be-wed-to.html | RUTH PAYAN BETROTHED; Senior at Wheeler School Will Be Wed to Everett Cady Jr. | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/gen-march-82-renews-training-appeal-pacts-do-not-guarantee-peace-he.html | Gen. March, 82, Renews Training Appeal; Pacts Do Not Guarantee Peace, He Asserts; FEARS NEW CONSCRIPTION National Group Scores Truman for Backing 'Brass Hats' | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/congress-moslem-in-cabinet.html | Congress Moslem in Cabinet | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/cuban-army-called-in-clash.html | Cuban Army Called in Clash | True | Special to THL NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/wave-of-selling-sends-grains-down-drastic-declines-in-prices-of.html | WAVE OF SELLING SENDS GRAINS DOWN; Drastic Declines in Prices of Eggs, Butter and Other Lines Have Effect | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/35-policemen-called-to-help-eviction-two-are-arrested-in-brooklyn.html | 35 Policemen Called to Help Eviction; Two Are Arrested in Brooklyn Melee | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/poles-condemn-priest-to-death.html | Poles Condemn Priest to Death | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/us-withdrawal-on-saar-implied-acheson-indicates-no-issue-will-be.html | U.S. WITHDRAWAL ON SAAR IMPLIED; Acheson Indicates No Issue Will Be Made--Britain Asks Paris for Further Details | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/portal-pay-suits-pass-900000000-jones-laughlin-a-defendant-unions.html | PORTAL PAY SUITS PASS $900,000,000; Jones & Laughlin a Defendant --Unions Say They Will Not Share in the Awards | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/dr-ford-heads-mathematicians.html | Dr. Ford Heads Mathematicians | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/made-general-purchasing-agent.html | Made General Purchasing Agent | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/new-bids-asked-on-big-little-inch-pipelines-the-war-emergency.html | New Bids Asked on Big, Little Inch Pipelines, The War Emergency Facilities Now on Lease | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/queen-elizabeth-sails-goldwyn-edens-bracken-and-beatrice-lillie-on.html | QUEEN ELIZABETH SAILS; Goldwyn, Edens, Bracken and Beatrice Lillie on Way Here | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/war-criminal-list-omits-stuelpnagel.html | WAR CRIMINAL LIST OMITS STUELPNAGEL | True | Special to THE NEW YORKS TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/leaduse-curb-ended-kept-on-inventories.html | LEAD-USE CURB ENDED; KEPT ON INVENTORIES | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/clyde-shipbuilding-sets-mark.html | Clyde Shipbuilding Sets Mark | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/a-certificate-of-appreciation-from-holland.html | A CERTIFICATE OF APPRECIATION FROM HOLLAND | True | The New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/undernourishment-growing-a-pace-in-germany-3power-survey-finds.html | Undernourishment Growing A pace In Germany, 3-Power Survey Finds; Study Denies Starvation 'as the Term Is Generally Understood,' but Warns of 'Disaster'--Urges Ration Increase | True | By Delbert Clark Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/dividend-news-blair-co.html | DIVIDEND NEWS; Blair & Co. | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/old-folk-help-fund-for-neediest-cases-women-in-home-for-aged-do.html | OLD FOLK HELP FUND FOR NEEDIEST CASES; Women in Home for Aged Do Without Party to Aid Others Who Are Less Fortunate TOTAL REACHES $333,268, 802 Contributors Add $17,161 in Day, With Donations From Many States | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/lumber-production-up-209-rise-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 20.9% Rise Reported in Week Compared With Year Ago | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/pay-parley-opens-despite-nmu-row-demands-presented-with-union.html | PAY PARLEY OPENS DESPITE NMU ROW; Demands Presented, With Union Officers Split Over Curran's Quitting Unity Group | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/wyoming-bus-truckcrash-kills-4.html | Wyoming Bus, TruckCrash Kills 4 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/french-reds-in-wage-bid-ask-socialists-to-join-in-demand-for.html | FRENCH REDS IN WAGE BID; Ask Socialists to Join in Demand for Minimum Rates | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/buffalo-news-raises-its-price.html | Buffalo News Raises Its Price | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/trinidad-gets-new-secretary.html | Trinidad Gets New Secretary | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/saxl-resigns-post-as-buildings-head-wagner-successor-new-housing.html | SAXL RESIGNS POST AS BUILDINGS HEAD; WAGNER SUCCESSOR; NEW HOUSING HEAD. | True | By Paul Crowell | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/navynotre-dame-renew-series.html | Navy-Notre Dame Renew Series | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/us-population-cut-to-100-million-seen-decline-is-likely-in-century.html | U.S. POPULATION CUT TO 100 MILLION SEEN; Decline Is Likely in Century While Orientals Will Rise, Geographer Says in Columbus | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/south-is-favored-in-bluegray-game-gilmer-threat-makes-eleven-7point.html | SOUTH IS FAVORED IN BLUE-GRAY GAME; Gilmer Threat Makes Eleven 7-Point Choice Over North at Montgomery Today | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/la-guardia-sees-truman-he-makes-last-official-call-as-chief-of.html | LA GUARDIA SEES TRUMAN; He Makes Last Official Call as Chief of UNRRA | True | Special to THE NEW YORK TIMES. | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/boycott-in-turkey-ends-democrats-attend-assembly-join-in-budget.html | BOYCOTT IN TURKEY ENDS; Democrats Attend Assembly, Join in Budget Debate | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/us-and-state-start-inquiries-into-sharp-dip-in-butter-price.html | U.S. and State Start Inquiries Into Sharp Dip in Butter Price; Anderson and Dewey Act on Possibility of Illegal Monopolistic Practices-- Product Rises by 4 Cents | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/eisler-says-he-is-red-but-he-insists-he-would-keep-our-form-of.html | EISLER SAYS HE IS RED; But He Insists He Would Keep Our Form of Government | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/3-clergymen-quit-posts-at-years-end-leading-churchmen-who-are.html | 3 CLERGYMEN QUIT POSTS AT YEAR'S END; LEADING CHURCHMEN WHO ARE RETIRING | True | By Rachel A. McDowell | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/city-college-five-in-garden-tonight-unbeaten-beavers-to-oppose.html | CITY COLLEGE FIVE IN GARDEN TONIGHT; Unbeaten Beavers to Oppose Wyoming in First Game-- St. John's Faces Utah | True | By Joseph M. Sheehan | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/barkley-grows-a-mustache.html | Barkley Grows a Mustache | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/indians-back-viet-nam-nehrus-paper-asks-death-blow-to-colonialism.html | INDIANS BACK VIET NAM; Nehru's Paper Asks Death Blow to Colonialism in Indo-China | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/tax-expert-is-named-driscoll-secretary.html | TAX EXPERT IS NAMED DRISCOLL SECRETARY | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/tl-vannorden-77-former-minister-kin-of-french-huguenots-dies-had.html | T.L. VANNORDEN, 77, FORMER MINISTER; Kin of French Huguenots Dies -- Had Been Banker and Cattle, Horse and Dog Breeder | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/injured-on-eve-of-debut-virginia-black-suffers-burns-st-regis-party.html | INJURED ON EVE OF DEBUT; Virginia Black Suffers Burns-- St. Regis Party Canceled | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/bank-clearings-increase-12782146000-in-week-332-above-same-period.html | BANK CLEARINGS INCREASE; $12,782,146,000 in Week 33.2% Above Same Period in '45 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/big-silverware-demand-stevens-says-it-may-be-well-into-48-before.html | BIG SILVERWARE DEMAND; Stevens Says It May Be Well Into '48 Before Output Catches, Up | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/hamid-gets-exposition-post.html | Hamid Gets Exposition Post | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/moutet-speaks-at-saigon-council-of-republic-backs-policy.html | Moutet Speaks at Saigon; Council of Republic Backs Policy | True | By Harold Callender Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/lundeberg-offers-to-oust-nmu-reds-head-of-afl-seamen-names-currans.html | LUNDEBERG OFFERS TO OUST NMU REDS; Head of AFL Seamen Names Curran's Group and Urges Fight on Communists | True | Special to THE NEW YORK TIMES. | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/gop-senate-setup-tentative.html | GOP Senate Set-Up Tentative | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/dudley-of-steelers-honored.html | Dudley of Steelers Honored | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/respire-beats-happy-flying-in-sixfurlong-tropical-park-feature.html | Respire Beats Happy Flying in Six-Furlong Tropical Park Feature; GARFIELD SPRINTER TRIUMPHS BY HEAD Respire Scores Ninth Victory of Year in Exciting Duel, Returning $4.90 for $2 DAILY DOUBLE PAYS $540 Fair Cross and Wise Decision Form Winning Combination --Airenie Home First | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/antarctic-rights-reserved-by-us-acheson-says-other-nations-claims.html | ANTARCTIC RIGHTS RESERVED BY U.S.; Acheson Says Other Nations' Claims Are Not Recognized-- Ours Never Formally Put | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/short-and-significant.html | SHORT AND SIGNIFICANT | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/victim-at-party-is-dead.html | Victim at Party Is Dead | True | Special to THE NEW TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/boyd-to-quit-union-news.html | Boyd to Quit Union News | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/924-sail-from-here-aboard-the-america.html | 924 SAIL FROM HERE ABOARD THE AMERICA | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/unrra-unit-clears-yugoslavia-of-bias-belgrade-relief-distribution.html | UNRRA UNIT CLEARS YUGOSLAVIA OF BIAS; Belgrade Relief Distribution Is Found Efficient, Non-Racial and Non-Political | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/mrs-roosevelt-is-called-subpoenaed-by-bureau-of-motor-vehicles-in.html | MRS. ROOSEVELT IS CALLED; Subpoenaed by Bureau of Motor Vehicles in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/unrra-coal-ship-reaches-italy.html | UNRRA Coal Ship Reaches Italy | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/appointed-by-kaylon-inc-to-sales-executive-post.html | Appointed by Kaylon, Inc., To Sales Executive Post | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/saars-populace-seen-as-eager-for-economic-union-with-france-both.html | Saar's Populace Seen as Eager For Economic Union With France; Both Occupiers and Occupied Work for Link They Regard as Necessity--Food, Coal and Currency the Basic Issues | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/veteran-and-fiancee-are-dead-in-algiers.html | VETERAN AND FIANCEE ARE DEAD IN ALGIERS | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/santa-rides-helicopter-descends-on-floyd-bennett-field-for.html | SANTA RIDES HELICOPTER; Descends on Floyd Bennett Field for Children's Party | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/parry-reed-bride-of-former-pilot-has-6-attendants-at-wedding-here.html | PARRY REED BRIDE OF FORMER PILOT; Has 6 Attendants at Wedding Here to Charles W. Haines, Who Served in the Navy | True | Jay Te Winburn | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/stocks-cut-losses-with-late-spurt-close-irregular-after-early.html | STOCKS CUT LOSSES WITH LATE SPURT; Close Irregular After Early Decline-- Turnover Expands to 1,290,000 Shares CASH DEALINGS NUMEROUS Net Advance of Averages Is 0.17 Point--Wage Issues Still a Factor | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/rose-appeals-for-seat-canadian-mp-now-in-prison-asks-defense-of.html | ROSE APPEALS FOR SEAT; Canadian M.P., Now in Prison, Asks Defense of Rights | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/red-plot-report-annoys-committee-house-group-hits-adamson-for.html | 'RED' PLOT REPORT ANNOYS COMMITTEE; House Group Hits Adamson for Premature Action--To Fire Him, Thomas Says | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/patricia-barry-a-bride-married-to-curtis-billings-by-her-father.html | PATRICIA BARRY A BRIDE; Married to Curtis Billings by Her Father, Riverdale Rector | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/20th-child-born-to-woman-43.html | 20th Child Born to Woman, 43 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/6-guild-members-freed-newspaper-women-had-right-to-pass-out.html | 6 GUILD MEMBERS FREED; Newspaper Women Had Right to Pass Out Pamphlets, Court Says | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/new-york-writer-iii-in-tokyo.html | New York Writer III in Tokyo | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/montgomery-accepts-bid-will-visit-moscow-in-january-on-stalins.html | MONTGOMERY ACCEPTS BID; Will Visit Moscow in January on Stalin's Invitation | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/permissive-incorporation-plan-draws-fire-of-exchange-firms.html | Permissive Incorporation Plan Draws Fire of Exchange Firms; Committee Issues Pamphlet Attacking It on Grounds of Taxation and Present 'Superb Solvency Record' | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/coast-dock-workers-win-5c-an-hour-rise.html | COAST DOCK WORKERS WIN 5C AN HOUR RISE | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/150000000-army-goods-total-marks-year-of-postwar-qm-salvage-of.html | $150,000,000 ARMY GOODS; Total Marks Year of Post-War QM Salvage of Equipment | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/twa-directors-meet-conference-in-washington-pre-cedes-stockholders.html | TWA DIRECTORS MEET; Conference in Washington Pre- cedes Stockholders' Session | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/quake-in-washington-state.html | Quake in Washington State | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/busher-in-50000-stake.html | Busher in $50,000 Stake | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/lyttons-sales-up-sharply.html | Lytton's Sales Up Sharply | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/rezoning-is-urged-around-un-site-12-architects-stress-need-for.html | REZONING IS URGED AROUND U.N. SITE; 12 Architects Stress Need for Immediate Action to Protect the East River Area | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/de-gaulle-views-expected.html | De Gaulle Views Expected | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/santa-anita-opens-50day-meet-today-20-juveniles-enter-50000-added.html | SANTA ANITA OPENS 50-DAY MEET TODAY; 20 Juveniles Enter $50,000-Added Race Despite Mud--40,000 Fans Expected | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/louise-horwood-married-bride-of-charles-s-alden-in-the-harvard.html | LOUISE HORWOOD MARRIED; Bride of Charles S. Alden in the Harvard Church, Cambridge | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/dewey-sets-carver-day-he-asks-state-to-pay-tribute-to-scientist-jan.html | DEWEY SETS 'CARVER DAY'; He Asks State to Pay Tribute to Scientist Jan. 5 | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/lost-air-transport-is-found-12-are-dead.html | LOST AIR TRANSPORT IS FOUND; 12 ARE DEAD | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/new-year-theme-in-citys-pulpits-watch-night-services-and-holy-hours.html | NEW YEAR THEME IN CITY'S PULPITS; Watch Night Services and 'Holy Hours' to Be Held in Churches Tuesday | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/beltramdell-to-box-jan-6.html | Beltram-Dell to Box Jan. 6 | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/fugitive-cow-chases-8-police-punchers.html | FUGITIVE COW CHASES 8 POLICE 'PUNCHERS' | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/french-centrists-win-a-major-post-popular-republicans-defeat.html | FRENCH CENTRISTS WIN A MAJOR POST; Popular Republicans Defeat Red-Socialist Coalition to Get Upper House Presidency | True | By Lansing Warren Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/resigns-after-32-years-with-guaranty-trust-co.html | Resigns After 32 Years With Guaranty Trust Co., | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/veterans-at-work.html | VETERANS AT WORK | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/gm-output-off-slightly-decline-in-production-of-400-cars-reported.html | GM OUTPUT OFF SLIGHTLY; Decline in Production of 400 Cars Reported for Week | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/acheson-requests-new-dairen-data-declines-to-say-whether-there-was.html | ACHESON REQUESTS NEW DAIREN DATA; Declines to Say Whether There Was a Russian Ultimatum to U.S. Ship to Depart | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/finney-signed-by-phillies.html | Finney Signed by Phillies | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/new-year-parties-will-be-expensive-hotels-and-night-clubs-have.html | NEW YEAR PARTIES WILL BE EXPENSIVE; Hotels and Night Clubs Have Record Reservation Lists Despite New Price Levels TIPPLERS WILL GET BREAKS Several Places Plan to Serve 'Hangover Remedies' on the House--Show Tickets Up | True | | C1B 53130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/with-a-lifted-look.html | WITH A LIFTED LOOK | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/the-city-editor-as-is.html | THE CITY EDITOR AS IS | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/cards-paced-by-musial-at-top-of-national-league-in-slugging.html | Cards, Paced by Musial, at Top Of National League in Slugging; Official Records Reveal Batting Champion, With .587, Led St. Louis to .381 Mark-- Slaughter Runs-Batted-in Ace at 130 | True | By John Drebinger | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/booksauthor.html | Books--Author | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/rb-woodward-73-upstate-educator-vice-chancellor-of-the-board-of.html | R.B. WOODWARD, 73, UP-STATE EDUCATOR; Vice Chancellor of the Board of Regents Dies—Was Leader in Rochester for Many Years | True | Special to THE NEW YORK TIMES | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/tt-taber-to-get-citation.html | T.T. Taber to Get Citation | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/iona-all-hallows-fives-win.html | Iona, All Hallows Fives Win | True | | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/scientists-depict-creation-as-a-neverending-process-scientists.html | Scientists Depict Creation As a Never-Ending Process; SCIENTISTS PICTURE ENDLESS CREATION | True | By William L. Laurence Special To the New York Times. | C1B 53130 |
| 1946-12-28 | 1946-12-28 | https://www.nytimes.com/1946/12/28/archives/gop-drive-grows-to-curb-pay-suits-hoffman-of-michigan-drafts-2.html | GOP DRIVE GROWS TO CURB PAY SUITS; Hoffman of Michigan Drafts 2 Amendments to Make Only 'Productive' Work Payable | True | Special to THE NEW YORK TIMES. | C1B 53130 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/anne-jenkins-to-be-wed-yale-professors-daughter-is-the-fiancee-of-w.html | ANNE JENKINS TO BE WED; Yale Professor's Daughter Is the Fiancee of William W. Sturges | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/wallfincke.html | Wall—Fincke | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/parent-and-child-in-retrospect.html | PARENT AND CHILD; In Retrospect | True | By Catherine MacKenzie | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/residential-work-rose-in-ny-area-contracts-for-5167-new-units.html | RESIDENTIAL WORK ROSE IN N.Y. AREA; Contracts for 5,167 New Units Awarded in November at Cost of $43,388,000 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/aviation-flying-boats-application-before-caa-for-world-flights-by.html | AVIATION: FLYING BOATS; Application Before CAA for world Flights by Mars Transports | True | By Frederich Graham | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/tommies-hosts-to-austrian-children.html | TOMMIES HOSTS TO AUSTRIAN CHILDREN | True | The New York Times (Vienna Bureau) | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/automobiles-accidents-safety-council-representative-offers-advice.html | AUTOMOBILES: ACCIDENTS; Safety Council Representative Offers Advice and Warning for the New Year | True | By Bert Pierce | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/peggy-anne-keck-brideelect.html | Peggy Anne Keck Bride-Elect | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/bridge-reading-of-bids-some-additional-questions-in-a-series-that.html | BRIDGE: READING OF BIDS; Some Additional Questions in a Series That Has Stirred Up Controversy | True | By Albert H. Morehead | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/architects-to-study-hotel-fire-problem.html | ARCHITECTS TO STUDY HOTEL FIRE PROBLEM | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/deweytaft-lines-drawn-in-congress-hat-in-ring.html | DEWEY-TAFT LINES DRAWN IN CONGRESS; HAT IN RING? | True | By Cabell Phillips Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/fund-for-neediest-gets-overseas-aid-donations-from-persons-not-in.html | FUND FOR NEEDIEST GETS OVERSEAS AID; Donations From Persons Not in U.S. Are Added to Many Local Gifts Received WAR DEAD MEMORIALIZED 571 Contributors Are Listed in Day for $10,804, Making a Total of $344,073 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/our-nazi-captives-to-get-200000000-payment-based-upon-geneva.html | OUR NAZI CAPTIVES TO GET $200,000,000; Payment, Based Upon Geneva Convention, Going to 3 Million at 3 Marks to Dollar Rate | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/minnesota-tops-yale-62-gophers-even-twogame-hockey-series-at.html | MINNESOTA TOPS YALE, 6-2; Gophers Even Two-Game Hockey Series at Minneapolis | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/war-research-advanced-medicine-prevent-bubonic-plague.html | War Research Advanced Medicine; Prevent Bubonic Plague | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/evoking-the-american-tradition.html | Evoking the American Tradition | True | By George R. Stewart | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/for-world-religious-unit-rabbi-wf-rosenblum-calls-for-a-congress-of.html | FOR WORLD RELIGIOUS UNIT; Rabbi W.F. Rosenblum Calls for a Congress of Faiths | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-harold-bride-of-former-captain-married-in-new-haven-church-to.html | MISS HAROLD BRIDE OF FORMER CAPTAIN; Married in New Haven Church to William H. Oler 2d, Who Served in Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-world-the-atom-issue.html | THE WORLD; The Atom Issue | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/samsonbattye.html | Samson--Battye | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/more-officers-wanted-war-department-says-aus-men-have-until-tuesday.html | MORE OFFICERS WANTED; War Department Says AUS Men Have Until Tuesday | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-carhart-wed-to-former-marine-married-in-south.html | MISS CARHART WED TO FORMER MARINE; MARRIED IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/cpa-approves-43-projects.html | CPA Approves 43 Projects | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/delayed-gis-dock-here-their-second-transport-slowed-by-christmas.html | DELAYED GI'S DOCK HERE; Their Second Transport Slowed by Christmas Eve Gale | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/yale-to-honor-war-dead-battell-chapel-chancel-will-be-memorial-to.html | YALE TO HONOR WAR DEAD; Battell Chapel Chancel Will Be Memorial to 16 Deacons | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/mideast-ponders-oil-deals-effects-soviet-reaction-in-iran-and-us.html | MID-EAST PONDERS OIL DEALS EFFECTS; Soviet Reaction in Iran and U.S. Stand on Zionism Are Tied to Standard, Socony Moves | True | By Clifton Daniel Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/queens-problems-listed-homes-for-veterans-first-in-46-burke-says-on.html | QUEENS PROBLEMS LISTED; Homes for Veterans First in '46, Burke Says on Radio | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/peru-buys-2-us-navy-frigates.html | Peru Buys 2 U.S. Navy Frigates | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/up-the-nile-river.html | UP THE NILE RIVER | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/two-parties-weigh-lowering-of-taxes-prospects-of-a-lively-battle.html | TWO PARTIES WEIGH LOWERING OF TAXES; Prospects of a Lively Battle Diminish as Congress Groups Seek Common Ground | True | By John D. Morris Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/maple-leafs-win-from-bruins-43-hockey-rivals-divide-6-goals-in.html | MAPLE LEAFS WIN FROM BRUINS, 4-3; Hockey Rivals Divide 6 Goals in Third Period—Canadiens Crush Black Hawks, 8-2 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/new-syrian-cabinet-set-jamil-mardam-bey-premier-to-hold-interior.html | NEW SYRIAN CABINET SET; Jamil Mardam Bey, Premier, to Hold Interior Portfolio, Too | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/french-face-allout-colonial-war-indochina-is-aflame-with-many.html | FRENCH FACE ALL-OUT COLONIAL WAR; Indo-China Is Aflame With Many Incidents Provoking Violence | True | By Robert Trumbull Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/peace-brings-unrest-to-all-south-america-communists-and-survivors.html | PEACE BRINGS UNREST TO ALL SOUTH AMERICA; Communists and Survivors of Fascist Regimes Fish in Troubled Waters | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-helen-weintz-engaged-to-marry-veterans-fiancee.html | MISS HELEN WEINTZ ENGAGED TO MARRY; VETERAN'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/depleted-injuryridden-illinois-squad-in-poor-shape-for-rose-bowl.html | Depleted, Injury-Ridden Illinois Squad in Poor Shape for Rose Bowl Game; THE FIGHTING ILLINI WORKING OUT AT PASADENA FOR ROSE BOWL GAME | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/bernard-shaw-androcles-and-the-lion-revived-by-the-american.html | BERNARD SHAW; 'Androcles and the Lion' Revived by the American Repertory Theatre | True | By Brooks Atkinson | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/soviet-un-note.html | Soviet U.N. Note | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/1947-the-year-of-climactic-problems-the-world-approaches-its-new.html | 1947: The Year of Climactic Problems; 'The world approaches its new tests with less confusion, more realism and more fortitude.' | True | By Anne O'Hare McCormick | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/byrnes-considers-department-shift-reorganization-is-urged-to-bring.html | BYRNES CONSIDERS DEPARTMENT SHIFT; Reorganization Is Urged to Bring Our Service Into Line With U.S. Responsibility | True | By James Reston Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/best-promotions-in-week-misses-saddle-leather-bag-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Saddle Leather Bag Held Leader by Meyer Both | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/eight-of-the-republican-leaders.html | Eight of the Republican Leaders | True | By Cabell Phillips | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Vandamm | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/world-war-ii-as-a-naval-intelligence-officer-saw-it-naval.html | World War II as a Naval Intelligence Officer Saw It; Naval Intelligence | True | By Fletcher Pratt | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-nation-portal-to-portal.html | THE NATION; Portal to Portal | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/how-the-overlanders-was-filmed-director-harry-watt-relates-a-few-of.html | HOW 'THE OVERLANDERS' WAS FILMED; Director Harry Watt Relates a Few of His Experiences in Australia | True | By Harry Watt | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/alice-evelyn-sheehy-is-wed.html | Alice Evelyn Sheehy Is Wed | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/grace-schechter-troth-wellesley-alumna-will-be-wed-to-lieut-cyrus-e.html | GRACE SCHECHTER TROTH; Wellesley Alumna Will Be Wed to Lieut. Cyrus E. Rubin | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-guttchen-fiancee-skidmore-alumna-to-be-wed-to-jerome-s.html | MISS GUTTCHEN FIANCEE; Skidmore Alumna to Be Wed to Jerome S. Freedman | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/liner-washington-problem-for-us-of-3-plans-of-reconversion-lowrate.html | LINER WASHINGTON PROBLEM FOR U.S.; Of 3 Plans of Reconversion, Low-Rate Service Is Favored -- Decision Due Soon | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/portal-pay-issue-intensifies-the-wage-dispute-labormanagement.html | PORTAL PAY ISSUE INTENSIFIES THE WAGE DISPUTE; Labor-Management Relations, With This Problem, Enter Critical Period | True | By Louis Stark Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/john-colton-dies-noted-playwright-coauthor-of-rain-drifting-also.html | JOHN COLTON DIES; NOTED PLAYWRIGHT; Co-Author of 'Rain,' 'Drifting' Also Wrote 'The Shanghai Gesture' and Others | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/college-gets-300000-centenary-junior-in-jersey-will-seek-500000.html | COLLEGE GETS $300,000; Centenary Junior in Jersey Will Seek $500,000 More | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/meat-ban-stirs-mexico-aleman-heads-group-named-to-combat-spread-of.html | MEAT BAN STIRS MEXICO; Aleman Heads Group Named to Combat Spread of Disease | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/curfew-law-is-invoked-siren-sounds-in-atlantic-city-after-threat-to.html | CURFEW LAW IS INVOKED; Siren Sounds in Atlantic City After Threat to Policeman | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/hersanders.html | Her--Sanders | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/realtors-get-farrar-industrial-group-names-ny-man-as-secretary.html | REALTORS GET FARRAR; Industrial Group Names N.Y. Man as Secretary | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/yeshiva-five-on-top-6250.html | Yeshiva Five on Top, 62-50 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/school-lunch-fund-sought-in-crisis-desmond-to-ask-legislature-for.html | SCHOOL LUNCH FUND SOUGHT IN 'CRISIS'; Desmond to Ask Legislature for $2,500,000--Says 2,300 Schools Face Loss of Aid | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/political-dissensions-still-hamper-france-the-difficulty-of.html | POLITICAL DISSENSIONS STILL HAMPER FRANCE; The Difficulty of Establishing Stable Government Hurting Recovery of People of War-Sick Republic PRESIDENTIAL CHOICE MIX-UP | True | By Edwin L. James | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/lynching-inquiry-still-on-us-will-continue-investigating-murder-of.html | LYNCHING INQUIRY STILL ON; U.S. Will Continue Investigating Murder of Four Negroes | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/14-hurt-in-train-wreck-in-south.html | 14 Hurt in Train Wreck in South | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/348062-in-hospital-fund.html | $348,062 in Hospital Fund | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/science-in-review-notable-achievements-of-1946-in-the-fields-of.html | SCIENCE IN REVIEW; Notable Achievements of 1946 in the Fields of Nuclear Research, Astronomy, Chemistry | True | By Waldemar Kaempffert | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/hold-price-line-unionists-demand-rank-and-file-group-in-buick-local.html | 'HOLD PRICE LINE,' UNIONISTS DEMAND; 'Rank and File' Group in Buick Local Opposes Pay Increase if Cost of Living Rises | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-osher-takes-fencing-laurels-hunter-college-junior-wins-16-of.html | MISS OSHER TAKES FENCING LAURELS; Hunter College Junior Wins 16 of 17 Bouts at Panzer--Miss Beausoleil Finishes Next | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/cultivated-holly-a-familiar-kind-of-holly.html | CULTIVATED HOLLY; A Familiar Kind of Holly | True | By J.h. Beale Boyce Thompson Institute For Plant Research | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/gov-edge-to-fill-civil-service-post-nomination-of-successor-to.html | GOV. EDGE TO FILL CIVIL SERVICE POST; Nomination of Successor to Delate Will Go to the New Jersey Senate Tomorrow | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/congress-must-frame-a-new-defense-policy-armynavy-merger-manpower-a.html | CONGRESS MUST FRAME A NEW DEFENSE POLICY; Army-Navy Merger, Manpower and Budgets Are the Big Questions | True | By Sidney Shalett Special To the New York Times. | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/venezuela-raises-oil-company-taxes-petroleum-and-other-firms-to-pay.html | VENEZUELA RAISES OIL COMPANY TAXES; Petroleum and Other Firms to Pay Excess-Profit Imposts Graduated to 28% | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/loftis-five-keeps-title.html | Loftis Five Keeps Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/composers-league-longrange-plan-to-widen-scope-of-its-activities.html | COMPOSERS LEAGUE; Long-Range Plan to Widen Scope of Its Activities | True | By Olin Downes | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom ROCHESTER--Engineering Program | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/people-who-read-and-write-local-boys.html | People Who Read and Write; Local Boys-- | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/manila-expecting-general-amnesty-freedom-for-all-collaborators.html | MANILA EXPECTING GENERAL AMNESTY; Freedom for All Collaborators Reported as Laurel Case Is Postponed Indefinitely | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/reds-red-sox-list-ten-games.html | Reds, Red Sox List Ten Games | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/table-tennis-tour-set-us-quartet-led-by-miles-new-york-goes-to.html | TABLE TENNIS TOUR SET; U.S. Quartet, Led by Miles, New York, Goes to Europe Feb. 6 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/texas-title-to-odessa-high.html | Texas Title to Odessa High | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/business-college-held-vital-force-city-college-director-calls-for.html | BUSINESS COLLEGE HELD VITAL FORCE; City College Director Calls for Bold Action to End Bottleneck in Trained Personnel | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/gottloberlevine.html | Gottlober--Levine | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/churchill-congratulates-stalin-on-67th-birthday.html | Churchill Congratulates Stalin on 67th Birthday | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/claim-the-election-of-talmadges-son.html | CLAIM THE ELECTION OF TALMADGE'S SON | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/cainmason.html | Cain--Mason | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/washer-sales-increase.html | Washer Sales Increase | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/english-service-planned-russian-orthodox-church-announces-liturgy.html | ENGLISH SERVICE PLANNED; Russian Orthodox Church Announces Liturgy | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/tugwell-on-puerto-rico-the-new-deal-and-other-matters.html | Tugwell on Puerto Rico, the New Deal and Other Matters | True | By Arthur M. Schlesinger Jr. | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/downey-robie.html | Downey--Robie | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/philosopher-preacher-pioneer-in-religion-a-century-ago-isaac-wise.html | Philosopher, Preacher, Pioneer in Religion; A century ago Isaac Wise began interpreting America to Judaism and Judaism to America. | True | By R.l. Duffus | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/headliners.html | Headliners | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/ann-douglas-orr-fiancee.html | Ann Douglas Orr Fiancee | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/closing-out-the-year-in-hollywood-at-the-stanley.html | CLOSING OUT THE YEAR IN HOLLYWOOD; At the Stanley | True | By Thomas F. Brady | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/seven-disappointments-found-wanting.html | SEVEN DISAPPOINTMENTS; Found Wanting | True | By Thomas M. Pryor | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/city-college-tops-wyoming-quintet-in-garden-57-to-48-turning-the.html | CITY COLLEGE TOPS WYOMING QUINTET IN GARDEN, 57 TO 48; TURNING THE PLAY IN GAME ON GARDEN COURT LAST NIGHT | True | By Louis Effrat | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/indochina-revolt.html | INDO-CHINA REVOLT | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/ann-popham-deely-exwave-married-former-lieutenant-is-bride-in-lee.html | ANN POPHAM DEELY, EX-WAVE, MARRIED; Former Lieutenant Is Bride in Lee, Mass., of Frederic H. Hahn Jr., Navy Veteran | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/clifford-helping-truman-on-speech-former-st-louis-lawyer-has-a.html | CLIFFORD HELPING TRUMAN ON SPEECH; Former St. Louis Lawyer Has a Major Role in Drafting Message to Congress | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/kentucky-derby-to-be-run-may-3-nominations-to-close-feb-15-for.html | KENTUCKY DERBY TO BE RUN MAY 3; Nominations to Close Feb. 15 for $100,000 Added Stake That Appears Wide Open | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/22-states-extend-gi-tax-benefits-louisiana-and-arizona-added-to.html | 22 STATES EXTEND GI TAX BENEFITS; Louisiana and Arizona Added to List of Those Broadening Property Exemptions | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/league-soccer-on-today-americans-oppose-brookhattan-in-sterling.html | LEAGUE SOCCER ON TODAY; Americans Oppose Brookhattan in Sterling Oval Match | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/czech-recovery-indicated.html | Czech Recovery Indicated | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/liberal-groups-advance-merge-pac-and-arts-committee-vote-end-as.html | LIBERAL GROUPS ADVANCE MERGE; PAC and Arts Committee Vote End as Separate Entities, Draft Joint Constitution UNITY DECISION DUE TODAY La Guardia Discusses Course for 1948 and Opposes Forming Third Party | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/needs-for-capital-linked-to-margins-iba-presents-case-to-federal.html | NEEDS FOR CAPITAL LINKED TO MARGINS; IBA Presents Case to Federal Reserve Board, Whose Head Has Conflicting Views NEW ISSUES CONSIDERED Coming Break-Up of Utility Companies Regarded as Changing Conditions | True | By Paul Heffernan | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dorothy-darrow-englewood-bride-has-6-attendants-at-wedding-to.html | DOROTHY DARROW ENGLEWOOD BRIDE; Has 6 Attendants at Wedding to Leland C. Vought, Former AAF Navigator in C-B-I | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/cornelia-y-davis-makes-her-debut-member-of-vanderbilt-family-bows.html | CORNELIA Y. DAVIS MAKES HER DEBUT; Member of Vanderbilt Family Bows at Dinner and Dance-- Michelle La Branche Feted | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-music-hall-bills-a-new-act.html | The Music Hall Bills a New Act | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/hungry-italians-rob-freight-train-general-strikes-spread-in-protest.html | HUNGRY ITALIANS ROB FREIGHT TRAIN; General Strikes Spread in Protest Against Unchecked Rise in Food Prices | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/new-killings-in-poland-more-than-30-workers-slain-warsaw-spokesman.html | NEW KILLINGS IN POLAND; More Than 30 Workers Slain, Warsaw Spokesman Says | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/ancient-tomb-discovered-cairo-links-find-to-1st-dynasty-vase-bears.html | ANCIENT TOMB DISCOVERED; Cairo Links Find to 1st Dynasty --Vase Bears Queen's Name | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/kemprapport.html | Kemp--Rapport | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/random-jottings-of-a-genius-thackerays-letters-and-private-papers.html | RANDOM JOTTINGS OF A GENIUS; Thackeray's Letters and Private Papers Make Illuminating, Fascinating Reading | True | By Carlos Baker | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/yale-squash-racquets-victor.html | Yale Squash Racquets Victor | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/about-carols.html | About--; --CAROLS | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/groups-and-singly-galleries-present-diverse-exhibitions-of-painting.html | GROUPS AND SINGLY; Galleries Present Diverse Exhibitions of Painting by Contemporary Americans | True | By Howard Devree | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/crucial-year-for-world-and-us.html | Crucial Year; For World and U.S. | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/rubber-workers-warned-union-advises-discussion-of-portal-claims.html | RUBBER WORKERS WARNED; Union Advises Discussion of Portal Claims With Employers | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/troth-announced-of-doris-campbell-junior-at-st-lawrence-u-a-former.html | TROTH ANNOUNCED OF DORIS CAMPBELL; Junior at St. Lawrence U., a Former Wave, Will Be Wed to Theodore R. Safford | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/a-demure-note-bayberry-is-a-pretty-bush-near-the-sea-or-inland.html | A DEMURE NOTE; Bayberry Is a Pretty Bush Near the Sea or Inland | True | By Anne E. Webb | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/casals-at-70-great-spanish-cellist-waits-for-countrys-liberation.html | CASALS AT 70; Great Spanish' Cellist Waits For Country's Liberation | True | By Maurice Eisenberg | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/estate-at-brookville-li-in-new-ownership.html | ESTATE AT BROOKVILLE, L.I., IN NEW OWNERSHIP | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/edith-harley-engaged-alumna-of-maryland-college-to-be-wed-to.html | EDITH HARLEY ENGAGED; Alumna of Maryland College to Be Wed to William R. Page | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-ten-best-five-foreign-films-among-the-1946-leaders.html | THE TEN BEST; Five Foreign Films Among The 1946 Leaders | True | By Bosley Crowther | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/katoomba-due-here-saturday.html | Katoomba Due Here Saturday | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/ruth-l-spangler-wed-in-scarsdale-becomes-bride-of-earl-sp-smith-who.html | RUTH L. SPANGLER WED IN SCARSDALE; Becomes Bride of Earl S.P. Smith, Who Served During War in Merchant Marine | True | Kellogg | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/c4-as-lake-ferryboat-ship-company-trying-to-buy-11000ton-vessel.html | C-4 AS LAKE FERRYBOAT; Ship Company Trying to Buy 11,000-Ton Vessel From U.S. | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/europe-fights-inflation-with-varying-prospects-a-few-countries-are.html | EUROPE FIGHTS INFLATION WITH VARYING PROSPECTS; A Few Countries Are Doing Well, Others Are Failing to Prevent Spiraling Prices | True | By Michael L. Hoffman Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/school-addition-is-approved.html | School Addition Is Approved | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/contributions-received-in-day-for-neediest-cases-fund.html | Contributions Received in Day for Neediest Cases Fund | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/navys-antarctica-fights-again-balked-by-weather.html | Navy's Antarctica Fights Again Balked by Weather | True | By Walter Sullivan Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/nuptials-are-held-for-miss-brainard-she-is-escorted-by-father-at.html | NUPTIALS ARE HELD FOR MISS BRAINARD; She Is Escorted by Father at Her Marriage in Rye, N.Y., to Philip D. Reed Jr. | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/carrie-j-bond-84-dies-in-hollywood-composer-of-end-of-perfect-day-i.html | CARRIE J. BOND 84; DIES IN HOLLYWOOD; Composer of 'End of Perfect Day,' 'I Love You Truly' and 'Just A-Wearying for You' | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/tudorstyle-home-with-25-rooms-and-10-baths.html | TUDOR-STYLE HOME WITH 25 ROOMS AND 10 BATHS | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/sold-to-operators.html | SOLD TO OPERATORS | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/business-corner-sold-investor-acquires-property-at-stapleton-si.html | BUSINESS CORNER SOLD; Investor Acquires Property at Stapleton, S.I. | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/manysided-artist.html | Many-Sided Artist | True | By Howard Devree | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/removal-of-christmas-tree-by-new-years-eve-urged.html | Removal of Christmas Tree By New Year's Eve Urged | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/lynchings-rose-in-46-tuskegee-institute-reports-total-of-six.html | LYNCHINGS ROSE IN '46; Tuskegee Institute Reports Total of Six Killings in Year | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/events-of-interest-in-shipping-world-united-fruit-strengthens-its.html | EVENTS OF INTEREST IN SHIPPING WORLD; United Fruit Strengthens Its Staff Looking to Return of Passenger Business | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/corwinwintter.html | Corwin--Wintter | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/irene-hess-engaged-to-john-a-scanlan.html | IRENE HESS ENGAGED TO JOHN A. SCANLAN | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/just-average.html | Just Average | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/theft-in-union-charged-former-financial-secretary-to-be-tried-in.html | THEFT IN UNION CHARGED; Former Financial Secretary to Be Tried in Richmond | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/ferryboat-is-launched-the-tides-will-serve-brooklyn-and-staten.html | FERRYBOAT IS LAUNCHED; The Tides Will Serve Brooklyn and Staten Island | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/sparkling-perceptive-memoirs.html | Sparkling, Perceptive Memoirs | True | By Marguerite Young | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/brian-hooker-dies-noted-for-cyrano-translator-of-rostand-play.html | BRIAN HOOKER DIES; NOTED FOR 'CYRANO'; Translator of Rostand Play Collaborated on 'Vagabond King'--Won Opera Prizes | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/keatha-erkenbrack-wed-in-garden-city.html | KEATHA ERKENBRACK WED IN GARDEN CITY | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/landry-sets-back-bayne-in-squash-racquets-final.html | Landry Sets Back Bayne In Squash Racquets Final | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/burdickaxelrod.html | Burdick--Axelrod | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/teachers-are-urged-to-seek-2500-base.html | TEACHERS ARE URGED TO SEEK $2,500 BASE | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/geography-lessons-for-the-adult-mapreader.html | Geography Lessons for the Adult Map-Reader | True | By Donald Barr | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/wedding-in-easton-for-miss-chipman-she-has-sister-as-matron-of.html | WEDDING IN EASTON FOR MISS CHIPMAN; She Has Sister as Matron of Honor at Her Marriage to Barrie C. McDowell | True | Special to THE NEW YORK TIMES. | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/record-output-for-peacetime-year-set-in-spite-of-strikes-and.html | Record Output for Peacetime Year Set in Spite of Strikes and Embargoes, W.S. Tower of American Institute Says ...; PROGRESS OF STEEL LAUDED BY CHIEFS | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/2500-associations-insured.html | 2,500 Associations Insured | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/wedding-takes-place-miss-forschner-becomes-a-bride-she-is-wed-in.html | WEDDING TAKES PLACE; MISS FORSCHNER BECOMES A BRIDE She Is Wed in Grace Episcopal Church to Alexander Weir Jr. --Reception at the Carlyle | True | Bachrach | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/department-store-sales-show-increase-in-week-new-york.html | Department Store Sales Show Increase in Week; New York | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/manhattan-realty-sales-for-1946-show-average-price-rise-of-20.html | Manhattan Realty Sales for 1946 Show Average Price Rise of 20%; Sellers Realize 96.7 Per Cent of Assessed Values in 6,933 Transfers for $571,131,672 During First Ten Months of Year | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-homing-heart.html | The Homing Heart | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/moscow-spurs-clothing-output-in-a-drive-for-consumers-goods.html | Moscow Spurs Clothing Output In a Drive for Consumers' Goods; Priority for Textile, Other Light Industries Is Advanced as Production Increases Lag Behind Russia's Needs | True | By Drew Middleton Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/by-way-of-report-dope-item.html | BY WAY OF REPORT; Dope Item | True | By A.h. Weiler | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/sea-unions-called-to-unity-session-joint-fight-on-us-measures.html | SEA UNIONS CALLED TO UNITY SESSION; Joint Fight on U.S. Measures Likely to Begin Next Month, Ending Long Rivalry | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/prices-hold-well-on-realty-bonds-average-compares-favorably-with.html | PRICES HOLD WELL ON REALTY BONDS; Average Compares Favorably With Stocks Following Break, Says Amott | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/purely-literarywith-a-vengeance.html | Purely Literary--With a Vengeance | True | By Harvey Breit | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/education-in-review-nations-junior-colleges-increasingly-serve-high.html | EDUCATION IN REVIEW; Nation's Junior Colleges Increasingly Serve High School Graduates and Veterans | True | By Benjamin Fine | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/lake-placid-area-attracts-skiers-record-throngs-get-benefit-of.html | LAKE PLACID AREA ATTRACTS SKIERS; Record Throngs Get Benefit of Ten-Inch Powder Cover After Heavy Snowfall | True | By Frank Elkins Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/named-alfred-treasurer-edward-k-lebohner-former-alumni-head.html | NAMED ALFRED TREASURER; Edward K. Lebohner, Former Alumni Head, Appointed | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/prices-irregular-in-cotton-sales-futures-market-closes-11-points.html | PRICES IRREGULAR IN COTTON SALES; Futures Market Closes 11 Points Down to, 7 Up-- Wall Street a Factor | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/a-levelheaded-tourists-diary.html | A Level-Headed Tourist's Diary | True | By Horace Reynolds | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/tucker-of-army-to-wed-troth-of-miss-patricia-small-to-football-star.html | TUCKER OF ARMY TO WED; Troth of Miss Patricia Small to Football Star Is Announced | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/for-a-world-capital-art-and-architecture.html | FOR A WORLD CAPITAL; Art and Architecture | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/gray-first-in-sloop-race.html | Gray First in Sloop Race | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/good-news-for-children-of-all-ageshansel-and-gretel-comes-back.html | Good News for Children of All Ages--'Hansel and Gretel' Comes Back | True | The New York Times | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-jean-bonner-officers-fiancee-prospective-bride.html | MISS JEAN BONNER OFFICER'S FIANCEE; PROSPECTIVE BRIDE | True | Sacobi | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/sarah-warren-affianced-roland-park-graduate-engaged-to-rev-joseph-b.html | SARAH WARREN AFFIANCED; Roland Park Graduate Engaged to Rev. Joseph B. Tucker | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dalycole.html | Daly--Cole | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/wixtedmoore.html | Wixted--Moore | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/clinics-for-maladjusted-children-guidance-counselor.html | Clinics for Maladjusted Children; Guidance Counselor | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/waterbury-paper-sold-democrat-bought-by-republican-will-suspend.html | WATERBURY PAPER SOLD; Democrat Bought by Republican Will Suspend After 65 Years | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/changing-annapolis-naval-academy-seeks-to-adapt-concepts-to-plan.html | Changing Annapolis; Naval Academy Seeks to Adapt Concepts To Plan for Other Sources of Officers | True | By Hanson W. Baldwin | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/bank-assets-a-record-the-royal-of-canada-reports-the-figure-of.html | BANK ASSETS A RECORD; The Royal of Canada Reports the Figure of $2,131,974,000 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/insurance-group-puts-7-billions-on-realty.html | Insurance Group Puts 7 Billions on Realty | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/russia-prods-un-for-arms-cut-plan-within-3-months-gromyko-asks.html | RUSSIA PRODS U.N. FOR ARMS CUT PLAN WITHIN 3 MONTHS; Gromyko Asks Security Council to Name 11-Nation Board-- Terms Control Urgent NOTE SILENT ON THE ATOM Move Taken as Further Soviet Notice That It Cannot Be Considered as Separate | True | By A.m. Rosenthal | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dewey-inaugural-on-prewar-model-some-traditional-fanfare-will-be.html | DEWEY INAUGURAL ON PRE-WAR MODEL; Some Traditional Fanfare Will Be Revived as Governor Begins Second Term New Year's Day | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/portal-pay-suits-exceed-a-billion-rail-men-critical-largest-claim.html | PORTAL PAY SUITS EXCEED A BILLION; RAIL MEN CRITICAL; Largest Claim Sought So Far, for $200,000,000, Brought Against Bethlehem CHAMBER PLANNING ACTION It Will Press for a Congress Review of Law-- Paper of 15 Unions Lashes CIO | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/schwartzsteiner-victors-in-doubles-beat-luxenberg-and-seligson-in.html | SCHWARTZ-STEINER VICTORS IN DOUBLES; Beat Luxenberg and Seligson in Junior Tennis--Hetzeck Bows to Fox in Singles | True | By James Robbins | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/knick-five-beaten-7049-feerick-cages-17-points-to-help-washington.html | KNICK FIVE BEATEN, 70-49; Feerick Cages 17 Points to Help Washington Take 16th in Row | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/ramapos-poloists-trip-bethpage-106-parsells-paces-winners-with-4.html | RAMAPO'S POLOISTS TRIP BETHPAGE, 10-6; Parsells Paces Winners With 4 Goals--Squadron A Blues Vanquish Yellows, 11-6 | True | By William J. Briordy | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/mayor-takes-hand-in-tug-pay-dispute-names-3man-committee-to-aid-in.html | MAYOR TAKES HAND IN TUG PAY DISPUTE; Names 3-Man Committee to Aid In Settlement and to Avert Repetition of Tie-Up | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/betty-j-chitterling-married-to-officer.html | BETTY J. CHITTERLING MARRIED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/merger-of-german-zones-still-leaves-difficulties-british-and.html | MERGER OF GERMAN ZONES STILL LEAVES DIFFICULTIES; British and Americans Agree on First Steps, Leaving Larger Questions Open | True | By Delbert Clark Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/simsbrittain.html | Sims--Brittain | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-mallory-webb-feted.html | Miss Mallory Webb Feted | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/st-lo-mayor-to-visit-us-will-attempt-to-raise-funds-for-town-ruined.html | ST. LO MAYOR TO VISIT U.S.; Will Attempt to Raise Funds for Town Ruined in War | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/bank-note.html | BANK NOTE | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/bank-joins-blue-cross.html | Bank Joins Blue Cross | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/camera-notes-railway-prizes-announced-for-16mm-editing.html | CAMERA NOTES; Railway Prizes Announced --For 16mm Editing | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/food-school-for-cooks.html | FOOD; School for Cooks | True | By Jane Nickerson | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/virginia-simpson-married-at-home-lawyer-here-becomes-bride-in-new.html | VIRGINIA SIMPSON MARRIED AT HOME; Lawyer Here Becomes Bride in New Haven of John Baker Addington, Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/nancy-eggleston-engaged-to-wed-mount-holyoke-graduate-will-be-bride.html | NANCY EGGLESTON ENGAGED TO WED; Mount Holyoke Graduate Will Be Bride of Dr. E. S. Holcomb of Bellevue Hospital | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/waremacknight.html | Ware--MacKnight | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/mississippi-college-eleven-easily-defeats-mexico-university-in.html | Mississippi College Eleven Easily Defeats Mexico University in Orchid Bowl, 43-7; MISSISSIPPI DOWNS MEXICO SQUAD, 43-7 | True | By Milton Bracker Special To the New York Times. | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/calls-geography-a-key-kohn-of-northwestern-holds-it-opens-way-to.html | CALLS GEOGRAPHY A KEY; Kohn of Northwestern Holds It Opens Way to World | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/maye-levine-brideelect.html | Maye Levine Bride-Elect | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/son-to-leonard-j-trillings.html | Son to Leonard J. Trillings | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/hope-buist-married-to-dr-jw-robinson.html | HOPE BUIST MARRIED TO DR. J.W. ROBINSON | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/muscular-retraining-help-to-cerebral-palsy-victims-rehabilitation.html | Muscular Retraining Help To Cerebral Palsy Victims; Rehabilitation of Sufferers Requires Expert Treatment and Education | True | By Howard A. Rusk, M.d. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/negro-league-to-meet-here.html | Negro League to Meet Here | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/return-of-the-poultry-show.html | RETURN OF THE POULTRY SHOW | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/victims-in-crash.html | Victims in Crash | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/library-names-woman-as-circulation-chief.html | Library Names Woman As Circulation Chief | True | Blackstone Studios | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/5-billion-in-sales-set-as-1947-goal-demario-announces-national.html | 5 BILLION IN SALES SET AS 1947 GOAL; DeMario Announces National Program Jointly Undertaken by supply, Machinery Lines | True | By Hartley W. Barclay | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/jeanne-pouch-fiancee-baldwin-school-alumna-will-be-wed-to-dudley-r.html | JEANNE POUCH FIANCEE; Baldwin School Alumna Will Be Wed to Dudley R. Morean | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/truce-in-palestine-urged-by-baldwin-plea-to-terror-group-asks-stay.html | TRUCE IN PALESTINE URGED BY BALDWIN; Plea to Terror Group Asks Stay Till Truman Gets His Report on Recent Survey | True | By Gene Currivan Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/brooklyn-ccny-play-tie-in-chess-city-college-loses-chance-to-oust.html | BROOKLYN, C.C.N.Y. PLAY TIE IN CHESS; City College Loses Chance to Oust Title Tourney Leader--N.Y.U. (Heights) Victor | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/pershing-for-defense-in-new-year-message.html | PERSHING FOR DEFENSE IN NEW YEAR MESSAGE | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/frances-s-perkins-bryn-mawr-bride-church-of-the-redeemer-is-the.html | FRANCES S. PERKINS BRYN MAWR BRIDE; Church of the Redeemer Is the Scene of Her Marriage to Howard Kellogg, Ex-AAF | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/busy-realty-year-marked-by-moves-to-speed-housing-easing-of-control.html | BUSY REALTY YEAR MARKED BY MOVES TO SPEED HOUSING; Easing of Control Held Likely to Bring More Stability in Building Industry U.N. SITE CHOICE HAILED Decision Helps Market in East Side Property--Lofts Lead Trading Operations | True | By Lee E. Cooper | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/best-meat-supply-since-1911-is-due-in-1947-always-some-kind-and-cut.html | Best Meat Supply Since 1911 is Due in 1947; 'Always Some Kind and Cut' Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/public-airing-of-opinions-an-aid-to-economic-peace-ultimate-truth.html | Public Airing of Opinions An Aid to Economic Peace; Ultimate Truth Held Seldom to Be Found in Sole Possession of Either Side | True | By Russell Porter | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/cyclamen-care-plenty-of-water-and-sun-enable-plant-to-thrive.html | CYCLAMEN CARE; Plenty of Water and Sun Enable Plant to Thrive | True | By Ethel Mary Baker | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/estate-purchased-at-locust-valley-carey-and-alliger-get-fritz-place.html | ESTATE PURCHASED AT LOCUST VALLEY; Carey and Alliger Get Fritz Place on Which $800,000 Was Spent--Other L.I. Sales | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-julia-j-vieland-becomes-betrothed.html | MISS JULIA J. VIELAND BECOMES BETROTHED | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dorothy-kirsten-sings-a-new-role-scores-in-debut-as-ciociosan-in.html | DOROTHY KIRSTEN SINGS A NEW ROLE; Scores in Debut as Cio-Cio-San in 'Madama Butterfly,' Taking Part on Short Notice | True | By Noel Straus | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/bevinsmith.html | Bevin--Smith | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/queries-and-answers.html | Queries and Answers | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/louis-coutures-have-son.html | Louis Coutures Have Son | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/james-w-baldwins-die-in-car.html | James W. Baldwins Die in Car | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/roeblings-sons-to-expand.html | Roebling's Sons to Expand | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/meiselpartridge.html | Meisel--Partridge | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/cigar-company-elects.html | Cigar Company Elects | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/flareback-beats-earshot-in-stake-35-favorite-takes-louisiana.html | FLAREBACK BEATS EARSHOT IN STAKE; 3-5 Favorite Takes Louisiana Handicap by Length and a Half at Fair Grounds | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-country-squires-comeuppance.html | The Country Squire's Comeuppance | True | By Brooks Atkinson | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/athina-livanos-bride-wed-in-greek-cathedral-here-to-aristo-s.html | ATHINA LIVANOS BRIDE; Wed in Greek Cathedral Here to Aristo S. Onassis | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/rich-collections-to-go-at-auction-sales-slated-friday-saturday.html | RICH COLLECTIONS TO GO AT AUCTION; Sales Slated Friday, Saturday Offer Silver, Furniture Among Wide Variety of Items | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/brooklyn-no-snap-nets-camera-thief-former-hairdresser-trapped.html | BROOKLYN, NO SNAP, NETS CAMERA THIEF; Former Hairdresser Trapped Trying Borough Second Time --Fake Checks Pile Up | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/betty-b-tuckers-troth-princeton-girl-is-brideelect-of-john-hamill.html | BETTY B. TUCKER'S TROTH; Princeton Girl Is Bride-Elect of John Hamill Hendrickson | True | Special to THE NEW YORK TIMES. | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/jump-in-rail-freight-rates-granted-in-east-new-york-and.html | Jump in Rail Freight Rates Granted in East; New York and Massachusetts Are Affected | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/yonkers-police-promoted.html | Yonkers Police Promoted | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/good-conduct-records-show-veterans-in-lead.html | Good Conduct Records Show Veterans in Lead | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/news-and-gossip-of-the-rialto-beatrice-lillie-and-doyly-carte-opera.html | NEWS AND GOSSIP OF THE RIALTO; Beatrice Lillie and D'Oyly Carte Opera Company Are Expected Here--Experimental Theatre Prepares Program | True | By Lewis Funke | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/marine-and-aviation-reports.html | Marine and Aviation Reports | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/a-spirited-defense-of-mihailovich.html | A Spirited Defense of Mihailovich | True | By Thomas J. Hamilton | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-dance-a-twelvemonth-summary-looking-back-over-the-years-record.html | THE DANCE: A TWELVE-MONTH SUMMARY; Looking Back Over the Year's Record of Events and Accomplishments | True | BY John Martin | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/longchamps-to-give-up-unit-to-the-brass-rail.html | Longchamps to Give Up Unit to the Brass Rail | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/out-of-the-mail-pouch.html | OUT OF THE MAIL POUCH | True | Hollywood Take Note | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/tito-names-envoy-to-norway.html | Tito Names Envoy to Norway | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/to-aid-world-trade-national-cooperatives-acquires-flour-mill-in.html | TO AID WORLD TRADE; National Cooperatives Acquires Flour Mill in Indiana | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/use-of-lens-coating-creative-lighting.html | USE OF LENS COATING; Creative Lighting | True | By Jacob Deschin | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/indonesian-general-reveals-impatience.html | INDONESIAN GENERAL REVEALS IMPATIENCE | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/giants-sign-mize-at-20000-salary-for-1947-campaign-big-first.html | GIANTS SIGN MIZE AT $20,000 SALARY FOR 1947 CAMPAIGN; Big First Baseman Reports He Is Fully Recovered From Last Season's Injuries 2 OTHER KEY MEN IN FOLD Voiselle and Marshall Accept Terms--Wensloff Returned to Yankees' Active List | True | By John Drebinger | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/new-york-higher-education.html | NEW YORK; Higher Education | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/gillandhussa.html | Gilland--Hussa | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/oregon-state-48-canisius-40.html | Oregon State 48, Canisius 40 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/truman-unit-weighs-course-on-training.html | TRUMAN UNIT WEIGHS COURSE ON TRAINING | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/mapping-and-settling-the-northwest-territory.html | Mapping and Settling the Northwest Territory | True | By John T. Flanagan | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dr-wa-beardsley-dies-in-new-haven-rector-emeritus-of-st-thomas.html | DR. W.A. BEARDSLEY DIES IN NEW HAVEN; Rector Emeritus of St. Thomas Church There, 81, Succeeded Uncle as Parish Head | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/calendar-of-womens-clubs-for-coming-week-other-group.html | CALENDAR OF WOMEN'S CLUBS FOR COMING WEEK; OTHER GROUP | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/westminster-kennel-club-reveals-premium-lists-for-garden-fixture-at.html | Westminster Kennel Club Reveals Premium Lists for Garden Fixture; Attractive Prizes to Be Given Winning Dogs at Exhibition Feb. 12-13.-Pekingese Specialty Also Will Reward Well | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/hitchhiker-stabs-motorist-to-rob-him-then-repents-calls-aid-and.html | Hitchhiker Stabs Motorist to Rob Him, Then Repents, Calls Aid and Surrenders | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/schroeder-is-victor-in-maclay-trophy-horsemanship-at-westfield.html | Schroeder Is Victor in Maclay Trophy Horsemanship at Westfield Fixture; HORSE SHOW TEST TO SUMMIT RIDER Schroeder Tops Maclay Field to Qualify for 1947 Prize Event--Armstrong Next MISS LINK GAINS HONORS Ann Ritterbush Takes Title Contest--Jean Corcoran Also Westfield Winner | True | By John Rendel Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/architects-hail-housing-program-trumans-order-should-reduce-costs.html | ARCHITECTS HAIL HOUSING PROGRAM; Truman's Order Should Reduce Costs and Speed Up Work, Institute Believes | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/friends-of-west-jailed-in-hungary-100-politicians-and-officers-are.html | FRIENDS OF WEST JAILED IN HUNGARY; 100 Politicians and Officers Are Held in Move Termed Communist-Sponsored PEACE TREATY LINK SEEN Observers Lay Purge to Desire to Crush Anti-Red Campaign Before Russians Depart | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/to-direct-fund-campaign-mrs-ah-everson-heads-drive-to-aid-brooklyn.html | TO DIRECT FUND CAMPAIGN; Mrs. A.H. Everson Heads Drive to Aid Brooklyn Communities | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/oil-plan-to-alter-markets-of-world-industry-here-concerned-with.html | OIL PLAN TO ALTER MARKETS OF WORLD; Industry Here Concerned With Middle Eastern Impact on This Hemisphere | True | By J.h. Carmical | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/de-gaulle-excludes-himself-as-a-presidential-candidate-de-gaulle-to.html | De Gaulle Excludes Himself As a Presidential Candidate; DE GAULLE TO SHUN PRESIDENTIAL POST | True | By Harold Callender Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dostoevskys-stories-the-short-stories-of-dostoevsky.html | Dostoevsky's Stories; The Short Stories of Dostoevsky | True | By James T. Farrell | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dr-gilbert-will-direct-diocese-till-manning-post-is-filled-jan-28.html | Dr. Gilbert Will Direct Diocese Till Manning Post Is Filled Jan. 28; DR.GILBERT NAMED TEMPORARY BISHOP | True | By Rachel K. McDowell | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/holidaying-miners-spur-british-crisis-high-absenteeism-enters-2d.html | HOLIDAYING MINERS SPUR BRITISH CRISIS; High Absenteeism Enters 2d Day-- More Plant Closures Seen-- Train Service Cut | True | By Michael L. Hoffman Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/2-killed-by-blast-in-hotwater-tank.html | 2 KILLED BY BLAST IN HOT-WATER TANK | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/minority-demands-nanking-changes-nongovernment-leaders-hope-to.html | MINORITY DEMANDS NANKING CHANGES; Non-Government Leaders Hope to Break Kuomintang Hold on Vital Lawmaking | True | By Tillman Durdin Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/margin-rules-use-to-receive-test-stockholders-of-electric-bond-and.html | MARGIN RULE'S USE TO RECEIVE TEST; Stockholders of Electric Bond and Share to Have Opportunity Soon | True | By John P. Callahan | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/baby-talk-called-a-national-trait-dr-read-of-columbia-reports.html | BABY TALK CALLED A NATIONAL TRAIT; Dr. Read of Columbia Reports People Are Guilty of 6 Major Forms of 'Hypocorism' | True | By Anthony Leviero Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/mrs-adele-mcoy-will-be-married-vassar-alumna-to-become-the-bride-of.html | MRS. ADELE M'COY WILL BE MARRIED; Vassar Alumna to Become the Bride of Lieut. Comdr. James Sands of the U.S. Navy | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/paris-has-them-too-sharp-exchanges-on-the-boulevards-as-producers.html | PARIS HAS THEM TOO; Sharp Exchanges on the Boulevards as Producers Battle the Critics | True | By John L. Brown | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/ring-in-the-new.html | Ring in the New | True | By Frances Rodman | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/climbing-a-rugged-trail-winter-hikes-near-by.html | Climbing a Rugged Trail; WINTER HIKES NEAR BY | True | Nathaniel Nitkin | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/letters-high-echelon.html | Letters; HIGH ECHELON | True | WILL YOLEN | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/mr-baruch-and-the-veto.html | MR. BARUCH AND THE VETO | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/garment-industry-sees-banner-year-optimistic-on-outlook-despite.html | GARMENT INDUSTRY SEES BANNER YEAR; Optimistic on Outlook Despite Drastic Clearance Sales, of Apparel, Survey Shows | True | By Herbert Koshetz | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/badlands-visited-fearsome-death-valley-is-popular-with-tourists.html | BADLANDS VISITED; Fearsome Death Valley Is Popular With Tourists | True | By Johns Harrington | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/china-reds-to-get-unrra-clothes-dropped-from-us-marine-planes-6000.html | China Reds to Get UNRRA Clothes Dropped From U.S. Marine Planes; 6,000 Bales, 100 Pounds Each, Will Be Sent to Areas of Acute Need-- Costs to Be Borne by Home Relief Agency | True | By Henry R. Lieberman Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/mary-johnston-fiancee-senior-at-wellesley-to-be-bride-of-byron-l.html | MARY JOHNSTON FIANCEE; Senior at Wellesley to Be Bride of Byron L. Ballard | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/63000-see-arsenal-tie-wanderers-11-gunners-surprise-against-the.html | 63,000 SEE ARSENAL TIE WANDERERS, 1-1; Gunners Surprise Against the Pacemaking Wolverhampton Team in English Soccer | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/electron-hitched-to-invisible-stars-conquest-of-vast-regions-of.html | ELECTRON 'HITCHED' TO INVISIBLE STARS; 'Conquest of Vast Regions of Cosmic Space' Is Told to Scientists at Boston 'ELECTRIC EYES' ARE USED New Device Expected to Lift the Veil That Now Hides Universe Secrets | True | By William L. Laurence Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/business-asks-say-in-duty-pact-talks-want-representation-through.html | BUSINESS ASKS SAY IN DUTY PACT TALKS; Want Representation Through Trade, Technical Committees --Cite British Practice | True | By Charles B. Crisman | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/key-men-in-the-new-congress.html | Key Men in the New Congress | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/afl-declares-restrictive-curbs-must-not-be-imposed-on-labor-fp.html | AFL Declares Restrictive Curbs Must Not Be Imposed on Labor; F.P. Fenton Says New Laws Might Mean a Fresh Wave of Strikes--Dr. J.P. Horlacher Warns Unions of Depression | True | By Walter W. Ruch Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/treasure-chest-points-of-view.html | Treasure Chest; Points of View | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/postsettlement-kansas.html | Post-Settlement Kansas | True | By Mari Sandoz. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/bethlehem-sued-for-200000000-largest-sum-yet-demanded-in-portalpay.html | BETHLEHEM SUED FOR $200,000,000; Largest Sum Yet Demanded in Portal-Pay Damages Is Asked of Two Firms | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/josephus-daniels-puts-faith-in-un-in-radio-talk-on-anniversary-of.html | JOSEPHUS DANIELS PUTS FAITH IN U.N.; In Radio Talk on Anniversary of Wilson's Birth He Says Goal of Peace Is in Sight | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/stetson-reports-net-of-665287-hat-companys-profits-equal-to-232-a.html | STETSON REPORTS NET OF $665,287; Hat Company's Profits Equal to $2.32 a Share on 242,025 of Common | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/olds-of-united-states-steel-reports-every-effort-made-to-speed.html | Olds of United States Steel Reports Every Effort Made to Speed Reconversion and Provide Material for Public | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-wilkins-in-final-faces-miss-goldberg-for-girls-national-tennis.html | MISS WILKINS IN FINAL; Faces Miss Goldberg for Girls' National Tennis Title Today | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/sports-of-the-times-pennant-fight1938-model.html | Sports of the Times; Pennant Fight--1938 Model | True | By Arthur Daley | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/us-peru-sign-air-pact-two-countries-seal-agreement-on-commercial.html | U.S., PERU SIGN AIR PACT; Two Countries Seal Agreement on Commercial Link | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/winter-homes-for-the-birds.html | WINTER HOMES FOR THE BIRDS | True | By Hilde Peters | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-main-problems-confronting-the-world-in-the-coming-year.html | THE MAIN PROBLEMS CONFRONTING THE WORLD IN THE COMING YEAR | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/british-are-firm-on-antarctic-area-spokesman-of-foreign-office-says.html | BRITISH ARE FIRM ON ANTARCTIC AREA; Spokesman of Foreign Office Says Falkland Dependency Is Part of the Empire | True | By Mallory Browne Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/travel-disrupted-in-freak-weather-upstate-the-mercury-drops-nearly.html | TRAVEL DISRUPTED IN FREAK WEATHER; Up-State the Mercury Drops Nearly to Zero, Washington Basks at 75 Degrees | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/french-panorama-paintings-shown-for-american-aid-to-france.html | FRENCH PANORAMA; Paintings Shown for American Aid to France | True | By Edward Alden Jewell | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/president-facing-test-of-divided-government-trumans-message-should.html | PRESIDENT FACING TEST OF DIVIDED GOVERNMENT; Truman's Message Should Give a Clue To What the Nation May Expect Under an Opposition Congress LABOR VIEWS A TOUCHSTONE | True | By Arthur Krock | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dutch-envoy-quits-spain-only-3-heads-of-missions-of-un-countries.html | DUTCH ENVOY QUITS SPAIN; Only 3 Heads of Missions of U.N. Countries Still in Madrid | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/jacobs-aides-map-extensive-plans-many-title-boxing-contests-likely.html | JACOBS' AIDES MAP EXTENSIVE PLANS; Many Title Boxing Contests Likely in 1947--Two Bouts in Prospect for Louis | True | By James P. Dawson | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/caryl-a-bersch-betrothed.html | Caryl A. Bersch Betrothed | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/holiday-inactivity-reigns-in-markets.html | HOLIDAY INACTIVITY REIGNS IN MARKETS | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/mr-mcneil-of-downing-street-portrait-of-the-serious-young-scottish.html | Mr. McNeil of Downing Street; Portrait of the serious young Scottish Socialist who at 36 is the right-hand man of the British Foreign Secretary. | True | By Herbert L. Matthews | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/col-porfirio-diaz-son-of-late-mexican-president-quit-politics-after.html | COL. PORFIRIO DIAZ; Son of Late Mexican President Quit Politics After Father's Exile | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/two-letters-from-the-editors-mailbag-sinarquistas.html | Two Letters From the Editor's Mail-Bag; Sinarquistas | True | EMERY BEKESSEY. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/child-to-victor-whitlocks-jr.html | Child to Victor Whitlocks Jr. | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editor-going-to-puerto-rico.html | Editor Going to Puerto Rico | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/troth-of-miss-elizabeth-eaton.html | Troth of Miss Elizabeth Eaton | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/ad-allowances-face-legal-ban-apparel-industry-may-have-to-drop-plan.html | AD ALLOWANCES FACE LEGAL BAN; Apparel Industry May Have to Drop Plan Due to Patman Act, Feldman Warns | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/big-shift-is-likely-in-cracow-ballot-government-prepares-to-bar.html | BIG SHIFT IS LIKELY IN CRACOW BALLOT; Government Prepares to Bar Repetition of Hostile Vote in Summer Referendum | True | By Sydney Gruson Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/around-the-garden-heavier-covering.html | AROUND THE GARDEN; Heavier Covering | True | By Dorothy H. Jenkins | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/remove-coast-crash-dead-marine-crews-take-bodies-of-12-from.html | REMOVE COAST CRASH DEAD; Marine Crews Take Bodies of 12 From Mountain Peak | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/new-rooks-for-younger-readers.html | New Rooks for Younger Readers | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/james-faucett-bath-ny-banker-70-leader-in-steuben-county-civic.html | JAMES FAUCETT; Bath (N.Y.) Banker, 70, Leader in Steuben County Civic Affairs | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/16-hurt-in-long-island-rail-wreck-locomotive-is-upset-on-overpass.html | 16 Hurt in Long Island Rail Wreck; Locomotive Is Upset on Overpass; 16 HURT IN WRECK ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/marguerite-keller-bride-in-scarsdale.html | MARGUERITE KELLER BRIDE IN SCARSDALE | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/honesty-and-innocence.html | "Honesty and Innocence" | True | By Edward Wagenknecht | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/richard-c-dewitt-weds-miss-hibben-new-mexico-student-marries.html | RICHARD C. DEWITT WEDS MISS HIBBEN; New Mexico Student Marries Montelair Girl, a Skidmore Alumna, in Jersey | True | Bachrach | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/loan-assets-set-new-mark.html | Loan Assets Set New Mark | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/entente-cordiale.html | ENTENTE CORDIALE | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/takes-ninth-avenue-corner.html | Takes Ninth Avenue Corner | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/wanderers-play-today-will-face-hispano-soccer-team-at-hawthorne.html | WANDERERS PLAY TODAY; Will Face Hispano Soccer Team at Hawthorne Field | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/british-paper-scores-pauleys-japan-plan.html | BRITISH PAPER SCORES PAULEY'S JAPAN PLAN | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/carol-m-froebel-betrothed.html | Carol M. Froebel Betrothed | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/vandenberg-backs-ban-on-atom-veto-tells-baruch-senate-would-not.html | VANDENBERG BACKS BAN ON ATOM VETO; Tells Baruch Senate Would Not Ratify Any Treaty Giving Violator Any Loophole | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/troth-of-miss-janet-evans.html | Troth of Miss Janet Evans | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/abundance-of-food-forecast-for-1947-willis-sees-it-first-year-of.html | ABUNDANCE OF FOOD FORECAST FOR 1947; Willis Sees It First Year of Plenty Since Before War, Balanced Supply, Demand | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/apartments-sold-on-the-west-side-as-the-year-ends-houses-on.html | APARTMENTS SOLD ON THE WEST SIDE AS THE YEAR ENDS; Houses on Riverside Drive and West Eighty-second Street in New Ownerships DEAL CLOSED IN CHELSEA Century-Old Home on 24th St. and Dwelling in 'Village' Attract Purchasers | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/coal-man-asks-curbs-on-national-strikes.html | COAL MAN ASKS CURBS ON NATIONAL STRIKES | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dartmouth-six-wins-112-routs-california-as-mather-and-riley-pace.html | DARTMOUTH SIX WINS, 11-2; Routs California as Mather and Riley Pace Strong Attack | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/ski-slopes-in-turin-winter-sports-in-northern-new-york.html | SKI SLOPES IN TURIN; Winter Sports in Northern New York | True | By Frank Elkins | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/last-stages-of-lendlease.html | LAST STAGES OF LEND-LEASE | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/marian-andrew-to-be-wed-troth-to-richard-n-williams-yale-alumnus.html | MARIAN ANDREW TO BE WED; Troth to Richard N. Williams, Yale Alumnus, Announced | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/furtwaenglers-standards-on-trial-in-berlin-though-acquitted.html | FURTWAENGLER'S STANDARDS ON TRIAL IN BERLIN; Though Acquitted, Conductor's Moral Position Leaves Doubts About His Record | True | By Delbert Clark | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-potts-is-wed-to-th-anderson-her-marriage-to-war-veteran-takes.html | MISS POTTS IS WED TO T.H. ANDERSON; Her Marriage to War Veteran Takes Place in Parents' Home in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/10-rise-in-sales-in-spring-forecast-but-trade-outlook-is-clouded-by.html | 10% RISE IN SALES IN SPRING FORECAST; But Trade Outlook Is Clouded by Possibility of Mid-Year Recession, Survey Shows LOOK TO DURABLE GOODS Retailers See Chief Gain From That Source, With Soft Lines Headed for Decline | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/holy-cross-five-victor-tops-toledo-4239-on-kaftans-2-field-goals.html | HOLY CROSS FIVE VICTOR; Tops Toledo, 42-39, on Kaftan's 2 Field Goals Late in Game | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/old-firehouse-sold-dates-back-to-1876.html | Old Firehouse Sold; Dates Back to 1876 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/presenting-scenes-from-the-ten-best-motion-pictures-of-1946.html | Presenting Scenes From the Ten Best Motion Pictures of 1946 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/named-for-post-in-belgrade.html | Named for Post in Belgrade | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/mason-starts-mexican-firm.html | Mason Starts Mexican Firm | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/elizabeth-latham-will-be-wed.html | Elizabeth Latham Will Be Wed | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/no-more-shakeups-by-odwyer-seen-but-readjustments-loom-as-his.html | NO MORE 'SHAKE-UPS' BY O'DWYER SEEN; But 'Readjustments' Loom as His Regime Nears End of Its First Year SET TO FACE HARD TASKS He Must Provide Suitable Background for U.N. Home and Improve Transit | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/brumbackupson.html | Brumback--Upson | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/syracuse-five-on-top-5038.html | Syracuse Five on Top, 50-38 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/twa-is-reported-getting-big-loan-airline-is-said-to-have-agreed-on.html | TWA IS REPORTED GETTING BIG LOAN; Airline is Said to Have Agreed on Terms With New York Insurance Companies | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/soviet-to-welcome-montgomery-friday.html | SOVIET TO WELCOME MONTGOMERY FRIDAY | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/republic-aviation-elects-kartveli-plane-designer-is-named-as.html | REPUBLIC AVIATION ELECTS; Kartveli, Plane Designer, Is Named as Director | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/sixteenthcentury-mysticism.html | Sixteenth-Century Mysticism | True | By Jerome Mellquist | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/wide-gains-shown-in-gi-employment-12000000-of-the-13030000.html | WIDE GAINS SHOWN IN GI EMPLOYMENT; 12,000,000 of the 13,030,000 Discharged in 16 Months Have Jobs or Are in Training | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/soviet-cites-gains-in-reshaped-baltic-industrial-and-agricultural.html | SOVIET CITES GAINS IN RESHAPED BALTIC; Industrial and Agricultural Revival Marked, Izvestia Says --East Prussia Resettled | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/marriage-at-home-for-miss-stockton-princeton-girl-is-wed-at-her.html | MARRIAGE AT HOME FOR MISS STOCKTON; Princeton Girl Is Wed at Her Parents' Residence to Harold E. Hoelscher of St. Louis | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/joan-c-duryea-engaged-to-wed.html | Joan C. Duryea Engaged to Wed | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-world-of-music-two-new-operas-on-way.html | THE WORLD OF MUSIC: TWO NEW OPERAS ON WAY | True | By Ross Parmenter | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/to-exchange-information-angloamerican-agreement-on-germany.html | TO EXCHANGE INFORMATION; Anglo-American Agreement on Germany Announced | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/5000-given-to-princeton.html | $5,000 Given to Princeton | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dattili-aids-orphans-fund.html | D'Attili Aids Orphans Fund | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/k-of-c-entries-to-close.html | K. of C. Entries to Close | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/twa-liners-crash-in-ireland-kills-12-injures-11-others-two-of.html | TWA LINER'S CRASH IN IRELAND KILLS 12, INJURES 11 OTHERS; Two of Survivors Are Thought to Be Dying-Plane Explodes Near the Shannon Airport BABY, THROWN OUT, LIVES Paris-New York Craft, Going In for Landing, Dived After Pilot Got Fog Warning | True | The New York Times | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/grain-elevator-burned-second-in-minneapolis-area-in-10-days-causes.html | GRAIN ELEVATOR BURNED; Second in Minneapolis Area in 10 Days Causes Heavy Loss | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/sets-15-billions-for-1947-building-day-says-cautious-planning.html | SETS 15 BILLIONS FOR 1947 BUILDING; Day Says Cautious Planning, Higher Costs Will Protect Existing Structures | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/new-year-tieup-due-in-grocery-delivery.html | NEW YEAR TIE-UP DUE IN GROCERY DELIVERY | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/buys-house-in-stamford.html | Buys House in Stamford | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/negro-scientist-honored.html | Negro Scientist Honored | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/admits-fraud-guilt-at-western-electric.html | ADMITS FRAUD GUILT AT WESTERN ELECTRIC | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/allstar-elevens-end-hard-practice.html | ALL-STAR ELEVENS END HARD PRACTICE | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-london-letter-comments-on-football-itma-and-a-quiz.html | THE LONDON LETTER; Comments on Football, 'ITMA' and a Quiz | True | By L. Marsland Gander | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-armstrong-becomes-fiancee-graduate-of-edgewood-park-engaged-to.html | MISS ARMSTRONG BECOMES FIANCEE; Graduate of Edgewood Park Engaged to Cadet William J. Reckmeyer of West Point | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/jersey-seizes-third-plant-in-public-service-walkout-governor-acts.html | Jersey Seizes Third Plant In Public Service Walk-Out; Governor Acts After Pickets Halt Train Carrying Coke to Harrison Gas Works-- Orders Police to Protect Deliveries | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/backstage-with-miss-bergman-the-stages-new-joan-says-that-good.html | Backstage With Miss Bergman; The stage's new Joan says that good acting is the result of hard work, sincerity, faith in one's self. | True | By S.j. Woolf | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-anne-welch-wed-in-princeton-bride-of-yesterday.html | MISS ANNE WELCH WED IN PRINCETON; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-news-of-the-year-in-review-outstanding-events-and-trends.html | THE NEWS OF THE YEAR IN REVIEW: OUTSTANDING EVENTS AND TRENDS; Struggle to Readjust to Peace at Home, Abroad and Among Nations Is Marked by Clashes Between Left and Right | True | By John Desmond | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/hoyt-king-lawyer-chicago-figure-dead.html | HOYT KING, LAWYER, CHICAGO FIGURE, DEAD | True | Special to THE NEW YORK TIMES. | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/more-clothes-for-the-needy-of-europe.html | MORE CLOTHES FOR THE NEEDY OF EUROPE | True | The New York Times | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-financial-week-stock-price-changes-restricted-in-dull-trading.html | THE FINANCIAL WEEK; Stock Price Changes Restricted in Dull Trading-- Portal-to-Portal Pay Decision Creates Anxiety | True | By John G. Forrest Financial Editor | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/more-than-2000-jailed-in-bihar.html | More Than 2,000 Jailed in Bihar | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/historian-gloomy-on-world-outlook-dr-sb-fay-sees-many-signs-western.html | HISTORIAN GLOOMY ON WORLD OUTLOOK; Dr. S.B. Fay Sees Many Signs Western Civilization Has Slipped in Last 50 Years | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/pole-in-plane-dies-on-way-to-refuge-family-here-waiting-8-years.html | POLE IN PLANE DIES ON WAY TO REFUGE; Family Here Waiting 8 Years Bereaved by Irish Crash-- Col. Dreyfus' Son a Victim | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/department-of-justice-joins-the-milk-price-investigation-inquiry.html | Department of Justice Joins The Milk Price Investigation; Inquiry Ordered by Clark | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/gis-revive-handweaving.html | GI's Revive Hand-Weaving | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/on-friday.html | ON FRIDAY | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-enid-shotz-is-engaged.html | Miss Enid Shotz Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/business-expected-to-continue-good-purchasing-agents-see-volume.html | BUSINESS EXPECTED TO CONTINUE GOOD; Purchasing Agents See Volume Tapering Off to Sounder Basis and Prices as Well | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/family-of-10-to-leave-coal-bin.html | Family of 10 to Leave Coal Bin | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/plant-disposal-and-monopoly.html | PLANT DISPOSAL AND MONOPOLY | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/rev-wilhelm-busch-aided-belgians-dies.html | REV. WILHELM BUSCH, AIDED BELGIANS, DIES | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/perons-maneuver-agitates-uruguay-argentines-receiving-group-of.html | PERON'S MANEUVER AGITATES URUGUAY; Argentine's Receiving Group of Montevideo Herreristas Vexes the Newly Elected | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/tempers-ruffled-at-poultry-exhibit-6000-birds-in-shall-coops.html | TEMPERS RUFFLED AT POULTRY EXHIBIT; 6,000 Birds in Shall Coops Restive on Second Day--22 Classes Already Judged | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/notes-from-the-field-of-travel-longabsent-ships-will-be-sailing-to.html | NOTES FROM THE FIELD OF TRAVEL; Long-Absent Ships Will Be Sailing to Ports Of South America | True | By Diana Rice | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/portal-pay-raises-tax-implications-amounts-recovered-exempt-from.html | PORTAL PAY RAISES TAX IMPLICATIONS; Amounts Recovered Exempt From Levy Under Labor Standards Act OTHER TREASURY LOSSES Carry-Back Provisions of the Law May Be Availed Of by Corporations | True | By Godfrey N. Nelson | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/us-is-determined-to-do-job-in-korea-discussion-with-russia-is-at-a.html | U.S. IS DETERMINED TO DO JOB IN KOREA; Discussion With Russia Is at a Standstill--Problem of Feeding Still Acute | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/michigan-state-eleven-listed.html | Michigan State Eleven Listed | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/notes-on-science-sale-of-chemistry-encyclopedia-startssynthetic.html | NOTES ON SCIENCE; Sale of Chemistry Encyclopedia Starts--Synthetic Motor Fuels CHEMICAL ENCYCLOPEDIA-- | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/stocks-end-week-on-upward-drift-price-movements-narrow-and-turnover.html | STOCKS END WEEK ON UPWARD DRIFT; Price Movements Narrow and Turnover Small--Western Union Most Active | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-continuity.html | THE CONTINUITY | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/grains-depressed-by-selling-spells-profittaking-causes-small-losses.html | GRAINS DEPRESSED BY SELLING SPELLS; Profit-Taking Causes Small Losses in Slow Trading-- Mills Are Buyers | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/benton-praises-unesco-says-that-paris-conference-made-good.html | BENTON PRAISES UNESCO; Says That Paris Conference Made Good Beginning on Its Task | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/mexico-announces-attache.html | Mexico Announces Attache | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/new-elections-to-show-what-japan-is-thinking-some-party-shifts-are.html | NEW ELECTIONS TO SHOW WHAT JAPAN IS THINKING; Some Party Shifts Are Expected, With A Change of Cabinet Ministers | True | By Lindesay Parrott Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/indiana-air-crash-kills-2-injures-18-pilots-die-when-liner-plunges.html | INDIANA AIR CRASH KILLS 2, INJURES 18; Pilots Die When Liner Plunges Into Grove of Pines--Many From Here Taken to Hospitals | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/germans-ask-seat-at-peace-parley-rehabilitation-of-countrys-economy.html | GERMANS ASK SEAT AT PEACE PARLEY; Rehabilitation of Country's Economy Also Sought by 10 Former Reichstag Members | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/2-killed-2-injured-in-auto-accidents.html | 2 KILLED, 2 INJURED IN AUTO ACCIDENTS | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/raises-for-99000.html | Raises for 99,000 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/rev-kj-obrien-named-fordham-athletic-head.html | Rev. K.J. O'Brien Named Fordham Athletic Head | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/haverford-elects-jones-star-forward-named-captain-of-the-1947.html | HAVERFORD ELECTS JONES; Star Forward Named Captain of the 1947 Soccer Team | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/communism-spreading-fast-in-americas-survey-shows-reds-stronger-in.html | Communism Spreading Fast In Americas, Survey Shows; Reds Stronger in Latin Lands Than They Ever Were in U.S.--Unions Their Target -- Political Balance of Power Is Aim | True | By W. H. Lawrence | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/a-program-to-prevent-boom-or-bust-senator-murray-explains-the.html | A Program to Prevent 'Boom or Bust'; Senator Murray explains the machinery of the Employment Act which has now been set moving. | True | By James E. Murray Senator From Montana | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/youths-hear-hansel-scenes-from-the-humperdinck-opera-feature-of.html | YOUTHS HEAR 'HANSEL'; Scenes From the Humperdinck Opera Feature of Concert | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/berard-nominated-by-yachting-group-is-choice-of-committee-to-keep.html | BERARD NOMINATED BY YACHTING GROUP; Is Choice of Committee to Keep Commodore Post of Travers Island Fleet, N.Y.A.C. | True | By Clarence E. Lovejoy | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/ride-to-jobs-seen-payable-private-bureau-lists-this-as-one-basis-of.html | RIDE TO JOBS SEEN PAYABLE; Private Bureau Lists This as One Basis of Portal Suits | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/gorky-as-romantic-and-realist.html | Gorky as Romantic and Realist | True | By M.r. Werner | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/wood-field-and-stream-weather-balks-hunters.html | WOOD, FIELD AND STREAM; Weather Balks Hunters | True | By Raymond R. Camp | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/report-from-the-nation-trends-in-four-areas-of-the-country.html | REPORT FROM THE NATION; Trends in Four Areas of the Country | True | By William M. Blair | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/escgi-cuts-red-tape-to-bring-family-here.html | ESC-GI CUTS RED TAPE TO BRING FAMILY HERE | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/marine-cadet-tests-set-for-next-april-4.html | MARINE CADET TESTS SET FOR NEXT APRIL 4 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/backpay-lawyer-advises-caution-started-wave-of-portal-pay-suits.html | BACK-PAY LAWYER ADVISES CAUTION; STARTED WAVE OF PORTAL PAY SUITS | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/bitter-governorship-fight-being-renewed-in-georgia-in-georgia-fight.html | BITTER GOVERNORSHIP FIGHT BEING RENEWED IN GEORGIA; IN GEORGIA FIGHT | True | By George Hatcher Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/bomb-suspect-shot-in-rome.html | Bomb Suspect Shot in Rome | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/little-greenhouses-a-wintertime-hobby-may-turn-into-one-or-more.html | LITTLE GREENHOUSES; A Wintertime Hobby May Turn Into One Or More Really Big Shows Every Year | True | By John A. Fritz | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/women-in-sports-2100-veterans-at-hospital.html | Women in Sports; 2,100 Veterans at Hospital | True | By Maureen Orcutt | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/balkans-again-center-of-bigpower-rivalry-straits-treaty-austrian.html | BALKANS AGAIN CENTER OF BIG-POWER RIVALRY; Straits Treaty, Austrian Boundaries And Macedonia Are to Be Settled | True | By C.l. Sulzberger Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/37-spring-games-for-browns.html | 37 Spring Games for Browns | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/latest-books-received-world-affairs.html | Latest Books Received; World Affairs | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-scarborough-troth-former-nurses-aide-engaged-to-william-r.html | MISS SCARBOROUGH TROTH; Former Nurse's Aide Engaged to William R. Witherell Jr. | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/gains-in-shipping-hailed-by-taylor-institute-head-cites-the-3000-us.html | GAINS IN SHIPPING HAILED BY TAYLOR; Institute Head Cites the 3,000 U.S. Vessels in Operation, Rise in Foreign Trade | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/navy-honors-dr-morse-medal-of-merit-given-for-help-in-antisubmarine.html | NAVY HONORS DR. MORSE; Medal of Merit Given for Help in Anti-Submarine Work | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/article-7-no-title-as-winter-grips-russia.html | Article 7 -- No Title; As Winter Grips Russia | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-aileen-landa-married-in-jersey-short-hills-girl-is-the-bride.html | MISS AILEEN LANDA MARRIED IN JERSEY; Short Hills Girl Is the Bride of Frederic S. Gordon Jr, in Christ Church There | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dyerbennet-sings-with-yella-pessl.html | DYER-BENNET SINGS WITH YELLA PESSL | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | Leo Friedman | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/wins-mathematics-prize-dr-henry-b-mann-of-ohio-state-gets-frank-n.html | WINS MATHEMATICS PRIZE; Dr. Henry B. Mann of Ohio State Gets Frank N. Cole Award | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/letters-to-the-times-for-industrial-peace-factors-in.html | Letters to The Times; For Industrial Peace Factors in Labor-Management Disputes Discussed | True | LESLIE EICHEL | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/home-new-ideas-and-inventions.html | HOME; New Ideas and Inventions | True | By Mary Roche | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/twa-opens-inquiry-in-eire-accident-officials-of-line-here-believe.html | TWA OPENS INQUIRY IN EIRE ACCIDENT; Officials of Line Here Believe Bad Weather Was Cause of Constellation's Accident | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/big-returns-from-a-small-greenhouse.html | Big Returns From a Small Greenhouse | True | John A. Fritz | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/turner-sees-moves-to-cut-sovereignty.html | TURNER SEES MOVES TO CUT SOVEREIGNTY | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/french-get-report-of-peace-overture-from-indochinese-viet-nam.html | FRENCH GET REPORT OF PEACE OVERTURE FROM INDO-CHINESE; Viet Nam Broadcasts Seem to Indicate Readiness of Ho to Resume Negotiation HANOI FIGHTING CONTINUES Leclerc in Saigon--Navy Order Suggests That Squadron Will Go to Far East | True | By Lansing Warren Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-food-situation-in-france-is-showing-improvement.html | THE FOOD SITUATION IN FRANCE IS SHOWING IMPROVEMENT | True | The New York Times (Paris Bureau) | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/evelyn-j-daly-brideelect.html | Evelyn J. Daly Bride-Elect | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/usgermany-visits-by-youths-proposed.html | U.S-GERMANY VISITS BY YOUTHS PROPOSED | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-em-nunnally-married-in-virginia-bride-and-brideelect.html | MISS E.M. NUNNALLY MARRIED IN VIRGINIA; BRIDE AND BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/allis-union-defies-state-on-pickets-uaw-local-says-it-wont-obey.html | ALLIS UNION DEFIES STATE ON PICKETS; UAW Local Says It Won't Obey Order of Wisconsin Board Limiting Number to 20 | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/hentz-wins-boys-squash-title.html | Hentz Wins Boys' Squash Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/moylan-and-tuero-gain-tennis-final-californian-beats-suffer-by-61.html | MOYLAN AND TUERO GAIN TENNIS FINAL; Californian Beats Suffer by 6-1, 6-4 at New Orleans-- Greenberg Eliminated | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/relatives-to-fly-to-shannon.html | Relatives to Fly to Shannon | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/the-drama-mailbag-writer-takes-issue-with-some-remarks-made-by.html | THE DRAMA MAILBAG; Writer Takes Issue With Some Remarks Made by Producer-- Other Views | True | W.J. LAUBENSTEIN Jr. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/wrightgainer.html | Wright--Gainer | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/backward-glance-radio-in-1946-suffered-strong-criticism.html | BACKWARD GLANCE; Radio in 1946 Suffered Strong Criticism | True | By Jack Gould | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/classics-and-nearclassics-in-the-realm-of-laughter.html | Classics and Near-Classics in the Realm of Laughter | True | By Russell Maloney | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/m-appelius-dies-fascist-reporter-chief-propaganda-mouthpiece-with.html | M. APPELIUS DIES; FASCIST REPORTER; Chief Propaganda Mouthpiece, With Gayda, for Mussolini-- Freed Under Amnesty | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/bilbo-condemned-in-committee-poll-ferguson-says-majority-backs.html | BILBO CONDEMNED IN COMMITTEE POLL; Ferguson Says Majority Backs Report on Senator's Dealings With War Contractors | True | By John D. Morris Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/police-are-hosts-to-200-christmas-party-given-for-the-children-of.html | POLICE ARE HOSTS TO 200; Christmas Party Given for the Children of Greenwich Village | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/tremors-shake-isle-in-azores.html | Tremors Shake Isle in Azores | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-henie-to-perform-hula.html | Miss Henie to Perform Hula | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/sells-centuryold-homestead.html | Sells Century-Old Homestead | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/miss-eh-smith-to-wed-skidmore-graduate-betrothed-to-stephen-reid.html | MISS E.H. SMITH TO WED; Skidmore Graduate Betrothed to Stephen Reid Lawrence | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/27-italian-nurses-sail-group-starts-home-on-vulcania-after.html | 27 ITALIAN NURSES SAIL; Group Starts Home on Vulcania After Completing Studies Here | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dixie-tighe-in-tokyo-hospital.html | Dixie Tighe in Tokyo Hospital | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/betty-anne-nickum-engaged.html | Betty Anne Nickum Engaged | True | Special to THE NEW YORK TIMES. | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/marguerite-bellamy-affianced.html | Marguerite Bellamy Affianced | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/depicting-the-tenyear-trend-in-realty-trading.html | DEPICTING THE TEN-YEAR TREND IN REALTY TRADING | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/steel-fabricators-cite-housing-needs.html | STEEL FABRICATORS CITE HOUSING NEEDS | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/dr-collins-bliss-of-nyu-80-dead-dean-emeritus-of-college-of.html | DR. COLLINS BLISS OF N.Y.U., 80, DEAD; Dean Emeritus of College of Engineering Helped Set Up Aeronautical Courses | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/princeton-six-triumphs-42.html | Princeton Six Triumphs, 4-2 | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/crisis-over-broadway-facts-and-forecasts-on-the-current-scene.html | CRISIS OVER BROADWAY; Facts and Forecasts on The Current Scene | True | By Brock Pemberton President, League of New York Theatres) | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/abroad-nangking-charter.html | ABROAD; Nangking Charter | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/japanese-planning-strict-silk-control.html | JAPANESE PLANNING STRICT SILK CONTROL | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/across-the-border-interest-in-the-canadian-theatre-is-greater-than.html | ACROSS THE BORDER; Interest in the Canadian Theatre Is Greater Than in Recent Seasons | True | By James Montagnes | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/to-help-college-fund-drive.html | To Help College Fund Drive | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/teams-snowbound-game-off.html | Teams Snowbound, Game Off | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/us-army-in-japan-to-curb-luxuries-occupation-cost-is-expected-to-be.html | U.S. ARMY IN JAPAN TO CURB LUXURIES; Occupation Cost Is Expected to Be Reduced by Restriction on Troop Demands | True | By Lindesay Parrott Special To the New York Times. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/max-m-warburg.html | MAX M. WARBURG | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/news-of-the-world-of-stamps-three-former-secretaries-of-the.html | NEWS OF THE WORLD OF STAMPS; Three Former Secretaries Of the Treasury Appear On Revenue Items | True | By Kent B. Stiles | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/perry-belmont-in-97th-year.html | Perry Belmont in 97th Year | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/thurstonmorschauser.html | Thurston--Morschauser | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/as-an-artist-sees-housing-progress-on-lower-east-side.html | AS AN ARTIST SEES HOUSING PROGRESS ON LOWER EAST SIDE | True | Max Raymer | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/broomemaass.html | Broome--Maass | True | Special to THE NEW YORK TIMES. | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/victor-stott-makes-his-song-debut-here.html | VICTOR STOTT MAKES HIS SONG DEBUT HERE | True | | C1B 53347 |
| 1946-12-29 | 1946-12-29 | https://www.nytimes.com/1946/12/29/archives/belgium-honors-macauliffe.html | Belgium Honors MacAuliffe | True | | C1B 53347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/city-college-opens-great-hall-again.html | CITY COLLEGE OPENS GREAT HALL AGAIN | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/plans-6000000-expansion.html | Plans $6,000,000 Expansion | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/martha-lipton-heard-as-hansel.html | Martha Lipton Heard as Hansel | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/fire-records.html | Fire Records | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/warrior-new-opera-to-be-heard-jan-11.html | 'WARRIOR,' NEW OPERA, TO BE HEARD JAN. 11 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/zale-is-selected-fighter-of-year-gains-ring-magazine-award-for.html | ZALE IS SELECTED 'FIGHTER OF YEAR'; Gains Ring Magazine Award for '46-Recently Won Neil Trophy on Writers' Vote | True | By James P. Dawson | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/news-of-food-four-recipes-chosen-as-favorites-of-1946-on-basis-of.html | News of Food; Four Recipes Chosen as Favorites of 1946 On Basis of Comments of Column's Readers | True | By Jane Nickerson | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/photo-chemicals-offered-by-waa-cotton-duck-twills-sweaters-denim.html | PHOTO CHEMICALS OFFERED BY WAA; Cotton Duck, Twills, Sweaters, Denim Jumpers and Dump Trailers to Be Sold | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/purge-chiefs-bloc-likened-to-nazis-bavarian-opponents-see-irony-in.html | PURGE CHIEF'S BLOC LIKENED TO NAZIS; Bavarian Opponents See Irony in Appointment of Loritz as Denazification Head | True | By Dana Adams Schmidt Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/polish-violinist-idahaendel-heard-young-artist-who-spent-war-years.html | POLISH VIOLINIST, IDAHAENDEL, HEARD; Young Artist Who Spent War Years in London Gives a Recital at Carnegie Hall | True | By Noel Straus | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/jeanne-kahns-nuptials-she-is-wed-to-david-l-barnett-at-brooklyn.html | JEANNE KAHN'S NUPTIALS; She Is Wed to David L. Barnett at Brooklyn Heights Home | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/46-price-rise-held-most-in-generation-labor-statistics-bureau-puts.html | '46 PRICE RISE HELD MOST IN GENERATION; Labor Statistics Bureau Puts Cost of Living Jump at 18%, Led by Farm Products BUT 'SHAKE-OUT' IS DUE Economists Predict Drop in Overstocked Items, Not a Widespread Decline | True | By Samuel A. Tower Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/wildstein-to-change-position.html | Wildstein to Change Position | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/feisal-sees-us-fair-hopeful-on-trumans-treatment-of-palestine.html | FEISAL SEES U.S. 'FAIR'; Hopeful on Truman's Treatment of Palestine Question | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/boy-12-gives-recital-joseph-pizzi-heard-in-well-chosen-accordion.html | BOY, 12, GIVES RECITAL; Joseph Pizzi Heard in Well-Chosen Accordion Program | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/her-plain-songs-still-live.html | HER "PLAIN" SONGS STILL LIVE | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/nehru-talks-with-gandhi-party-attitude-toward-british-statement-is.html | NEHRU TALKS WITH GANDHI; Party Attitude Toward British Statement Is Considered | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/dorothy-brayton-to-wed-senior-at-mt-holyoke-engaged-to-douglas-s.html | DOROTHY BRAYTON TO WED; Senior at Mt. Holyoke Engaged to Douglas S. Brown | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/russia-stresses-science-advance-link-to-industry-strengthened.html | RUSSIA STRESSES SCIENCE ADVANCE; Link to Industry Strengthened -- Progress Seen in Rebuilding of Industry in 5-Year-Plan | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/academy-of-design-plans-121st-show-first-section-of-the-nationals.html | ACADEMY OF DESIGN PLANS 121ST SHOW; First Section of the National's Annual on View Saturday-- Second Half Due in March | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/dwelling-sold-in-bronx.html | Dwelling Sold in Bronx | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/tennis-finals-postponed.html | Tennis Finals Postponed | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/plans-under-way-for-german-trade-provisional-agreements-made-in-all.html | PLANS UNDER WAY FOR GERMAN TRADE; Provisional Agreements Made in All Occupied Zones by Swiss--Others Active | True | By George H. Morison Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/bronze-plaque-for-kate-smith.html | Bronze Plaque for Kate Smith | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/navy-ships-gather-off-ross-sea-pack-main-group-prepares-to-head-for.html | NAVY SHIPS GATHER OFF ROSS SEA PACK; Main Group Prepares to Head for Little America--Storms Still Bar Antarctica Flying | True | By Walter Sullivan Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/british-to-execute-nuremberg-decision.html | BRITISH TO EXECUTE NUREMBERG DECISION | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/aid-for-foreign-issues-sec-amends-regulation-affect-ing-government.html | AID FOR FOREIGN ISSUES; SEC Amends Regulation Affect- ing Government Loans | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/tom-yawkey-is-honored-named-no-1-baseball-executive-by-the-sporting.html | TOM YAWKEY IS HONORED; Named No. 1 Baseball Executive by The Sporting News | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/new-report-issued-on-panama-traffic-revised-volume-gives-complete.html | NEW REPORT ISSUED ON PANAMA TRAFFIC; Revised Volume Gives Complete Data on Equipment and Use of the Canal | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/economics-and-finance-history-versus-mr-nathan.html | ECONOMICS AND FINANCE; History Versus Mr. Nathan | True | By Edward H. Collins | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/russias-new-arms-move.html | RUSSIA'S NEW ARMS MOVE | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/booksauthors.html | Books--Authors | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/miss-kaboolian-sings-varied-list-soprano-especially-pleasing-in.html | MISS KABOOLIAN SINGS VARIED LIST; Soprano Especially Pleasing in Folk Songs of Armenia and Schubert Lieder | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/evans-sets-back-flores-wins-in-30-moves-in-marshall-chess-club.html | EVANS SETS BACK FLORES; Wins in 30 Moves in Marshall Chess Club Title Play | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/broadcasts-to-russia-set-to-begin-on-jan-15.html | Broadcasts to Russia Set to Begin on Jan. 15 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/sports-today.html | Sports Today | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/oneyear-maturities-of-us-55506604627.html | ONE-YEAR MATURITIES OF U.S. $55,506,604,627 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/angel-bowl-game-a-tie-66.html | 'Angel Bowl' Game a Tie, 6-6 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/swedish-ship-line-reports-on-travel.html | SWEDISH SHIP LINE REPORTS ON TRAVEL | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/bayberry.html | BAYBERRY | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/chinese-children-observe-christmas-with-tree-and-program-in-church.html | Chinese Children Observe Christmas With Tree and Program in Church Here; CHRISTMAS PARTY AT FIRST CHINESE PRESBYTERIAN CHURCH | True | The New York Times | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/15925-watch-rangers-play-tie-with-bruins-22-on-garden-ice-slipping.html | 15,925 Watch Rangers Play Tie With Bruins, 2-2, on Garden Ice; SLIPPING TO THE ICE AFTER FACE-OFF IN GARDEN GAME LAST NIGHT | True | By Joseph C. Nichols | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/queens-man-buys-hotel.html | Queens Man Buys Hotel | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/resolutions-offered-bonnell-lists-suggestions-for-new-year-behavior.html | RESOLUTIONS OFFERED; Bonnell Lists Suggestions for New Year Behavior | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/40year-saga-ends-for-opentop-buses-braving-the-weather-to-the-end.html | 40-YEAR SAGA ENDS FOR OPEN-TOP BUSES; BRAVING THE WEATHER TO THE END OF THE LINE | True | The New York Times | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/presiding-bishop-speaks-tucker-delivers-his-last-sermon-in-st.html | PRESIDING BISHOP SPEAKS; Tucker Delivers His Last Sermon in St. Bartholomew's Church | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/nabisco-promotes-burke.html | Nabisco Promotes Burke | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/venezuela-debate-on-air-opposition-charges-in-assembly-are-argued.html | VENEZUELA DEBATE ON AIR; Opposition Charges in Assembly Are Argued and Broadcast | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/financial-news-indices.html | Financial News' Indices | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/waa-to-open-3-new-offices.html | WAA to Open 3 New Offices | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/new-executive-director-of-wallpaper-jobbers.html | New Executive Director Of Wallpaper Jobbers | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/objectors-silence-bishop-in-liverpool.html | OBJECTORS SILENCE BISHOP IN LIVERPOOL | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/william-h-averell-head-of-shipping-firm-was-nephew-of-eh-harriman.html | WILLIAM H. AVERELL; Head of Shipping Firm Was Nephew of E.H. Harriman | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/byrnes-plane-halts-secretary-lands-in-maryland-motors-on-to.html | BYRNES PLANE HALTS; Secretary Lands in Maryland, Motors On to Washington | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/ingot-production-drops-10-points-steel-output-down-to-75-of-the.html | INGOT PRODUCTION DROPS 10 POINTS; Steel Output Down to 75% of the Rated Capacity-- Changes Are Studied | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/rev-william-t-kane-loyola-u-official-chaplain-to-trumans-division.html | REV. WILLIAM T. KANE; Loyola U. Official, Chaplain to Truman's Division in 1917-18 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/city-put-to-fore-as-finance-center-madden-study-finds-new-york-in.html | CITY PUT TO FORE AS FINANCE CENTER; Madden Study Finds New York in Good Position to Grow in World Influence | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/groups-ask-aid-in-tariff-action-briefs-filed-by-three-associa-tions.html | GROUPS ASK AID IN TARIFF ACTION; Briefs Filed by Three Associa- tions in Fights Against Competition Abroad DISCRIMINATION ASSAILED National Foreign Trade Council Wants International Deals on Multilateral Basis | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/republicans-meet-on-program-today-senators-will-start-work-on.html | REPUBLICANS MEET ON PROGRAM TODAY; Senators Will Start Work on Legislative Course, With Labor in First Place | True | By Robert F. Whitney Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/bar-group-parley-set-bank-law-section-to-meet-on-jan-23-in-waldorf.html | BAR GROUP PARLEY SET; Bank Law Section to Meet on Jan. 23 in Waldorf | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/books-suggested-by-catholic-unit-quarterly-list-of-approved-volumes.html | BOOKS SUGGESTED BY CATHOLIC UNIT; Quarterly List of Approved Volumes Issued by Cardinal Hayes Literary Group | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/us-may-ask-restoration-of-territory-to-germany.html | U.S. May Ask Restoration Of Territory to Germany | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/lack-of-increase-in-britains-exports-adds-to-fear-that-drive-faces.html | Lack of Increase in Britain's Exports Adds to Fear That Drive Faces Failure | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/russiannorse-trade-pact.html | Russian-Norse Trade Pact | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/joan-blake-engaged-to-dr-ta-lamphier.html | JOAN BLAKE ENGAGED TO DR. T.A. LAMPHIER | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/music-for-small-towns-juilliard-conference-seeks-to-provide-more-of.html | MUSIC FOR SMALL TOWNS; Juilliard Conference Seeks to Provide More of Classics | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/kicking-stressed-by-eastern-team-superiority-in-this-department-may.html | KICKING STRESSED BY EASTERN TEAM; Superiority in This Department May Decide Contest--West Pins Hopes on Aerials | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/market-prospects-in-britain-dubious-with-stocks-near-postwar-peak.html | MARKET PROSPECTS IN BRITAIN DUBIOUS; With Stocks Near Post-War Peak, Further Rises Would Require Unusual Events TAX WORRIES BIG FACTOR New Fuel Cuts for Industries Expected to Slow Trade and Reduce Profits | True | By Lewis L. Nettleton Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/8th-ave-store-renovated-enlarged-new-oyster-bay-res-taurant-is.html | 8TH AVE. STORE RENOVATED; Enlarged New Oyster Bay Res- taurant Is Reopened | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/trying-out-their-new-uniforms.html | TRYING OUT THEIR NEW UNIFORMS | True | The New York Times Studio | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/search-for-head-for-bank-still-on-finding-a-president-for-world.html | SEARCH FOR HEAD FOR BANK STILL ON; Finding a President for World Institution Complicated by Lack of Authority VETO POWER OVERRIDING Suitable Candidates Are Seen Unwilling to Take Merely a 'Nominal' Position | True | By George A. Mooney | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/drive-by-government-reported-in-kiangsu.html | DRIVE BY GOVERNMENT REPORTED IN KIANGSU | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/city-license-plan-to-favor-veterans-mayor-authorizes-preference-in.html | CITY LICENSE PLAN TO FAVOR VETERANS; Mayor Authorizes Preference in the Granting and Processing of Business Permits 88 TYPES IN DEPARTMENT Top Priority Is Specified for Men With Disabilities Due to Service in War | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/husband-at-telephone.html | Husband at Telephone | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/yonkers-judge-conducts-court-at-home-by-phone.html | Yonkers Judge Conducts Court at Home by Phone | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/wisconsin-warns-strikers-at-allis.html | WISCONSIN WARNS STRIKERS AT ALLIS | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/becomes-grandmother-at-30.html | Becomes Grandmother at 30 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/national-football-league-games-drew-2671696-fans-new-record-total.html | National Football League Games Drew 2,671,696 Fans, New Record; Total for 86 Loop and Exhibition Contests Showed 39.2 Per Cent Rise-- Over-All Record for Bears-- Giants Best at Home | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/weeks-range-wide-for-cotton-prices-futures-fluctuate-about-100.html | WEEK'S RANGE WIDE FOR COTTON PRICES; Futures Fluctuate About 100 Points on Exchange Here, With Loss in July | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/phyllis-d-jones-becomes-fiancee-bennett-alumna-will-be-wed-to.html | PHYLLIS D. JONES BECOMES FIANCEE; Bennett Alumna Will Be Wed to Robert C. Ballenger, a Fordham Law Student | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/gop-senators-map-a-housing-subsidy-taft-aims-to-strip-section-from.html | GOP SENATORS MAP A HOUSING SUBSIDY; Taft Aims to Strip Section From His Old Bill So as to Push Long-Range Building Plan | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/miss-ethel-young-will-be-married-former-nurses-aide-engaged-to-f.html | MISS ETHEL YOUNG WILL BE MARRIED; Former Nurse's Aide Engaged to F. Somers Ritchie Jr., Who Was Army Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/buzfuz-tops-list-at-126-occupy-next-at-123-pounds-for-rich-san.html | BUZFUZ TOPS LIST AT 126; Occupy Next at 123 Pounds for Rich San Carlos on Jan. 1 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/educational-gains-in-germany-noted-school-enrollment-teaching-force.html | EDUCATIONAL GAINS IN GERMANY NOTED; School Enrollment, Teaching Force and Youth Activities Rise in U.S. Zone | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/shipbuilding-bogs-down.html | SHIPBUILDING BOGS DOWN | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/rovers-vanquish-lion-sextet-63.html | ROVERS VANQUISH LION SEXTET, 6-3 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/motor-vehicles-for-veterans.html | Motor Vehicles for Veterans | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/reconstruction-period-a-new-france-is-arising-from-rubble-of-world.html | Reconstruction Period: A New France Is Arising From Rubble of World War II | True | The New York Times (Paris Bureau) | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/prof-stockwell-long-at-stevens-chairman-of-the-electrical.html | PROF. STOCKWELL, LONG AT STEVENS; Chairman of the Electrical Engineering Department of Institute Dies at 63 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/republic-aviation-corp-advances-vice-president.html | Republic Aviation Corp. Advances Vice President | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/hilda-kosta-gives-town-hall-program.html | HILDA KOSTA GIVES TOWN HALL PROGRAM | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/union-defeat-seen-delaying-pay-rises-second-round-of-increases-must.html | UNION DEFEAT SEEN DELAYING PAY RISES; Second Round of Increases Must Wait on Steel Bargaining Outcome, NICB Says | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/walter-herrick-hurt-in-fall.html | Walter Herrick Hurt in Fall | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/world-seen-blind-to-basis-of-peace-father-woods-of-st-patricks-says.html | WORLD SEEN BLIND TO BASIS OF PEACE; Father Woods of St. Patrick's Says Goal Is Unattainable Without Good Will | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/chou-accuses-truman-chinese-communist-says-policy-is-to-foment.html | CHOU ACCUSES TRUMAN; Chinese Communist Says Policy Is to Foment Civil War | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/2030-point-tax-rise-and-record-budget-predicted-for-city-overall.html | 20-30 POINT TAX RISE AND RECORD BUDGET PREDICTED FOR CITY; Over-All Outlays for 1947-48 May Be Close to Billion, Joseph Figures Indicate PAY RISES CHIEF FACTORS They Will Add $90,000,000 to Expenses--Realty Rate of $3 Viewed as Possible | True | By Paul Crowell | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/hospital-to-test-home-cancer-aid-montefiore-planning-visits-by.html | HOSPITAL TO TEST HOME CANCER AID; Montefiore Planning Visits by Doctors, Daily Nursing Calls and Help With Housework | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/agency-to-shun-parley.html | Agency to Shun Parley | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/jersey-governor-averts-gas-tieup-edge-forces-new-negotiations-in.html | JERSEY GOVERNOR AVERTS GAS TIE-UP; Edge Forces New Negotiations in Strike That Threatened Supplies for Wide Area | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/city-pay-rise-sequels.html | CITY PAY RISE SEQUELS | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/export-controls-will-be-dropped-action-to-cover-readytowear-cotton.html | EXPORT CONTROLS WILL BE DROPPED; Action to Cover Ready-to-Wear Cotton Items, Mixtures, Excepting Shirts | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/prof-warren-t-powell-head-of-student-counseling-at-boston.html | PROF. WARREN T. POWELL; Head of Student Counseling at Boston University Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/will-direct-new-college-father-mcquade-to-head-augus-tine.html | WILL DIRECT NEW COLLEGE; Father McQuade to Head Augus- tine Institution at Andover | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/mexico-to-dispose-of-infected-herds-10-of-cattle-to-be-destroyed.html | MEXICO TO DISPOSE OF INFECTED HERDS; 10% of Cattle to Be Destroyed Within Three Months to Root Out Hoof and Mouth Plague | True | By Milton Bracker Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/brooklyn-cleric-heads-philosophical-association.html | Brooklyn Cleric Heads Philosophical Association | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/van-voorhis-gets-appeals-post-here-to-appellate-division.html | VAN VOORHIS GETS APPEALS POST HERE; TO APPELLATE DIVISION | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/hirohito-helps-quake-relief.html | Hirohito Helps Quake Relief | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/backs-st-paul-teachers-union-says-it-plans-no-action-despite.html | BACKS ST. PAUL TEACHERS; Union Says It Plans No Action Despite No-Strike Policy | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/sleet-coats-city-closes-5-bridges-traffic-in-the-suburbs-also-is.html | SLEET COATS CITY, CLOSES 5 BRIDGES; Traffic in the Suburbs Also Is Disrupted--Strong Winds, Low Temperature Today | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/to-study-trucking-pact-committee-named-in-dispute-with-wholesale.html | TO STUDY TRUCKING PACT; Committee Named in Dispute With Wholesale Grocers | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/ig-alk-leaves-treasury.html | I.G. Alk Leaves Treasury | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/port-confiscations-in-japan.html | Port Confiscations in Japan | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/radio-today.html | RADIO TODAY | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/helen-van-ness-engaged-to-wed-graduate-of-finch-betrothed-to-john-a.html | HELEN VAN NESS ENGAGED TO WED; Graduate of Finch Betrothed to John A. Kebler, Veteran of the Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/marines-extolled-in-gift-to-neediest-veteran-salutes-his-buddies.html | MARINES EXTOLLED IN GIFT TO NEEDIEST; Veteran Salutes His Buddies and Likens Their Privations to Those of the Poor FUND NOW CLOSE TO 1945'S $346,093, Given by 11,940, Only $4,068 Short--Some Recall Own Suffering | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/baruch-lie-receive-plaques.html | Baruch, Lie Receive Plaques | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/afghan-exdiplomat-is-hurt-in-car-crash.html | AFGHAN EX-DIPLOMAT IS HURT IN CAR CRASH | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/quinn-of-new-york-ac-defeats-hulse-in-mile-run-at-sugar-bowl-winged.html | Quinn of New York A.C. Defeats Hulse in Mile Run at Sugar Bowl; WINGED FOOT STAR TRIUMPHS IN 4:19.7 Quinn Passes Rutgers Runner in Last 200 Yards to Take Mile at New Orleans QUIGLEY WINS HALF MILE Manhattan Ace Beats Dailey and Cochran in 1:58.5--Mitchell, Efaw Score | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/experimental-lab-reports-on-10-years.html | EXPERIMENTAL 'LAB' REPORTS ON 10 YEARS | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/historians-to-get-business-records-group-starts-work-on-plan-to.html | HISTORIANS TO GET BUSINESS RECORDS; Group Starts Work on Plan to Preserve Such Documents for Economic Studies | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/to-aid-in-drive-for-china.html | To Aid in Drive for China | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/prince-symphony-opens-20th-year-110piece-orchestra-includes.html | PRINCE SYMPHONY OPENS 20TH YEAR; 110-Piece Orchestra Includes Butchers, Doctors, Clerks--Leader Gets Citation | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/modernizing-our-diplomacy.html | MODERNIZING OUR DIPLOMACY | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/wide-bird-survey-set-wildlife-service-seeks-reason-for-ducks.html | WIDE BIRD SURVEY SET; Wildlife Service Seeks Reason for Ducks' Strange Absence | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/director-of-advertising-for-pepsodent-division.html | Director of Advertising For Pepsodent Division | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/finish-of-the-rich-california-breeders-champion-stakes.html | FINISH OF THE RICH CALIFORNIA BREEDERS' CHAMPION STAKES | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/aau-hockey-dates-set-national-tourney-is-slated-for-march-2123-at.html | A.A.U. HOCKEY DATES SET; National Tourney Is Slated for March 21-23 at Providence | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/poles-release-500-germans.html | Poles Release 500 Germans | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/boys-eye-is-injured-lad-watching-target-shooting-on-broadway-is.html | BOY'S EYE IS INJURED; Lad Watching Target Shooting on Broadway Is Hurt | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/spain-plays-up-aim-for-exiles-return-press-praises-extension-of-the.html | SPAIN PLAYS UP AIM FOR EXILES' RETURN; Press Praises Extension of the Amnesty Period--Others Say Risk Is Still Great | True | By Sam Pope Brewer Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/4-britons-flogged-as-palestine-band-avenges-terrorist-major.html | 4 BRITONS FLOGGED AS PALESTINE BAND AVENGES TERRORIST; Major Kidnapped by Irgun Zvai Leumi and Three Sergeants Get 18 Lashes Each FOUR SEIZED WITH WHIPS One Jew Trying to Flee Is Seriously Injured--Tension at Peak as Truce Ends | True | By Gene Currivan Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/legislative-action-on-prices-sought-assemblyman-schupler-assails.html | LEGISLATIVE ACTION ON PRICES SOUGHT; Assemblyman Schupler Assails Dewey Move, Plans to Call for Full-Scale Inquiry | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/industry-and-uaw-set-aims-for-1947-reuther-asks-nationwide-talks.html | INDUSTRY AND UAW SET AIMS FOR 1947; Reuther Asks Nation-Wide Talks, Romney Demands Higher Man-Hour Output | True | By Walter W. Ruch Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/kramer-denies-intention-to-become-tennis-pro.html | Kramer Denies Intention To Become Tennis Pro | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/spain-raises-premiums-increases-cost-of-health-insur-ance-to-expand.html | SPAIN RAISES PREMIUMS; Increases Cost of Health Insur- ance to Expand Benefits | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/2000-hens-in-show-produce-500-eggs-strange-surroundings-said-to-cut.html | 2,000 HENS IN SHOW PRODUCE 500 EGGS; Strange Surroundings Said to Cut Output 50 Per Cent--New Winners Listed | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/housing-features-brooklyn-trading-deals-include-the-purchase-of-two.html | HOUSING FEATURES BROOKLYN TRADING; Deals Include the Purchase of Two Parcels for Expansion by Pratt Institute | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/peak-shoe-output-seen-for-this-year.html | PEAK SHOE OUTPUT SEEN FOR THIS YEAR | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/collar-bone-removal-doesnt-cripple-arms-california-doctors-report.html | Collar Bone Removal Doesn't Cripple Arms, California Doctors Report After Research | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/rose-bowl-rivals-in-special-drills-hold-sunday-workouts-first-time.html | ROSE BOWL RIVALS IN SPECIAL DRILLS; Hold Sunday Workouts First Time in History--Illinois Tests Aerial Defenses | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/caroline-lowe-former-actress-first-seen-in-uncle-toms-cabin.html | CAROLINE LOWE; Former Actress First Seen in 'Uncle Tom's Cabin' | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/army-opens-drive-on-gop-congress-for-training-plan-arguments-for.html | ARMY OPENS DRIVE ON GOP CONGRESS FOR TRAINING PLAN; Arguments for UMT Program in War Department Paper Mark the Renewal of Old Fight WARNING GIVEN ON NAZIS Many Hitler-Trained Experts Offering Skills to Others, Preparedness Plea Says | True | By Anthony Leviero Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/refugees-welcomed-in-franklin-letter.html | REFUGEES WELCOMED IN FRANKLIN LETTER | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/news-and-notes-in-the-advertising-field-studies-retail-publicity.html | News and Notes in the Advertising Field; Studies Retail Publicity Costs | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/citizenship-opposed-for-nazi-scientists.html | CITIZENSHIP OPPOSED FOR NAZI SCIENTISTS | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/ill-australian-girl-here-pupil-16-ends-long-air-trip-for-surgery-in.html | ILL AUSTRALIAN GIRL HERE; Pupil, 16, Ends Long Air Trip for Surgery in Philadelphia | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/600-apartment-buildings-in-city-face-threat-of-a-strike-thursday.html | 600 Apartment Buildings in City Face Threat of a Strike Thursday; STRIKE THREATENS FOR 600 BUILDINGS | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/hugh-r-wilson-dies-envoy-to-nazis-61-last-ambassador-to-germany.html | HUGH R. WILSON DIES; ENVOY TO NAZIS, 61; Last Ambassador to Germany, Diplomat 30 Years, Recalled From His Post in 1938 SERVED AT BERLIN IN '17 Embassy Secretary Before First World War--Minister to Switzerland, 1927-37 | True | The New York Times Studio, 1938. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/otoole-rafferty-ready-walsh-also-in-twomile-field-at-grover.html | OTOOLE, RAFFERTY READY; Walsh Also in Two-Mile Field at Grover Cleveland Meet | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/arnold-friedman-painter-dies-at-74-retired-postal-clerk-had-won.html | ARNOLD FRIEDMAN, PAINTER, DIES AT 74; Retired Postal Clerk Had Won Recognition as Amateur and Also Professional | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/ten-families-flee-blaze-two-yonkers-firemen-felled-by-smoke-after.html | TEN FAMILIES FLEE BLAZE; Two Yonkers Firemen Felled by Smoke After Stove Explodes | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/fw-schneider-71-retired-engineer.html | F.W. SCHNEIDER, 71, RETIRED ENGINEER | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/egypt-tomb-bares-slaves-sacrifice-servants-slain-and-buried-with.html | EGYPT TOMB BARES SLAVES' SACRIFICE; Servants Slain and Buried With Queen Mer-Neith 5,000 Years Ago at Sakkara FOR SERVICE IN ETERNITY Relics Suggest First Dynasty Ruler Was Wife of Zur, Archeologist Says | True | By Clifton Daniel Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/executive-elected-by-world-zionists-three-groups-represented-in.html | EXECUTIVE ELECTED BY WORLD ZIONISTS; Three Groups Represented in Coalition--Presidency Left Vacant by Agreement | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/pupils-ask-teachers-look-pretty-be-just.html | PUPILS ASK TEACHERS LOOK PRETTY, BE JUST | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/miss-piccione-bride-of-dr-la-barbera.html | MISS PICCIONE BRIDE OF DR. LA BARBERA | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/rail-man-joins-steel-company.html | Rail Man Joins Steel Company | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/business-services-for-war-veterans.html | BUSINESS SERVICES FOR WAR VETERANS | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/shapley-attacks-pride-of-nations-he-tells-scientists-it-is-true.html | SHAPLEY ATTACKS PRIDE OF NATIONS; He Tells Scientists It Is True Cause of World's Ills and Threatens Our End WARNS ON 'SUPER-GENIUS' Astronomer Says Such a One Might Find Annihilation Key and Murder All Beings | True | By William L. Laurence Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/crucial-test-seen-in-misuse-of-power.html | CRUCIAL TEST SEEN IN MISUSE OF POWER | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/from-squirrel-to-tree-west-coast-woman-sells-seeds-of-conifers-to.html | FROM SQUIRREL TO TREE; West Coast Woman Sells Seeds of Conifers to Planters | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/jones-backs-jenkins-for-house-leader.html | JONES BACKS JENKINS FOR HOUSE LEADER | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/rosalind-gans-married-has-cousin-as-honor-matron-at-wedding-to-l.html | ROSALIND GANS MARRIED; Has Cousin as Honor Matron at Wedding to L. Allan Herrick | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/7000-doctors-honor-bob-hope.html | 7,000 DOCTORS HONOR BOB HOPE AS 'HEALER' | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/resident-offices-report-on-trade-wholesale-markets-quiet.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Quiet-- Unprecedented Buyers' Arrivals Seen for Week of Jan. 6 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/dixie-tighe-slightly-better.html | Dixie Tighe Slightly Better | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/wallace-charts-policies-for-1948-in-liberal-merger-the-progressive.html | WALLACE CHARTS POLICIES FOR 1948 IN LIBERAL MERGER; THE 'PROGRESSIVE CITIZENS OF AMERICA' IS FORMED | True | By William R. Conklin | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/utah-pacing-ski-tourney-tops-24-other-colleges-after-2-of-4-events.html | UTAH PACING SKI TOURNEY; Tops 24 Other Colleges After 2 of 4 Events Are Decided | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/kramer-defeats-bromwich-mulloy-beats-pails-in-final-davis-cup.html | Kramer Defeats Bromwich, Mulloy Beats Pails in Final Davis Cup Singles; U.S. TENNIS STARS SWEEP SERIES, 5-0 With Prize Already Clinched, Kramer Topples Bromwich Easily by 8-6, 6-4, 6-4 MULLOY COMPLETES ROUT Florida Ace Triumphs Over Pails in Final Match at Melbourne, 6-3, 6-3, 6-4 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/heads-mining-congress-group.html | Heads Mining Congress Group | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/planes-halted-in-london-9-babies-of-gis-are-ill.html | Planes Halted in London; 9 Babies of GI's Are Ill | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/half-profits-to-workers-no-spur-firm-offers-all.html | Half Profits to Workers No Spur, Firm Offers All | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/growth-of-income-is-found-declining-but-kuznets-says-report-fails.html | GROWTH OF INCOME IS FOUND DECLINING; But, Kuznets Says, Report Fails to Show a Long-Run Trend Toward Stagnation STUDY COVERED 25 YEARS Rapid Gains Shown for FiveYear Periods Listed From1869 Through 1938 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/big-backlogs-expected-industry-publication-expects-heavy-orders-in.html | BIG BACKLOGS EXPECTED; Industry Publication Expects Heavy Orders in 1947 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/woman-slain-and-buried-body-found-in-yard-of-jersey-homehusband.html | WOMAN SLAIN AND BURIED; Body Found in Yard of Jersey Home--Husband Sought | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/chamber-to-hear-masaryk.html | Chamber to Hear Masaryk | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/more-air-business-seen-by-executive-cr-smith-cites-larger-ships.html | MORE AIR BUSINESS SEEN BY EXECUTIVE; C.R. Smith Cites Larger Ships, Navigation and Booking Aids and Revised Schedules | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/designed-for-cruises-and-resort-wear.html | DESIGNED FOR CRUISES AND RESORT WEAR | True | The New York Times Studio | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/fbi-reports-big-rise-in-crimes-by-women-hoover-fears-spur-to.html | FBI Reports Big Rise in Crimes by Women; Hoover Fears Spur to Juvenile Delinquency | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/ice-halts-dinghy-racers.html | Ice Halts Dinghy Racers | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/hamburg-faces-its-worst-fuel-crisis-power-plants-coal-to-be-reduced.html | Hamburg Faces Its Worst Fuel Crisis; Power Plants' Coal to Be Reduced 40% | True | By Edward A. Morrow Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/five-to-join-laidlaw-firm.html | Five to Join Laidlaw Firm | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/books-published-today.html | Books Published Today | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/knowles-regatta-victor-his-gem-ii-tops-115-yachts-in-3day-orange.html | KNOWLES REGATTA VICTOR; His Gem II Tops 115 Yachts in 3-Day Orange Bowl Event | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/state-departments-account.html | State Department's Account | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/cigarette-embargo-in-germany-unlikely.html | CIGARETTE EMBARGO IN GERMANY UNLIKELY | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/lack-of-box-cars-to-retard-grains-movement-after-jan-1-likely-to-be.html | LACK OF BOX CARS TO RETARD GRAINS; Movement After Jan. 1 Likely to Be Limited Only by the Supply of Carriers | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/high-prices-delay-industry-building-cooperation-between-labor-and.html | HIGH PRICES DELAY INDUSTRY BUILDING; Cooperation Between Labor and Contractors Urged as Way to Break Bottleneck | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/richard-a-dittmar-of-atlas-cement-co.html | RICHARD A. DITTMAR OF ATLAS CEMENT CO. | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/gi-widower-arrives-with-yearold-son.html | GI WIDOWER ARRIVES WITH YEAR-OLD SON | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/state-democrats-demand-new-laws-47-legislative-program-asks.html | STATE DEMOCRATS DEMAND NEW LAWS; '47 Legislative Program Asks 800-Million Rise in Housing Funds—ALP Plans Similar | True | By Leo Egan Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/news-of-the-stage-park-avenue-to-end-run-here-on-saturdaymusical-by.html | NEWS OF THE STAGE; 'Park Avenue' to End Run Here on Saturday—Musical by Nunnally Johnson and George S. Kaufman Opened Nov. 4 | True | By Sam Zolotow | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/bruins-of-ucla-to-engage-nyu-make-garden-debut-tonight-on-program.html | BRUINS OF U.C.L.A. TO ENGAGE N.Y.U.; Make Garden Debut Tonight on Program with L.I.U. and So, California Fives | True | By William J. Briordy | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/war-cemetery-group-plans-tour-abroad-to-pick-permanent-sites-from.html | War Cemetery Group Plans Tour Abroad To Pick Permanent Sites From Present 209 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/treasury-bid-seen-to-alm-wiggins-charlotte-observer-says-the.html | TREASURY BID SEEN TO A.L.M. WIGGINS; Charlotte Observer Says the Hartsville, S.C., Banker Will Succeed Gardner | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/danny-garver-insisted-he-shook-hands-with-lincoln-in-boyhood.html | DANNY GARVER; Insisted He Shook Hands With Lincoln in Boyhood | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/brazilian-reds-poll-10-of-votes-expect-to-get-16-survey-shows.html | Brazilian Reds Poll 10% of Votes, Expect to Get 16%, Survey Shows; COMMUNIST PARTY OF BRAZIL LARGEST | True | By W.h. Lawrence | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/edward-g-daniels-new-york-banker-dies-while-on-vacation-in-arizona.html | EDWARD G. DANIELS; New York Banker Dies While on Vacation in Arizona | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/newsprint-users-to-ask-senate-aid-ncec-will-go-before-small.html | NEWSPRINT USERS TO ASK SENATE AID; NCEC Will Go Before Small Business Committee in Pleas for Relief | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/buys-diesel-company.html | Buys Diesel Company | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/mauretania-to-resume-commercial-service-is-slated-for-liner-early.html | MAURETANIA TO RESUME; Commercial Service Is Slated for Liner Early Next Year | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/books-of-the-times-the-country-welcomes-a-city-slicker.html | Books of the Times; The Country Welcomes a City Slicker | True | By Orville Prescott | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/arms-inspections-in-germany-fixed-four-fourman-teams-to-visit-war.html | ARMS INSPECTIONS IN GERMANY FIXED; Four Four-Man Teams to Visit War Plants in All Zones Beginning on Jan. 6 | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/get-3d-ave-transit-posts-ward-hackett-seeney-elected-vice.html | GET 3D AVE. TRANSIT POSTS; Ward, Hackett, Seeney Elected Vice Presidents--2 Retiring | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/debentures-issue-sold-institutions-take-5000000-of-carnation.html | DEBENTURES ISSUE SOLD; Institutions Take $5,000,000 of Carnation Securities | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/title-chess-lead-taken-by-ccny-2-victories-by-lavender-team-oust.html | TITLE CHESS LEAD TAKEN BY C.C.N.Y.; 2 Victories by Lavender Team Oust Brooklyn From Top in National Tournament | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/french-announce-indochina-gains-contact-established-with-two.html | FRENCH ANNOUNCE INDO-CHINA GAINS; Contact Established With Two Garrisons That Had Been Isolated by Rebels' | True | By Lansing Warren Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/concert-for-sydenham-hospital.html | Concert for Sydenham Hospital | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/western-union-men-elevated.html | Western Union Men Elevated | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/elie-nadelman-64-a-sculptor-here-cofounder-in-26-of-museum-of-folk.html | ELIE NADELMAN, 64, A SCULPTOR HERE; Co-Founder in '26 of Museum of Folk Arts Dies--Work Caused Stir in Paris | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/msgr-pj-cherry-of-brooklyn-dies-78.html | MSGR. P.J. CHERRY OF BROOKLYN DIES, 78 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/oil-publicity-planned-petroleum-institute-appoints-5-district.html | OIL PUBLICITY PLANNED; Petroleum Institute Appoints 5 District Committees | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/topics-of-the-times-long-ago-new-year.html | Topics of The Times; Long Ago New Year | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/financing-by-utility-is-authorized-by-psc.html | FINANCING BY UTILITY IS AUTHORIZED BY PSC | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/swedish-reserves-down-holdings-of-state-bank-decline-30620000-in.html | SWEDISH RESERVES DOWN; Holdings of State Bank Decline $30,620,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/2-greek-soldiers-killed-by-mine.html | 2 Greek Soldiers Killed by Mine | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/knoxville-names-city-manager.html | Knoxville Names City Manager | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/new-capitol-in-manila-quezon-city-in-suburbs-chosen-as-site-for.html | NEW CAPITOL IN MANILA; Quezon City, in Suburbs, Chosen as Site for Structures | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/novelty-by-stokowski-gives-first-sunday-afternoon-concert-with.html | NOVELTY BY STOKOWSKI; Gives First Sunday Afternoon Concert With Philharmonic | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/couple-killed-in-crash-el-gray-an-exfootball-star-and-wife-are-the.html | COUPLE KILLED IN CRASH; E.L. Gray, an Ex-Football Star, and Wife Are the Victims | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/weissbein-wins-boys-fencing.html | Weissbein Wins Boys' Fencing | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/use-of-oats-is-reduced-receipts-at-terminal-markets-are-showing-a.html | USE OF OATS IS REDUCED; Receipts at Terminal Markets Are Showing a Decrease | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/promoted-by-brunswickbalke.html | Promoted by Brunswick-Balke | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/polish-refugee-camp-in-mexico-is-closing-last-of-1434-likely-to.html | Polish Refugee Camp in Mexico Is Closing; Last of 1,434 Likely to Leave Tomorrow | True | By Virginia Lee Warren Special To the New York Times. | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/airliners-captain-worse-in-ireland-wreckage-of-airliner-that.html | AIRLINER'S CAPTAIN WORSE IN IRELAND; WRECKAGE OF AIRLINER THAT CRASHED IN IRELAND | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/gains-in-year-noted-in-care-of-children.html | GAINS IN YEAR NOTED IN CARE OF CHILDREN | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/all-soccer-games-postponed.html | All Soccer Games Postponed | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/pope-receives-taylors-aide.html | Pope Receives Taylor's Aide | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/health-farm-sold-in-hudson-valley.html | HEALTH FARM SOLD IN HUDSON VALLEY | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/dr-vannevar-bush-wins-medal.html | Dr. Vannevar Bush Wins Medal | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/indexeditor-appointed.html | Index-Editor Appointed | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/dr-abel-l-salazar-physician-painter-sculptor-art-critic-dies-at-57.html | DR. ABEL L. SALAZAR; Physician, Painter, Sculptor, Art Critic Dies at 57 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/max-hill-to-write-book.html | Max Hill to Write Book | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/corn-stockpile-grows-supplies-rise-despite-fairly-liberal-export.html | CORN STOCKPILE GROWS; Supplies Rise Despite Fairly Liberal Export Demand | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/curbs-on-dealings-with-russia-asked-house-group-cites-reports-of.html | CURBS ON DEALINGS WITH RUSSIA ASKED; House Group Cites Reports of Rearming in Germany as Basis for Restriction | True | By Jay Walz Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/back-pay-in-hollywood.html | Back Pay in Hollywood | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/goodyear-expansion-planned.html | Goodyear Expansion Planned | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/all-escape-in-hotel-fire-banquet-hall-of-san-francisco-hostelry-is.html | ALL ESCAPE IN HOTEL FIRE; Banquet Hall of San Francisco Hostelry Is Burned Out | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/detectives-seek-lost-brooch.html | Detectives Seek Lost Brooch | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/bitten-by-scorpion-at-dock.html | Bitten by Scorpion at Dock | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/warner-bros-net-put-at-19424650-earnings-for-year-ended-aug-31.html | WARNER BROS. NET PUT AT $19,424,650; Earnings for Year Ended Aug. 31 Compare With Profit of $9,901,563 for 1945 | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/message-by-blum-reported.html | Message by Blum Reported | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/britons-depressed-at-end-of-the-year.html | BRITONS DEPRESSED AT END OF THE YEAR | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/letters-to-the-times-north-african-iron-curtain-a-plea-is-made-for.html | Letters to The Times; North African 'Iron Curtain' A Plea Is Made for Free Flow of News From French Colonies | True | DR. MOHAMED ABOUL-AHRASS, | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/polish-reds-rule-all-secret-police-security-forces-attain-virtual.html | POLISH REDS RULE ALL SECRET POLICE; Security Forces Attain Virtual Autonomy--Agency Created Along Russian Lines | True | By Sydney Gruson Special To the New York Times. | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/buyer-plans-apartments-in-east-side-residence.html | Buyer Plans Apartments In East Side Residence | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/socialist-criticizes-de-gaulle-on-parties.html | SOCIALIST CRITICIZES DE GAULLE ON PARTIES | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/londoner-opposes-social-movements-that-sacrifice-justice-for.html | Londoner Opposes Social Movements That Sacrifice Justice for Promises | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/bishop-manning-gives-farewell-retiring-bishops-bidding-farewell-to.html | BISHOP MANNING GIVES FAREWELL; RETIRING BISHOPS BIDDING FAREWELL TO PARISHIONERS HERE YESTERDAY | True | The New York Times | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/emily-clemons-engaged-charlottesville-va-girl-to-be-wed-to-george-s.html | EMILY CLEMONS ENGAGED; Charlottesville (Va.) Girl to Be Wed to George S. Vest | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/georgias-squad-beset-by-injuries-donaldson-back-and-hobbs-a-guard.html | GEORGIA'S SQUAD BESET BY INJURIES; Donaldson, Back, and Hobbs, a Guard, on List--N. Carolina Also Has Casualties | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/the-screen-stone-flower-a-russian-film-with-politics-or-war-shown-a.html | THE SCREEN; 'Stone Flower,' a Russian Film With Politics or War, Shown at Stanley With Fine Color Effects | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/princeton-six-in-44-tie.html | Princeton Six in 4-4 Tie | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/pravda-denounces-french-saar-move-calls-creation-of-customs-bar.html | PRAVDA DENOUNCES FRENCH SAAR MOVE; Calls Creation of Customs Bar Unilateral--Says Paris Did Not Notify Big Four ENTRY AND EXIT CURBED Military Authorities Restrict Movements of Germans in Sealed-Off Region | True | By Drew Middleton Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/crosscountry-run-today-opens-college-ski-meet-at-lake-placid-10.html | Cross-Country Run Today Opens College Ski Meet at Lake Placid; 10 Teams Entered in 26th Annual Snow Bird Games With Dartmouth, Middlebury and New Hampshire Chief Contenders | True | By Frank Elkins Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/vice-president-added-to-board-of-directors.html | Vice President Added To Board of Directors | True | Conway Studios | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/relief-for-aged-soars-in-us-as-social-security-falls-short-number.html | Relief for Aged Soars in U.S. As Social Security Falls Short; Number Receiving Aid Found to Be Double Those Paid From System 10 Years Old -- More Liberal Provisions Urged | True | By A.h. Raskin | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/title-to-miss-wilkins-new-rochelle-girl-wins-indoor-tennis-third.html | TITLE TO MISS WILKINS; New Rochelle Girl Wins Indoor Tennis Third Year in Row | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/william-wendt-landscape-painter-dies-in-la-guna-beach-calif-at-81.html | WILLIAM WENDT; Landscape Painter Dies in La-guna Beach, Calif., at 81 | True | Special to THE NEW YORK TIMES. | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/milhaud-conducts-own-compositions-also-tells-audience-about-his.html | MILHAUD CONDUCTS OWN COMPOSITIONS; Also Tells Audience About His Music at informal Concert Sponsored by Composers | True | By Olin Downes | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/red-cross-board-ousted-portugal-takes-over-affairs-of-agency-in.html | RED CROSS BOARD OUSTED; Portugal Takes Over Affairs of Agency in That Country | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/helsinki-airport-returned-to-finland-by-russians.html | Helsinki Airport Returned To Finland by Russians | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/dutch-expect-test-of-economy-in-47-confidence-of-nation-is-high.html | DUTCH EXPECT TEST OF ECONOMY IN '47; Confidence of Nation Is High, With Many Gains Evident-- Losses in Indies Seen | True | By Paul Catz Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/synagogue-needs-35000-beth-hamedrash-hagodol-must-repair-building.html | SYNAGOGUE NEEDS $35,000; Beth Hamedrash Hagodol Must Repair Building Defects | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/forest-fires-put-out-incendiarism-is-seen-in-two-of-three-blazes-in.html | FOREST FIRES PUT OUT; Incendiarism Is Seen in Two of Three Blazes in Jersey | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/german-food-crisis-is-growing-worse-farmers-hold-back-us-shipping-a.html | German Food Crisis Is Growing Worse; Farmers Hold Back; U.S. Shipping a Factor | True | By Delbert Clark Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/sports-of-the-times-in-the-lair-of-the-tiger.html | Sports of the Times; In the Lair of the Tiger | True | By Arthur Daley | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/minimizes-chance-of-war-by-soviet-parry-tells-political-science.html | MINIMIZES CHANCE OF WAR BY SOVIET; Parry Tells Political Science Meeting Outwitting of the West Is the Real Aim | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/packers-delay-on-getting-lard-reserves-high-prices-are-holding-up.html | Packers Delay on Getting Lard Reserves; High Prices Are Holding Up the Program | True | Special to THE NEW YORK TIMES. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/east-side-hotel-in-new-ownership-the-hyde-park-on-77th-street-sold.html | EAST SIDE HOTEL IN NEW OWNERSHIP; The Hyde Park on 77th Street Sold for the Bondholders --Other City Deals | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/3-suspects-seized-in-holdup-of-club-capture-of-one-man-during-an.html | 3 SUSPECTS SEIZED IN HOLD-UP OF CLUB; Capture of One Man During an Attempted Robbery of Store Leads to Round-Up | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/us-sees-russia-skirting-atom-board-vote-up-today-americans-believe.html | U.S. Sees Russia Skirting Atom Board; Vote Up Today; Americans Believe Soviet Seeks to By-Pass Commission for Disarmament--Gromyko Named a Deputy Foreign Minister | True | By A.m. Rosenthal | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/smith-memorial-speeded-bronze-figure-to-be-dedicated-with-housing.html | SMITH MEMORIAL SPEEDED; Bronze Figure to Be Dedicated With Housing Project in '48 | True | | C1B 53348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/chiang-won-over-to-liberal-course-his-attitude-on-constitution-and.html | CHIANG WON OVER TO 'LIBERAL' COURSE; His Attitude on Constitution and Reforms in 1947 Shows Influence of Americans | True | By Benjamin Welles Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/lesser-announces-new-tarzan-film-weissmuller-brenda-joyce-and.html | LESSER ANNOUNCES NEW TARZAN FILM; Weissmuller, Brenda Joyce and Johnny Sheffield to Be Seen in Latest of Series | True | By Thomas F. Brady Special To the New York Times. | C1B 53348 |
| 1946-12-30 | 1946-12-30 | https://www.nytimes.com/1946/12/30/archives/adolphus-l-helwig-civil-engineer-won-decorations-for-war-work-with.html | ADOLPHUS L. HELWIG; Civil Engineer Won Decorations for War Work With A.E.F. | True | | C1B 53348 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/1000-pay-tribute-to-max-warburg-associates-in-philanthropic.html | 1,000 PAY TRIBUTE TO MAX WARBURG; Associates in Philanthropic, Business, Religious Circles Attend Rites for Banker | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/radio-today.html | RADIO TODAY | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/conductor-on-last-trip-with-the-congressional.html | Conductor on Last Trip With the Congressional | True | The New York Times Studio | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/park-arena-bouts-canceled.html | Park Arena Bouts Canceled | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/marthur-realigns-far-east-command.html | M'ARTHUR REALIGNS FAR EAST COMMAND | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/dixie-tighe-noted-as-war-reporter-correspondent-for-new-york-post.html | DIXIE TIGHE, NOTED AS WAR REPORTER; Correspondent for New York Post Dies in Tokyo--Wrote on Major Crime Trials Worked on Varied Stories Tried Stunt Reporting | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/knutson-insists-on-tax-cut-of-20-across-the-board-campaign-pledge.html | Knutson Insists on Tax Cut Of 20% Across the Board; Campaign Pledge, Says Knutson KNUTSON KEEPS 20% AS GOP TAX CUT AIM Receipts Exceed $40,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/peruvian-exchange-rate-current-quotation-of-9-soles-to-dollar.html | PERUVIAN EXCHANGE RATE; Current Quotation of 9 Soles to Dollar Expected to Drop | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/japans-recovery-has-not-been-fast-political-measures-have-gone.html | JAPAN'S RECOVERY HAS NOT BEEN FAST; Political Measures Have Gone Beyond Economic in Past Year of Adjustment Land Reform Plan | True | By Burton Crane Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/war-heroes-memorial-will-be-books-on-peace.html | War Heroes' Memorial Will Be Books on Peace | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/unrra-denies-charges-defends-its-handling-of-displaced-persons-from.html | UNRRA DENIES CHARGES; Defends Its Handling of Displaced Persons From Poland | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/betty-h-burnham-prospective-bride-finch-graduate-betrothed-to-hugh.html | BETTY H. BURNHAM PROSPECTIVE BRIDE; Finch Graduate Betrothed to Hugh F. Hinckley, Former Captain in the Army | True | Special to THE NEW YORK TIMES.Engels | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/smallfarm-plan-called-a-success-interior-department-reports-it-is.html | SMALL-FARM PLAN CALLED A SUCCESS; Interior Department Reports It Is Working on Millions of Acres Now Being Irrigated Opportunities for GI's Seen 52 Projects Getting Water | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/business-world-store-sales-here-rise-77-to-accept-test-cartons-only.html | BUSINESS WORLD; Store Sales Here Rise 77% To Accept Test Cartons Only Higher Prices Scheduled Lumber Course Begins Monday See More Woodpulp in 1947 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/new-bias-inquiry-at-college-urged.html | NEW BIAS INQUIRY AT COLLEGE URGED | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/business-leases.html | BUSINESS LEASES | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/sanitation-workers-ask-powell-ouster.html | SANITATION WORKERS ASK POWELL OUSTER | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/attack-on-moscow-regime-is-made-as-russian-embassy-official-quits.html | Attack on Moscow Regime Is Made As Russian Embassy Official Quits; New York Lawyer Issues Statement for Fugitive From Post in Mexico City-- Terror Said to Be General in Soviet Tells of Wide Terror Says Regime Is Hated Embassy Official Surprised | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/crowley-resigns-allamerica-post-to-become-coach.html | CROWLEY RESIGNS ALL-AMERICA POST; TO BECOME COACH | True | The New York Times | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/insurance-men-of-year-named.html | Insurance 'Men of Year' Named | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/cold-is-expected-to-continue-today-weather-man-finds-year-was.html | COLD IS EXPECTED TO CONTINUE TODAY; Weather Man Finds Year Was Second Warmest on Record and Driest Since 1935 Some Highways Still Icy October Warmest on Record | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/harvard-58-ind-cent-47.html | Harvard 58, Ind. Cent. 47 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/dwight-school-headmaster-retiring-after-20-years.html | Dwight School Headmaster Retiring After 20 Years | True | Chidnoff | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/edge-puts-secretary-in-civil-service-post.html | EDGE PUTS SECRETARY IN CIVIL SERVICE POST | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/wc-fields-rites-planned-service-will-be-held-thursday-burial-to-be.html | W.C. FIELDS RITES PLANNED; Service Will Be Held Thursday-- Burial to Be in Mausoleum | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/prices-below-record-tops-farm-quotations-up-but-do-not-reach.html | PRICES BELOW RECORD TOPS; Farm Quotations Up, but Do Not Reach October Peaks | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/a-royal-visitor-arrives-here.html | A ROYAL VISITOR ARRIVES HERE | True | The New York Times | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/new-designs-in-convertible-sofa-beds-add-to-dualpurpose-living-room.html | New Designs in Convertible Sofa Beds Add to Dual-Purpose Living Room Pieces | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/rubinstein-is-sued-for-an-accounting-family-members-companies-they.html | RUBINSTEIN IS SUED FOR AN ACCOUNTING; Family Members, Companies They Control Accused of Wrongful Asset Sales PANHANDLE FILES ACTION Concern That Financier Quit After Draft-Dodge Charge Alleges Fund Misuses Suit Seeks Accounting RUBINSTEIN IS SUED FOR AN ACCOUNTING | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/tsaldaris-says-us-has-promised-help-immediate-aid-pledged-greek.html | TSALDARIS SAYS U.S. HAS PROMISED HELP; 'Immediate' Aid Pledged, Greek Premier Tells Athens-- Sofia Incensed by Greek Threat Tito Installations Removed Bulgars Resent Athens "Affront" Bulgar Questions Greek Motive | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/henry-r-luce-in-hospital.html | Henry R. Luce in Hospital | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/argentina-signs-2d-pact-treaty-with-uruguay-assures-power-for.html | ARGENTINA SIGNS 2D PACT; Treaty With Uruguay Assures Power for Industry | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/rolled-nickel-monel-strips.html | Rolled Nickel, Monel Strips | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/envision-new-gains-in-drugs-rubber-oil.html | ENVISION NEW GAINS IN DRUGS, RUBBER, OIL | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/master-barbers-fined-insanitary-conditions-found-in-298-shops-in.html | MASTER BARBERS FINED; Insanitary Conditions Found in 298 Shops in City | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/bethpage-poloists-to-play.html | Bethpage Poloists to Play | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/concert-benefits-fund-of-musicians-robert-casadesus-patricia-munsel.html | CONCERT BENEFITS FUND OF MUSICIANS; Robert Casadesus, Patricia Munsel, James Melton Give First of Three Programs | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/insurance-will-boost-servant-cost-2374.html | Insurance Will Boost Servant Cost $23.74 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/eugene-conley-tenor-sings-a-program-of-operatic-arias-in-debut-at.html | Eugene Conley, Tenor, Sings a Program Of Operatic Arias in Debut at Town Hall | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/youths-hail-concert-with-special-dances.html | YOUTHS HAIL CONCERT WITH SPECIAL DANCES | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/morgenthau-diary-gives-inside-data-details-of-early-new-deal-gold.html | MORGENTHAU DIARY GIVES 'INSIDE' DATA; Details of Early New Deal Gold Buying and Fight to Lift Farm Values Are Released MORGENTHAU DIARY GIVES 'INSIDE' DATA Roosevelt Comments Frank On Increasing Farm Prices Gold Manipulation Reviewed How Gold Prices Were Fixed | True | By Harold Faber | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/realty-men-fight-threat-of-tax-rise-increase-transit-fare-instead.html | REALTY MEN FIGHT THREAT OF TAX RISE; Increase Transit Fare Instead, They Demand--Doctors Want Bigger City Health Budget REALTY MEN FIGHT THREAT OF TAX RISE Transit Fare Rise Asked Tead Endorses Proposal | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/7468959-set-aside-to-pay-on-chile-debt.html | $7,468,959 SET ASIDE TO PAY ON CHILE DEBT | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/wood-field-and-stream-now-big-business-one-course-to-follow.html | WOOD, FIELD AND STREAM; Now Big Business One Course to Follow | True | by Raymond R. Camp | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/gifts-to-charity-rise-catholic-organization-reports-on-donations.html | GIFTS TO CHARITY RISE; Catholic Organization Reports on Donations for the Year | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/stewart-scores-in-junior-tennis-defeats-goldenberg-to-reach.html | STEWART SCORES IN JUNIOR TENNIS; Defeats Goldenberg to Reach National Title Semi-Finals --Brooklyn Pair Win | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/un-proceedings.html | U.N. Proceedings | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/traffic-deaths-increase-5000-over-1945-rate-here-is-the-highest-in.html | Traffic Deaths Increase 5,000 Over 1945; Rate Here Is the Highest in the Country | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/colombian-foreign-trade-office-of-exchange-control-gives-data-on.html | COLOMBIAN FOREIGN TRADE; Office of Exchange Control Gives Data on Licenses | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/warns-of-chaos-over-war-powers-wiley-tells-republican-group-we.html | WARNS OF 'CHAOS OVER WAR POWERS; Wiley Tells Republican Group We Would Lose if Statutes Were Ended Abruptly Says "Emergencies" Remain For Review of War Powers | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/portal-pay-asked-by-electric-union-third-largest-cio-affiliate-says.html | PORTAL PAY ASKED BY ELECTRIC UNION; Third Largest CIO Affiliate Says Suits Have No Bearing on New Wage Demands Assails "Hysteria" Attempt Beer Workers Sue | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/to-be-technical-director-of-allegheny-ludlum-steel.html | To Be Technical Director Of Allegheny Ludlum Steel | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/prices-for-cotton-dip-13-to-24-points-uncertainties-of-legislation.html | PRICES FOR COTTON DIP 13 TO 24 POINTS; Uncertainties of Legislation Reflected in Easing Here-- New Parity 26.41 Cents | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/benjamin-m-golder-excongressman-54.html | BENJAMIN M. GOLDER, EX-CONGRESSMAN, 54 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/nyu-five-beats-ucla-and-southern-california-upsets-long-island-u-a.html | N.Y.U. Five Beats U.C.L.A. and Southern California Upsets Long Island U.; A TROJAN COMES UP WITH THE BALL AT THE GARDEN | True | By Louis Effratthe New York Times | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/rev-ea-sullivan-educator-was-57-former-president-of-weston-college.html | REV. E.A. SULLIVAN, EDUCATOR, WAS 57; Former President of Weston College Dead--Ex-Teacher at Fordham University | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/sweden-aids-atomic-study.html | Sweden Aids Atomic Study | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/kellerwhittaker.html | Keller--Whittaker | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/resistance-reaffirmed.html | Resistance Reaffirmed | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/attacks-near-saigon.html | Attacks near Saigon | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/rise-of-reds-in-americas-traced-to-low-payhigh-profit-economy-rise.html | Rise of Reds in Americas Traced To Low Pay-High Profit Economy; Rise of Reds in Americas Traced To Low Pay-High Profit Economy Economic Reforms Seen Needed Gloom Prophets Confounded | True | By W.h. Lawrence | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/messersmith-to-call-on-byrnes.html | Messersmith to Call on Byrnes | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/moylan-conquers-tuero-captures-sugar-bowl-tennis-final-in-four-sets.html | MOYLAN CONQUERS TUERO; Captures Sugar Bowl Tennis Final in Four Sets | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/booksauthors.html | Books--Authors | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/firestone-reports-net-of-27682877-profit-equivalent-to-1321-a-share.html | FIRESTONE REPORTS NET OF $27,682,877; Profit Equivalent to $13.21 a Share, Compared to $7.42 for the Previous Year Reconversion Completed | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/hungarian-wins-mercy.html | Hungarian Wins Mercy | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/mrs-susan-schrafft-wed-bride-of-carlos-guinle-jr-in-ceremony-at.html | MRS. SUSAN SCHRAFFT WED; Bride of Carlos Guinle Jr. in Ceremony at Reno, Nev. | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/198942000-plant-sale-waa-offering-of-pennsylvania-ohio-holdings-set.html | $198,942,000 PLANT SALE; WAA Offering of Pennsylvania, Ohio Holdings Set for First Half | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/marine-aviation-reports.html | Marine, Aviation Reports | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/chile-plans-highways-vast-network-will-be-linked-with-argentine.html | CHILE PLANS HIGHWAYS; Vast Network Will Be Linked With Argentine Roads | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/troth-announced-of-rhoda-coogan-granddaughter-of-late-dr-hf-osborn.html | TROTH ANNOUNCED OF RHODA COOGAN; Granddaughter of Late Dr. H.F. Osborn Will Be Married to Charles Cary on Feb. 1 | True | Carlyle | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/kentucky-stopped-by-oklahoma-a-m26game-streak-halted-3731-harvard.html | KENTUCKY STOPPED BY OKLAHOMA A. & M.; 26-Game Streak Halted, 37-31 -- Harvard Five Wins--Yale and Dartmouth Beaten | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/announces-new-price-policy.html | Announces New Price Policy | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/confidence-grows-for-47-in-hungary-economists-see-slow-but-sure.html | CONFIDENCE GROWS FOR '47 IN HUNGARY; Economists See Slow but Sure Recovery With Assistance of Foreign Countries Deficit Result of War Strict Censorship Imported | True | By Albion Ross Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/mary-churchill-sets-feb-11-for-marriage.html | MARY CHURCHILL SETS FEB. 11 FOR MARRIAGE | True | Special to THE NEW YORK TIMES. | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/ship-in-after-rough-trip-westerdam-brings-73-swans-tin-executive-a.html | SHIP IN AFTER ROUGH TRIP; Westerdam Brings 73 Swans-- Tin Executive a Passenger | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/opa-offices-here-shrink.html | OPA Offices Here Shrink | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/asks-20-reduction-in-individual-taxes.html | ASKS 20% REDUCTION IN INDIVIDUAL TAXES | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/news-of-food-stock-broker-helps-wife-in-conducting-only-park-avenue.html | News of Food; Stock Broker Helps Wife in Conducting Only Park Avenue Candy Shop in 42 Blocks A Dishwasher's Dream Pan An Unusual Salad Dressing Hint for New Year's Eve Canned Chicken Dish Inviting | True | By Jane Nickerson | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/goldwyn-advises-british-says-english-films-are-better-but-hollywood.html | GOLDWYN ADVISES BRITISH; Says English Films Are Better but Hollywood Is 'Master' | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/navys-planes-in-antarctic-scout-uncharted-ellsworth-land-coast.html | Navy's Planes in Antarctic Scout Uncharted Ellsworth Land Coast | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/charles-cadman-composer-is-dead-author-of-land-of-skyblue-water-was.html | CHARLES CADMAN, COMPOSER, IS DEAD; Author of 'Land of Sky-Blue Water' Was First to Write Music on Indian Themes HAD SUCCESSFUL OPERA Called 'Shanewis,' It Was Initial American Work Presented Twice at Metropolitan American to the Core Serious Work on Indian Music Shanewis" Liked by Critics | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/shell-advances-hodges.html | Shell Advances Hodges | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/gift-from-mayor-of-tel-aviv-to-mayor-of-new-york.html | GIFT FROM MAYOR OF TEL AVIV TO MAYOR OF NEW YORK | True | The New York Times | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/backs-loss-of-job-in-union-switching-federal-appeals-court-lets-man.html | BACKS LOSS OF JOB IN UNION SWITCHING; Federal Appeals Court Lets Man Be Fired for Joining CIO While in AFL Shop | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/fifth-avenue-ever-changing.html | FIFTH AVENUE, EVER CHANGING | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/fellowship-church-for-jews-christians-of-all-races-to-be-opened-in.html | Fellowship Church for Jews, Christians Of All Races to Be Opened in Philadelphia | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/california-man-is-voted-chemist-of-the-year.html | California Man Is Voted 'Chemist of the Year' | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/britain-egypt-renew-sudan-treaty-talks.html | BRITAIN, EGYPT RENEW SUDAN, TREATY TALKS | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/aluminum-co-gets-40000000.html | Aluminum Co. Gets $40,000,000 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/roland-f-seitz-composer-publisher-of-band-music-is-dead-in-jersey.html | ROLAND F. SEITZ; Composer, Publisher of Band Music Is Dead in Jersey | True | Special to THE NEW YORK TIMES. | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/sharp-rise-is-scheduled-in-production-of-steel.html | Sharp Rise Is Scheduled In Production of Steel | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/congressman-scores-attack-on-russia.html | CONGRESSMAN SCORES ATTACK ON RUSSIA | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/drops-to-safety-in-fire-brooklyn-man-76-lands-unhurt-yule-tree-is.html | DROPS TO SAFETY IN FIRE; Brooklyn Man, 76, Lands Unhurt --Yule Tree Is Blamed | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/spain-votes-peak-budget-taxes-increased-20madrid-envoy-back-from.html | SPAIN VOTES PEAK BUDGET; Taxes Increased 20%--Madrid Envoy Back From London | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/troth-of-lois-b-fenton-middlebury-girl-will-be-bride-of-ds-tuttle.html | TROTH OF LOIS B. FENTON; Middlebury Girl Will Be Bride of D.S. Tuttle Jr., Ex-Marine | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/wed-50-years-tonight-brooklyn-couple-family-plan-quiet-celebration.html | WED 50 YEARS TONIGHT; Brooklyn Couple, Family Plan Quiet Celebration at Home | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/fund-for-neediest-hailed-for-rescue-state-charities-aid-association.html | FUND FOR NEEDIEST HAILED FOR RESCUE; State Charities Aid Association Tells How Case No. 1 in 1926 Was Helped to Succeed $5,535 IS ADDED TO TOTAL Contributions for Year Reach $351,628, but Still Fall Short of 1945 Mark How Davy Made Good Another No. 1 Case Recalled Current Case is Similar War Veteran Contributes School Sends $865 Gift Teacher Adds to Fund | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/world-group-to-disband-combined-textile-committee-set-worldwide.html | WORLD GROUP TO DISBAND; Combined Textile Committee Set World-Wide Export Quotas | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/taft-vandenberg-rule-organization-as-senators-meet-named-by.html | TAFT, VANDENBERG RULE ORGANIZATION AS SENATORS MEET; NAMED BY REPUBLICANS TO KEY POSTS IN NEW SENATE TAFT, VANDENBERG RULE GOP SET-UP Members of Policy Group Bridges Tops Patronage Board | True | By C.p. Trussell Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/british-postoffice-rejects-unions-claim-to-be-sole-bargaining-agent.html | British Postoffice Rejects Union's Claim To Be Sole Bargaining Agent for Employes | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/bengurion-visits-london-tomorrow-jewish-agency-official-seeks-way.html | BEN-GURION VISITS LONDON TOMORROW; Jewish Agency Official Seeks Way for Participation in Palestine Conference Zionists Announce Shifts | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/all-hallows-takes-final.html | All Hallows Takes Final | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/georgette-berke-becomes-engaged-skidmore-alumna-fiancee-of-george-s.html | GEORGETTE BERKE BECOMES ENGAGED; Skidmore Alumna Fiancee of George S. Peck, Law Student and Former Navy Officer | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/ej-tierney-52-kin-of-diner-creator-son-of-originator-of-lunch-wagon.html | E.J. TIERNEY, 52, KIN OF 'DINER' CREATOR; Son of Originator of 'Lunch Wagon' Dies--Former Head of Manufacturing Firm | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/judicial-appointment.html | JUDICIAL APPOINTMENT | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/mansion-to-go-to-museum-jh-mcfadden-jr-deeds-old-memphis-house-to.html | MANSION TO GO TO MUSEUM; J.H. McFadden Jr. Deeds Old Memphis House to Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/gets-pittsburgh-plate-glass-post.html | Gets Pittsburgh Plate Glass Post | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/days-gifts-for-neediest.html | Day's Gifts for Neediest | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/st-louis-47-yale-37.html | St. Louis 47, Yale 37 | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/promoted-by-textile-concern.html | Promoted by Textile Concern | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/heads-safety-services-for-red-cross-chapter.html | Heads Safety Services For Red Cross Chapter | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/winter-landscape.html | WINTER LANDSCAPE | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/german-agency-changes-name.html | German Agency Changes Name | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/dwellings-in-queens-pass-to-new-owners.html | DWELLINGS IN QUEENS PASS TO NEW OWNERS | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/16-veterans-get-new-homes-today-first-families-to-move-into-elliott.html | 16 VETERANS GET NEW HOMES TODAY; First Families to Move Into Elliott Houses, Pioneer in City's Large Projects 6 Rooms Rent at $37.10 Man in Service Gets Rooms | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/in-the-nation-looking-again-for-the-man-in-the-middle-the-current.html | In The Nation; Looking Again for the Man in the Middle The Current Record. With the "Liberals" Mostly. | True | By Arthur Krock | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/irregular-course-pursued-by-stocks-security-and-tax-selling.html | IRREGULAR COURSE PURSUED BY STOCKS; Security and Tax Selling Dominate Trading, but Index Advances Fractionally IRREGULAR COURSE PURSUED BY STOCKS | True |  | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/british-critics-see-us-films-dropping-naming-best-movies-of-1946.html | BRITISH CRITICS SEE U.S. FILMS DROPPING; Naming Best Movies of 1946, They Ignore Hollywood and Laud Continental Work | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/white-dominates-college-fashions-winter-designs-also-shown-for-town.html | WHITE DOMINATES COLLEGE FASHIONS; Winter Designs Also Shown for Town and Resort Wear in Display at Altman's | True | By Virginia Pope | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/deals-closed-in-bronx-tractor-firm-leases-two-acres-at-kingsbridge.html | DEALS CLOSED IN BRONX; Tractor Firm Leases Two Acres at Kingsbridge Freight Yard | True |  | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/mother-baxter-of-childrens-aid-is-surprised-with-farewell-party.html | 'Mother' Baxter of Children's Aid Is Surprised With Farewell Party | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/two-are-indicted-on-treason-count-best-chandler-charged-with.html | TWO ARE INDICTED ON TREASON COUNT; Best, Chandler Charged With Selling Out to the Nazis as Radio Mouthpieces | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/congressmens-food-problem-is-personal-as-restaurant-plasterers-keep.html | Congressmen's Food Problem Is Personal As Restaurant Plasterers Keep Chefs at Bay | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/huge-waste-laid-to-armed-forces-air-general-asking-a-merger-cites.html | HUGE WASTE LAID TO ARMED FORCES; Air General, Asking a Merger, Cites Duplications in War to Legion Post Here 10 Million Lost on B-24 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/new-group-plans-communism-fight.html | NEW GROUP PLANS COMMUNISM FIGHT | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/airland-inspections-urged-in-un-atom-experts-report-largest.html | Air-Land Inspections Urged In U.N. Atom Experts' Report; Largest International Detective Plan Would Manage Mines and Plants, Demand Data From Nations to Insure Safeguards U.N. REPORT SETS INSPECTION TERMS Intimate Link Seen Other Uses Noted The Need for Restraints Precedent Is Pointed Out Hardest Problem Is Last | True | By A.m. Rosenthal Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/daughter-to-mrs-hugh-a-cole.html | Daughter to Mrs. Hugh A. Cole | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/baruch-shows-gromyko-atom-bomb-lunch-they-exchange-serious-views-in.html | Baruch Shows Gromyko 'Atom Bomb' Lunch; They Exchange Serious Views in a Night Chat | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/prices-over-the-hump.html | PRICES: OVER THE HUMP? | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/vice-presidents-of-utility.html | Vice Presidents of Utility | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/topics-of-the-day-in-wall-street-twa-war-of-nerves-private.html | TOPICS OF THE DAY IN WALL STREET; TWA War of Nerves Private Placements Loans and Interest Survey | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/corporate-sales-analyzed-by-sec-rise-of-88-per-cent-is-shown-from.html | CORPORATE SALES ANALYZED BY SEC; Rise of 8.8 Per Cent Is Shown From the Second to Third Quarter of This Year | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/los-angeles-stores-may-close.html | Los Angeles Stores May Close | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/some-reasons-why-byrnes-has-a-right-to-celebration-past-year-has.html | Some Reasons Why Byrnes Has a Right to Celebration; Past Year Has Had Its Conflicts and Its Disappointment, but Has Shown Gain in Conflict Summary of Achievement Use of United Nations Doubts About Policy | True | By James Reston Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/son-born-to-john-r-cherneffs.html | Son Born to John R. Cherneffs | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/icc-inquiry-asked-in-motor-tariffs-agriculture-department-cites.html | ICC INQUIRY ASKED IN MOTOR TARIFFS; Agriculture Department Cites Dangers of Dissimilarities of Intrastate Charges RAIL COMPARISONS MADE Efforts by Some Carriers to Establish 'Unfair' Rates Assailed in Request | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/thompson-for-boating-post.html | Thompson for Boating Post | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/diana-bulkeley-fiancee-alumna-of-miss-porters-school-to-be-wed-to.html | DIANA BULKELEY FIANCEE; Alumna of Miss Porter's School to Be Wed to Greely Sturdivant | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/4-chickens-named-grand-champions-one-pigeon-also-is-chosen-as-best.html | 4 CHICKENS NAMED 'GRAND CHAMPIONS; One Pigeon Also Is Chosen as 'Best' as the Poultry Show Nears Its Closing Tonight Award for Pigeon | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/11to10-favorite-is-first-by-a-nose-westminster-runs-game-race.html | 11-TO-10 FAVORITE IS FIRST BY A NOSE; Westminster Runs Game Race, Withstanding Late Threat to Take Iroquois Purse EARNS DOUBLE FOR MARTIN Frere Jacques Just Misses in Tropical Feature-- Demar Boots Two Winners Sends Choice Into Command Pay-Off for Pied Piper | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/waa-sells-the-greenbrier-hotel.html | WAA Sells the Greenbrier Hotel | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/softcoal-decline-95-production-for-51-weeks-is-put-at-514607000.html | SOFT-COAL DECLINE 9.5%; Production for 51 Weeks Is Put at 514,607,000 Tons | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/churches-to-mark-beginning-of-1947-watch-night-and-holy-hour.html | CHURCHES TO MARK BEGINNING OF 1947; Watch Night and Holy Hour Services Are to Be Held Throughout the City Trinity's Bells to Ring Broadway Tabernacle Service | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/address-by-the-soviet-unions-delegate-before-the-un-atomic.html | Address by the Soviet Union's Delegate Before the U.N. Atomic Commission; Would Take Up All Weapons Sees Conflict With U.N. Principles Does Not Refuse to Discuss | True | Special to THE NEW YORK TIMES. | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/bonds-and-shares-on-london-market-angloiranian-ordinary-rises-again.html | BONDS AND SHARES ON LONDON MARKET; Anglo-Iranian Ordinary Rises Again on Strength of the Pact With U.S. Companies | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/ccny-triumphs-in-chess-tourney-is-unbeaten-in-national-college-play.html | C.C.N.Y. TRIUMPHS IN CHESS TOURNEY; Is Unbeaten in National College Play and Tops Brooklyn by 1 Points--Yale Third Wins Seven Straight Stags Strong Finish | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/food-protests-in-rome-demonstrations-mark-rising-pricesspaghetti-1.html | FOOD PROTESTS IN ROME; Demonstrations Mark Rising Prices--Spaghetti $1 a Pound | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/win-pay-rise-lawyers-title-workers-get-contract-through-uopw.html | WIN PAY RISE; Lawyers Title Workers Get Contract Through UOPW | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/named-by-lever-bros-co-as-personnel-director.html | Named by Lever Bros. Co. As Personnel Director | True | E.L. Ray | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/speculation-eases-on-grain-markets-closing-prices-in-corn-wheat.html | SPECULATION EASES ON GRAIN MARKETS; Closing Prices in Corn, Wheat Futures Are Irregular--Oats Higher, but Barley Dips | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/billy-sunday-reunion-wife-of-late-evangelist-speaks-to-1200-in.html | BILLY SUNDAY REUNION; Wife of Late Evangelist Speaks to 1,200 in Church Here | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/revercomb-urges-quota-retention-wams-of-communist-peril-in.html | REVERCOMB URGES QUOTA RETENTION; Warns of Communist Peril in Altering National-Origins Immigration Basis Offers Alternative Meader's Report Cited Inquiry Is Asked 1,800 to Sail in January | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/gets-big-credit-electric-autolite-co-arranges-25000000-with.html | GETS BIG CREDIT; Electric Auto-Lite Co. Arranges $25,000,000 With Equitable | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/issue-portal-pay-study.html | Issue Portal Pay Study | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/dewey-expected-to-retain-aides-inaugural-speech-wednesday-likely-to.html | DEWEY EXPECTED TO RETAIN AIDES; Inaugural Speech, Wednesday, Likely to Deal With Outline of Broad Policy for Term | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/state-acts-to-bar-apartment-strike-men-walk-out-in-2-buildings-as.html | STATE ACTS TO BAR APARTMENT STRIKE; Men Walk Out in 2 Buildings as Parley Is Set for Today on City-Wide Stoppage DISMISSAL AROUSES UNION Elevator and Utility Workers Quit in East 79th Street-- Mediator Will Sit The State Mediation Board intervened last night in the threatened strike of superintendents in 600 large Manhattan apartment buildings. Flagrant Violation" Charged Union Victor in Court Test | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/500-war-veterans-join-fire-fighters-new-firemen-inducted-into.html | 500 WAR VETERANS JOIN FIRE FIGHTERS; NEW FIREMEN INDUCTED INTO DEPARTMENT YESTERDAY | True | The New York Times | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/bentleywylly.html | Bentley--Wylly | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/fights-bias-by-colleges-association-of-internes-acts-on-admissions.html | FIGHTS BIAS BY COLLEGES; Association of Internes Acts on Admissions Issue | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/mary-c-chew-is-wed-to-stephen-c-jones.html | MARY C. CHEW IS WED TO STEPHEN C. JONES | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/rev-a-rees-morgan-pennsylvania-pastor-60-was-decorated-in-1st-world.html | REV. A. REES MORGAN; Pennsylvania Pastor, 60, Was Decorated in 1st World War | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/wholesale-prices-of-butter-drop-as-us-merges-rigging-inquiries.html | Wholesale Prices of Butter Drop As U.S. Merges 'Rigging' Inquiries; BUTTER PRICES DIP; INQUIRIES MERGED | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/ernest-boyd-59-a-literary-critic-friend-of-mencken-founder-of.html | ERNEST BOYD, 59, A LITERARY CRITIC; Friend of Mencken, Founder of American Spectator, Dies--Noted for Caustic Wit | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/john-s-thornhill-connecticut-political-figure-for-25-years-is-dead.html | JOHN S. THORNHILL; Connecticut Political Figure for 25 Years Is Dead at 82 | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/white-explains-statement.html | White Explains Statement | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/basketball-coach-makes-an-apology-sheltan-of-wyoming-explains.html | BASKETBALL COACH MAKES AN APOLOGY; Sheltan of Wyoming Explains Remarks Which Caused a Disturbance at Garden Holman Was "Upset" Walsh Speaks on Rules | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/matches-net-80000-profit.html | Matches Net $80,000 Profit | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/filings-canceled-by-six-companies-market-conditions-blamed-by-five.html | FILINGS CANCELED BY SIX COMPANIES; Market Conditions Blamed by Five for Decision Not to Go On With Stock Plans Rules Are Amended Approves Application | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/ellen-earle-engaged-to-dr-hd-humphrey.html | ELLEN EARLE ENGAGED TO DR. H.D. HUMPHREY | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/rayburn-rejects-leadership-draft-southern-democrats-seek-to-block.html | RAYBURN REJECTS LEADERSHIP 'DRAFT'; Southern Democrats Seek to Block McCormack for Post -- Thomason Next Choice Telegrams Besiege Rayburn Thomason Is Urged | True | By William S. White Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/government-raising-wool-price.html | Government Raising Wool Price | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/daywilcot.html | Day--Wilcot | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/new-morgan-stanley-partners.html | NEW MORGAN STANLEY PARTNERS | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/world-news-summarized.html | World News Summarized | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/dr-william-r-lasher-exprincipal-of-james-madison-high-school.html | DR. WILLIAM R. LASHER; Ex-Principal of James Madison High School, Brooklyn | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/gop-gains-found-greatest-in-east-democrats-polled-only-395-in-last.html | GOP GAINS FOUND GREATEST IN EAST; Democrats Polled Only 39.5% in Last Election Against 47.1% in 1942 Midwest Percentage Shown Vote for Minor Parties Given | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/the-bomb-the-first-test.html | THE BOMB: THE FIRST TEST | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/great-advances-of-nuremberg-trials-discussed-at-final-session-of.html | 'Great Advances' of Nuremberg Trials Discussed at Final Session of Historians | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/city-wins-parkway-fight-kesbec-loses-suit-to-retain-two-service.html | CITY WINS PARKWAY FIGHT; Kesbec Loses Suit to Retain Two Service Stations | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/towers-will-head-navy-general-board.html | TOWERS WILL HEAD NAVY GENERAL BOARD | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/reduced-cost-due-on-forged-parts-seabury-says-1947-research-program.html | REDUCED COST DUE ON FORGED PARTS; Seabury Says 1947 Research Program of Industry Is Aimed at Such Goal | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/jersey-woman-100-dies-mrs-gaspar-de-lorenzo-once-attendant-to-opera.html | JERSEY WOMAN, 100, DIES; Mrs. Gaspar De Lorenzo, Once Attendant to Opera Singer | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/funeral-strike-threat-third-committee-is-named-by-mayor-to-discuss.html | FUNERAL STRIKE THREAT; Third Committee Is Named by Mayor to Discuss Dispute | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/japan-receives-us-sugar.html | Japan Receives U.S. Sugar | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/germany-stripped-of-power-to-fight-allied-control-council-issues.html | GERMANY STRIPPED OF POWER TO FIGHT; Allied Control Council Issues Law Forbidding Import or Manufacture of Arms SEVERE PENALTIES SET Death Sentence May Follow Certain Infractions of New Decree by Big Four All Manufacture Barred Two Categories Set Up | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/gop-steering-body-will-act-on-bilbo-takes-up-today-proposal-to-bar.html | GOP STEERING BODY WILL ACT ON BILBO; Takes Up Today Proposal to Bar Seat for Alleged Use of Position for Gain Funds Group Drafting Report Would Defy Filibuster | True | By Harold B. Hinton Special To The New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/otoole-in-trophy-run-indoor-titlist-enters-k-of-o-twomile-event-jan.html | O'TOOLE IN TROPHY RUN; Indoor Titlist Enters K. of O. Two-Mile Event Jan. 11 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/camp-reunion-is-held-salvation-army-is-host-to-700-children-at-yule.html | CAMP REUNION IS HELD; Salvation Army Is Host to 700 Children at Yule Party | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/west-side-suites-sold-to-operator-house-on-83d-street-acquired-by.html | WEST SIDE SUITES SOLD TO OPERATOR; House on 83d Street Acquired by Berg--Bowes Property in Deal on Lexington Avenue | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/nebraska-game-listed.html | Nebraska Game Listed | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/chinese-paraders-ask-marines-to-go-alleged-rape-causes-large.html | CHINESE PARADERS ASK MARINES TO GO; Alleged Rape Causes Large Demonstrations in Peiping, Shanghai and Tientsin | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/king-to-open-olympics-british-ruler-as-games-patron-will-preside-in.html | KING TO OPEN OLYMPICS; British Ruler, as Games Patron, Will Preside in 1948 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/policeman-falls-bites-tongue.html | Policeman Falls Bites Tongue | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/business-failures-higher.html | Business Failures Higher | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/john-marshall-five-wins.html | John Marshall Five Wins | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/new-ferryhouse-opened-mayor-dedicates-structure-to-replace-one.html | NEW FERRY-HOUSE OPENED; Mayor Dedicates Structure to Replace One Razed by Fire | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/tobacco-sales-to-reopen-resumption-set-for-thursday-in-north.html | TOBACCO SALES TO REOPEN; Resumption Set for Thursday in North Carolina Markets | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/payments-to-idle-drop-50-in-year-unemployment-insurance-off-from.html | PAYMENTS TO IDLE DROP 50% IN YEAR; Unemployment Insurance Off From the Peak in January, Federal Data Show | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/roads-sued-by-swift-co-overcharges-on-freight-are-laid-to-eleven.html | ROADS SUED BY SWIFT & CO.; Overcharges on Freight Are Laid to Eleven Lines | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/mark-j-vignate-member-of-boy-scouts-national-staff-dies-at-wheel.html | MARK J. VIGNATE; Member of Boy Scouts National Staff Dies at Wheel | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/resuming-atlantic-flights.html | Resuming Atlantic Flights | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/france-indicates-firm-hand-in-east-blum-message-deniedfirst.html | FRANCE INDICATES FIRM HAND IN EAST; Blum Message Denied--First Objective Declared to Be Restoration of Order Asks Cambodian Example | True | By Lansing Warren Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/baltimore-export-record-set.html | Baltimore Export Record Set | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/to-head-foreign-service-of-the-guaranty-trust-co.html | To Head Foreign Service Of the Guaranty Trust Co. | True | Matar Studio | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/blackout-in-news-hurts-rochester-shutdown-of-2-papers-in-labor.html | BLACKOUT IN NEWS HURTS ROCHESTER; Shutdown of 2 Papers in Labor Dispute Causes Losses to Stores, Business, Theatres ALL UNABLE TO ADVERTISE Papers From Out-of-Town Sell for as Much as $1--Deaths Told Over the Radio Gannett Calls Strike Illegal Union Alleges a Show-down BLACKOUT IN NEWS HURTS ROCHESTER | True | By Frank S. Adams Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/advertising-news-and-notes-to-set-1948-rates-in-march-stromberg.html | Advertising News and Notes; To Set 1948 Rates in March Stromberg 1947 Ad Budget Up Heinz Explains Advertising Account Personnel Notes | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/czech-city-offers-4-on-bonds-of-1924-carlsbad-would-pay-arrears-on.html | CZECH CITY OFFERS 4% ON BONDS OF 1924; Carlsbad Would Pay Arrears on 8s at New Rate by 1957 -- Plan Approved by Council | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/enjoying-the-cold-weather-in-paris.html | ENJOYING THE COLD WEATHER IN PARIS | True | The New York Times (Paris Bureau) | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/letters-to-the-times-portaltoportal-pay-suggestions-are-offered-for.html | Letters to The Times; Portal-to-Portal Pay Suggestions Are Offered for Limiting the Application of the Law Situation of Those on Pension Term "Zionist" Protested Use of Word Said to Be Erroneous Applied to Various Groups Advantages of Revenue Surplus Plan | True | LESLIE HANDLER.JOSEPH REYNOLDS.P. BECK.WILLIAM J. EMBLER. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/plasma-fraction-aids-germ-fight-dr-trager-tells-scientists-of.html | PLASMA FRACTION AIDS GERM FIGHT; Dr. Trager Tells Scientists of Fat-Soluble Discovery and Its Clues to Infections May Give Light on Cancer Milk Bacillus Used in Tests Egg White Injury" Set Back Body May Mobilize Biotin Uninfected Cells Destroyed | True | By William L. Laurence Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/arnold-victor-in-bout-outpoints-fiorello-in-feature-10rounder-at-st.html | ARNOLD VICTOR IN BOUT; Outpoints Fiorello in Feature 10-Rounder at St. Nicholas | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/controls-relaxed-on-housing-lumber-basic-curbs-to-spur-output.html | CONTROLS RELAXED ON HOUSING LUMBER; Basic Curbs to Spur Output Retained--Two Key Officials Quit--Others May Follow CONTROLS RELEASED ON HOUSING LUMBER | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/fireman-dies-in-fall-daniel-krauss-fifth-man-killed-in-department.html | FIREMAN DIES IN FALL; Daniel Krauss Fifth Man Killed in Department in 1946 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/mayors-1947-greeting-thanks-public-for-help.html | Mayor's 1947 Greeting Thanks Public for Help | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/brooks-buys-cosmetic-concerns.html | Brooks Buys Cosmetic Concerns | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/truck-kills-brooklyn-child.html | Truck Kills Brooklyn Child | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/double-autopsy-urged-death-of-man-and-his-fiancee-in-algiers-a.html | DOUBLE AUTOPSY URGED; Death of Man and His Fiancee in Algiers a Mystery | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/synthetic-rubber-73-of-1946-total-industry-in-us-set-new-high-marks.html | SYNTHETIC RUBBER 73% OF 1946 TOTAL; Industry in U.S. Set New High Marks for Year, Goodrich Head Says in Review | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/forecasts-record-at-juvenile-show-director-of-spring-style-mart.html | FORECASTS RECORD AT JUVENILE SHOW; Director of Spring Style Mart Puts Buyer Registrations at 1,400 but Sees 2,400 Peak | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/heads-group-taking-over-paul-block-associates.html | Heads Group Taking Over Paul Block & Associates | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/alaska-cant-get-food-jurisdictional-union-dispute-ties-up-rushed.html | ALASKA CAN'T GET FOOD; Jurisdictional Union Dispute Ties Up Rushed Shipments | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/miss-cameron-to-marry-niece-of-detroit-tigers-owner-engaged-to.html | MISS CAMERON TO MARRY; Niece of Detroit Tigers' Owner Engaged to Minor League Player | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/coastal-oil-elects.html | Coastal Oil Elects | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/books-published-today.html | Books Published Today | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/fight-renewed-by-panhandle-eastern-to-bar-rival-gas-pipeline-at.html | Fight Renewed by Panhandle Eastern To Bar Rival Gas Pipeline at Detroit | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/chief-patent-clerk-70-retires.html | Chief Patent Clerk, 70, Retires | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/2-chinese-parties-asked-to-aid-rule-posts-in-government-offered-to.html | 2 CHINESE PARTIES ASKED TO AID RULE; Posts in Government Offered to Young China Group and to Social Democrats BUDGET RISES FIVEFOLD But 9,320,000,000,000-Dollar Total Is Mainly a Measure of Slump in Currency Agencies Studying Budget Estimates of Revenue | True | By Tillman Durdin Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/duty-cut-opposed-on-handker-chiefs-association-brief-holds-any.html | DUTY CUT OPPOSED ON HANDKER CHIEFS; Association Brief Holds Any Reduction Would Be Harmful to Puerto Rican Industry | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/the-case-for-umt.html | THE CASE FOR UMT | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/carroll-l-wilson-gets-us-atomic-post-transfer-to-civilian-hands-is.html | Carroll L. Wilson Gets U.S. Atomic Post; Transfer to Civilian Hands Is Completed | True | By Felix Belair Jr. Special To the New York Times.the New York Times (BY TAMES) | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/fox-to-represent-us-named-to-international-bobsled-congress-in-st.html | FOX TO REPRESENT U.S.; Named to International Bobsled Congress in St. Moritz Feb. 1 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/venezuela-joins-world-bank.html | Venezuela Joins World Bank | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/books-of-the-times-the-story-of-a-modern-don-juan-a-book-far.html | Books of the Times; The Story of a Modern Don Juan A Book Far Removed From Reality | True | By Orville Prescott | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/miss-janet-hart-will-be-married-kin-of-frank-b-noyes-engaged-to.html | MISS JANET HART WILL BE MARRIED; Kin of Frank B. Noyes Engaged to Joseph F. Golden, Teaching Fellow at U. of Michigan | True | Selby | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/says-world-can-grow-enough-food-for-all.html | SAYS WORLD CAN GROW ENOUGH FOOD FOR ALL | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/london-synagogue-fired-deed-linked-to-floggings-london-synagogue.html | London Synagogue Fired; Deed Linked to Floggings; LONDON SYNAGOGUE AND SCROLLS FIRED Fascists Attend Meetings Soldiers Hunt Kidnappers Band Admits Flogging Role | True | By Charles E. Egan Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/dr-chant-to-join-johns-hopkins.html | Dr. Chant to Join Johns Hopkins | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/fire-insurance-firms-are-fined-2090000.html | FIRE INSURANCE FIRMS ARE FINED $2,090,000 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/sovietnorse-funds-set-payment-in-crowns-under-twoyear-trade-accord.html | SOVIET-NORSE FUNDS SET; Payment in Crowns Under TwoYear Trade Accord | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/hesse-gems-missing-some-of-stolen-jewels-not-yet-recovered-countess.html | HESSE GEMS MISSING; Some of Stolen Jewels Not Yet Recovered, Countess Says | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/progress-made-in-tug-mediation-satisfactory-results-noted-in-city.html | 'PROGRESS' MADE IN TUG MEDIATION; 'Satisfactory' Results Noted in City Move to Avert Strike -- Fuel Inventory Mapped Meeting With Mayor Demands of Union | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/britain-adds-to-idle-aid-period-of-insurance-benefits-to-be.html | BRITAIN ADDS TO IDLE AID; Period of Insurance Benefits to Be Longer--Jobless at 360,000 | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/pamela-g-smith-betrothed.html | Pamela G. Smith Betrothed | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/british-coal-pinch-retards-recovery-industrial-shutdowns-will-recur.html | BRITISH COAL PINCH RETARDS RECOVERY; Industrial Shutdowns Will Recur Unless Mine Policy Is Changed, Experts Say | True | By Michael L. Hoffman Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/poles-deny-police-torture-peasants-foreign-press-asked-to-avoid.html | POLES DENY POLICE TORTURE PEASANTS; Foreign Press Asked to Avoid 'Sensationalism' Because It May Cut Off Aid to Needy | True | By Sydney Gruson Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/now-up-to-council-plan-calling-for-end-of-security-veto-on-atom-is.html | NOW UP TO COUNCIL; Plan Calling for End of Security Veto on Atom Is Backed 10 to 0. GROMYKO AVOIDS BATTLE Declares Readiness to 'Discuss' Proposals but Wants Them Tied to Major Weapons Cuts Security Council Meets Today Other Divisions Earlier U.S. PLAN ON ATOM WINS IN U.N. BODY Says Baruch Asks Revision Baruch Moves Adoption France Qualifies Position | True | By Thomas J. Hamilton Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/bail-denied-paris-his-lawyers-quit-court-assails-men-accused-of.html | BAIL DENIED PARIS; HIS LAWYERS QUIT; Court Assails Men Accused of Plotting Football 'Fix' as Aide of Gamblers SURPRISE MOVES ARE MADE Attorney, 'Friend of Mother,' Takes Over, With Trial Set to Open on Thursday Surprise Moves Made Prosecution Reports Ready Cites Possible Penalties Krakauer's Name Introduced | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/27444000-loan-on-housing-sought-federal-authority-seeks-bids-on.html | $27,444,000 LOAN ON HOUSING SOUGHT; Federal Authority Seeks Bids on Eleven Local Issues-- Other Offerings Listed | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/price-competition-facing-foods-in-47-guckenberger-says-survey-shows.html | PRICE COMPETITION FACING FOODS IN '47; Guckenberger Says Survey Shows It Is Expected to Be Biggest Retail Problem VOLUME LOSS IS POSSIBLE But Chance to Offset Decline Seen in Return of Some Items, Introduction of New Ones Dollar Volume Outlook Many Problems Faced | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/british-sailors-win-titles.html | British Sailors Win Titles | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/miss-lawrence-in-berlin-concert.html | Miss Lawrence in Berlin Concert | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/hugh-robert-wilson.html | HUGH ROBERT WILSON | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/nicaragua-sums-up-year-budget-is-balanced-but-cost-of-living.html | NICARAGUA SUMS UP YEAR; Budget Is Balanced but Cost of Living Remains High | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/joy-manufacturing-co-net-of-2205951-reported-equal-to-329-a-share.html | JOY MANUFACTURING CO.; Net of $2,205,951 Reported-- Equal to $3.29 a Share FIRESTONE REPORTS NET OF $27,682,877 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/traffic-accidents-rise-242-more-reported-than-for-same-week-last.html | TRAFFIC ACCIDENTS RISE; 242 More Reported Than for Same Week Last Year | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/named-for-nassau-post.html | Named for Nassau Post | True | Special to THE NEW YORK TIMES. | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/rising-output-set-for-durable-goods-forecast-for-1941-is-based-on.html | RISING OUTPUT SET FOR DURABLE GOODS; Forecast for 1941 Is Based on Better Auto, Appliance and Office Lines' Parts Supply SCARCITIES CLEARING UP Only Brass Wire, Cold Rolled Steel Sheets Now Remain in Shortage Category Improvement in Supply Using Die-Cast Parts | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/an-ardent-wooer.html | AN ARDENT WOOER | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/tammany-rebel-gets-job-raymond-jones-named-as-deputy-commissioner.html | TAMMANY REBEL GETS JOB; Raymond Jones Named as Deputy Commissioner of Housing | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/his-moving-day-is-today.html | HIS MOVING DAY IS TODAY | True | The New York Times | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/goldman-co-sues-warners-again.html | Goldman Co. Sues Warners Again | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/gloria-patterson-to-wed-southern-seminary-exstudent-engaged-to.html | GLORIA PATTERSON TO WED; Southern Seminary Ex-Student Engaged to William A. Daly Jr. | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/waa-offering-steel-rolling-mill.html | WAA Offering Steel Rolling Mill | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/treasury-issues-10-call.html | Treasury Issues 10% Call | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/ruth-sylvester-engaged-caldwell-girl-will-be-married-to-philip-c.html | RUTH SYLVESTER ENGAGED; Caldwell Girl Will Be Married to Philip C. Elliot, Ex-Prisoner | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/british-score-high-with-film-critics-receive-new-york-film-critics.html | BRITISH SCORE HIGH WITH FILM CRITICS; RECEIVE NEW YORK FILM CRITICS AWARDS | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/toledo-66-dartmouth-50.html | Toledo 66, Dartmouth 50 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/curran-wins-vote-of-nmu-men-here-meeting-of-2500-accepts-by-show-of.html | CURRAN WINS VOTE OF NMU MEN HERE; Meeting of 2,500 Accepts by, Show of Hands His Action in Quitting CMU Post | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/china-wants-dairen.html | China Wants Dairen | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/unclaimed-leopard-complete-with-spots-effects-some-changes-in.html | Unclaimed Leopard Complete With Spots Effects Some Changes in Animal Shelter | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/westchester-pay-raised-bonus-increased-to-435-for-2000-county.html | WESTCHESTER PAY RAISED; Bonus Increased to $435 for 2,000 County Workers | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/angloiranian-oil-output-total-for-9-months-of-1945-is-put-at.html | ANGLO-IRANIAN OIL OUTPUT; Total for 9 Months of 1945 Is Put at 14,296,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/buffalo-tops-nation-in-store-sales-gain.html | BUFFALO TOPS NATION IN STORE SALES GAIN | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/armys-1947-dates-set-illinois-scheduled-to-play-west-point-eleven.html | ARMY'S 1947 DATES SET; Illinois Scheduled to Play West Point Eleven Here | True | | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/barbara-adler-feted-parents-honor-debutante-at-a-dancedinner-given.html | BARBARA ADLER FETED; Parents Honor Debutante at a Dance--Dinner Given Earlier | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/armynotre-dame-football-game-of-1947-will-be-last-for-indefinite.html | Army-Notre Dame Football Game of 1947 Will Be Last for Indefinite Period; END FOOTBALL TIES De-emphasis on Football | True | By John Rendelthe New York Times | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/rcb-thruston-historian-88-dies-louisville-civic-leader-once.html | R.C.B. THRUSTON, HISTORIAN, 88, DIES; Louisville Civic Leader, Once President-General of Sons of American Revolution | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/ranger-six-faces-red-wings-tonight-two-new-detroit-forwards-to.html | RANGER SIX FACES RED WINGS TONIGHT; Two New Detroit Forwards to Appear in Hockey League Encounter at Garden | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/dolores-mcfeeley-affianced.html | Dolores McFeeley Affianced | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/joseph-j-moritz-wilkesbarre-bank-official-65-began-career-as-a.html | JOSEPH J. MORITZ; Wilkes-Barre Bank Official, 65, Began Career as a Miner | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/irish-crash-plane-normal-in-flight-survivor-of-ireland-plane-crash.html | IRISH CRASH PLANE 'NORMAL' IN FLIGHT; SURVIVOR OF IRELAND PLANE CRASH | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/sagerringold.html | Sager--Ringold | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/governor-rejects-cio-allis-charges-goodland-upholds-state-board-on.html | GOVERNOR REJECTS CIO ALLIS CHARGES; Goodland Upholds State Board on Picket Curb, Says R.J. Thomas Urges 'Anarchy' Governor Writes Union Council | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/brazil-seeks-closer-us-ties.html | Brazil Seeks Closer U.S. Ties | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/miss-michael-maas-engaged.html | Miss Michael Maas Engaged | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/world-bank-deadline-charter-terms-close-tonight-russia-3-others.html | WORLD BANK DEADLINE; 'Charter Terms' Close Tonight-- Russia, 3 Others Aloof | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/americans-hailed-for-tennis-sweep-the-davis-cup-returns-to-the.html | AMERICANS HAILED FOR TENNIS SWEEP; THE DAVIS CUP RETURNS TO THE UNITED STATES ONCE AGAIN | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/dutch-insurance-gains-report-of-major-company-lists-1000000000.html | DUTCH INSURANCE GAINS; Report of Major Company Lists 1,000,000,000 Guilders | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/finland-eases-censorship.html | Finland Eases Censorship | True | Special to THE NEW YORK TIMES. | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/brooklyn-holding-resold-by-meister-buying-group-plans-taxpayer-on.html | BROOKLYN HOLDING RESOLD BY MEISTER; Buying Group Plans Taxpayer on Henry Street Parcel-- Other Deals in Borough | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/big-market-noted-in-survey-by-bank-spending-rise-held-possible-by.html | BIG MARKET NOTED IN SURVEY BY BANK; Spending Rise Held Possible by the Guaranty Trust-- Lag Laid to 'Errors' Inevitable in Part Brake on Recession | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/a-wiggins-named-to-treasury-post-slated-for-treasury.html | A. WIGGINS NAMED TO TREASURY POST; SLATED FOR TREASURY | True | By Charles Hurd Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/traffic-to-saar-halted.html | Traffic to Saar Halted | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/glass-production-rises-to-new-peak-demand-by-building-industry-is.html | GLASS PRODUCTION RISES TO NEW PEAK; Demand by Building Industry Is Cited by the President of Libbey-Owens-Ford | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/allows-phone-priorities-state-lets-companies-continue-cpa-rules-on.html | ALLOWS PHONE PRIORITIES; State Lets Companies Continue CPA Rules on Installations | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/prince-to-visit-venezuela.html | Prince to Visit Venezuela | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/bonds-of-sydney-offered-to-public-kidder-peabody-group-places-on.html | BONDS OF SYDNEY OFFERED TO PUBLIC; Kidder, Peabody Group Places on Market $8,500,000 Issue of the Australian City | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/cit-groups-appoint-wilson.html | C.I.T. Groups Appoint Wilson | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/rate-cut-authorized-utility-commission-allows-a-change-in-upstate-a.html | RATE CUT AUTHORIZED; Utility Commission Allows a Change in Up-State Area | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/tax-on-portal-pay-if-won-by-unions-studied-in-congress-knutson-who.html | TAX ON PORTAL PAY IF WON BY UNIONS STUDIED IN CONGRESS; Knutson, Who Will Head Ways and Means, Says Plan May Go to New Session WOULD RECOUP REFUNDS Claims on Treasury Due From Firms Forced to Pay--Suits Near Billion and Half Mark AAA Windfalls Cited PORTAL PAY FACES U.S. WINDFALL TAX Many New Suits Filed | True | By Anthony Leviero Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/miss-ida-a-hart-early-woman-insurance-agent-in-state-dies-in.html | MISS IDA A. HART; Early Woman Insurance Agent in State Dies in Syracuse at 79 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/mason-will-star-in-broadway-play-noted-british-screen-actor-to.html | MASON WILL STAR IN BROADWAY PLAY; Noted British Screen Actor to Appear in 'Bathsheba' for Trio of Producers Wonderful Journey" Ending Cahn Show May Go On | True | By Louis Calta | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/ski-conditions-promising-good-snow-trails-reported-in-two-new.html | SKI CONDITIONS PROMISING; Good Snow Trails Reported in Two New England Sectors | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/street-cavein-halts-traffic.html | Street Cave-In Halts Traffic | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/further-clash-in-indonesia.html | Further Clash in Indonesia | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/named-to-personnel-post.html | Named to Personnel Post | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/ferens-martin-sold-by-browns.html | Ferens, Martin Sold by Browns | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/money.html | MONEY | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/army-returns-hospital-mason-general-deactivated-for-use-by-state.html | ARMY RETURNS HOSPITAL; Mason General Deactivated for Use by State | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/johnson-sees-worse-car-shortage-next-year-unless-industry-releases.html | Johnson Sees Worse Car Shortage Next Year Unless Industry Releases Some of Its Steel | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/sports-today.html | Sports Today | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/clipper-costumes-theme-of-showing-style-notes-for-midwinter.html | CLIPPER COSTUMES THEME OF SHOWING; STYLE NOTES FOR MIDWINTER HOLIDAYS | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/koppers-company-expands.html | Koppers Company Expands | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/washington-skiers-star-top-crosscountry-event-but-utah-holds-lead.html | WASHINGTON SKIERS STAR; Top Cross-Country Event, but Utah Holds Lead in 3 Contests | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/un-aide-injured-by-auto-henri-laugier-hit-crossing-a-street-in.html | U.N. AIDE INJURED BY AUTO; Henri Laugier Hit Crossing a Street in Great Neck | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/sound-truck-ban-upheld-in-trenton.html | SOUND TRUCK BAN UPHELD IN TRENTON | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/bernstein-signed-to-do-film-score-city-center-conductor-also-is-to.html | BERNSTEIN SIGNED TO DO FILM SCORE; City Center Conductor Also Is to Act in 'Beckoning Fair One' for Pickford Firm | True | By Thomas F. Brady Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/contractor-seized-in-voucher-frauds-machine-company-executive-held.html | CONTRACTOR SEIZED IN VOUCHER FRAUDS; Machine Company Executive Held as Witness in Plot on Western Electric | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/absurd-says-nam-of-cio-pay-report-robey-says-prices-will-rise-if.html | 'ABSURD,' SAYS NAM OF CIO PAY REPORT; Robey Says Prices Will Rise if Wages Are Lifted--Nathan Attacked as Misleading 'ABSURD,' SAYS NAM OF CIO PAY REPORT Nathan Sticks to Guns Omissions Are Noted Rise in Earnings Traced Effect of Competition | True | By Russell Porter Special To the New York Times. | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/recommendations-of-the-atomic-commission-must-have-necessary.html | Recommendations of the Atomic Commission; Must Have Necessary Signers Safeguards in Research No Veto Over Punishment | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/furniture-shipments-off-9-during-month.html | FURNITURE SHIPMENTS OFF 9% DURING MONTH | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/russians-in-dairen-deny-ultimatum-report-to-pravda-says-us-ship.html | RUSSIANS IN DAIREN DENY ULTIMATUM; Report to Pravda Says U.S. Ship Remained a Few Hours Beyond Scheduled Time Original American Story | True | By Drew Middleton Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/us-funds-for-china-difficult-to-figure.html | U.S. FUNDS FOR CHINA DIFFICULT TO FIGURE | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/two-held-in-theft-from-waterworks.html | TWO HELD IN THEFT FROM WATERWORKS | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/nathan-will-is-filed-widow-left-bequests-to-40-persons-and-17.html | NATHAN WILL IS FILED; Widow Left Bequests to 40 Persons and 17 Institutions | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/cosmetics-tax-cut-of-10-anticipated-elimination-of-full-20-levy-is.html | COSMETICS TAX CUT OF 10% ANTICIPATED; Elimination of Full 20% Levy Is Held Possible by Industry but Too Much to Hope For | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/wright-wiese-finish-onetwo-for-st-lawrence-in-ski-meet-head.html | Wright, Wiese Finish One-Two For St. Lawrence in Ski Meet; Head Cross-Country Field as Lake Placid College Tourney Opens—Team Laurels to Well-Balanced New Hampshire Favored for Honors Makes Debut Here | True | By Frank Elkins Special To the New York Times. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/erie-secretary-retires.html | Erie Secretary Retires | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/ship-builders-find-future-uncertain-some-activity-for-1947-but.html | SHIP BUILDERS FIND FUTURE UNCERTAIN; Some Activity for 1947, but Little Thereafter, Is Seen by Industry Leader | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/25-persons-cited-by-chicago-defender-for-seeking-better-race.html | 25 Persons Cited by Chicago Defender For Seeking Better Race Relations | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/gi-wives-long-trip-ends-mothers-and-children-started-for-germany.html | GI WIVES' LONG TRIP ENDS; Mothers and Children Started for Germany Dec. 23 | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/sports-of-the-times-great-expectations-some-sure-shots-open-and.html | Sports of the Times; Great Expectations Some Sure Shots Open and Shut | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/thomas-rb-cloake-buildings-inspector.html | THOMAS R.B. CLOAKE, BUILDINGS INSPECTOR | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/3240000-rubber-cargo-unloads-at-boston-today.html | $3,240,000 Rubber Cargo Unloads at Boston Today | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/commodity-index-up-309-in-year-increase-of-01-in-week-is-reported.html | COMMODITY INDEX UP 30.9% IN YEAR; Increase of 0.1% in Week Is Reported by the Bureau of Labor Statistics | True | Special to THE NEW YORK TIMES. | C1B 53349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/new-year-throngs-ready-for-tonight-barricades-set-up-around-windows.html | NEW YEAR THRONGS READY FOR TONIGHT; Barricades Set Up Around Windows in Times Square--1,684 Policemen Assigned | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/gas-strike-parley-delayed-in-jersey-settlement-session-governor.html | GAS STRIKE PARLEY DELAYED IN JERSEY; Settlement Session Governor Ordered Is Held Up by Busy Mediation Board Panel Edge's Patience "Exhausted" Strike-Breaking Aim Denied | True | Special to THE NEW YORK TIMES. | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/scotch-and-bourbon-prices-going-down-with-most-domestic-blends-due.html | Scotch and Bourbon Prices Going Down, With Most Domestic Blends Due for a Rise | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/leaving-posts-with-federal-shipbuilding.html | LEAVING POSTS WITH FEDERAL SHIPBUILDING | True | | C1B 53349 |
| 1946-12-31 | 1946-12-31 | https://www.nytimes.com/1946/12/31/archives/no-criminality-seen-in-building-collapse.html | NO CRIMINALITY SEEN IN BUILDING COLLAPSE | True | | C1B 53349 |