Exhibit B183

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/patterson-asks-men-for-occupation-duty.html | PATTERSON ASKS MEN FOR OCCUPATION DUTY | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/hospital-service-shows-rise-in-city-membership-of-associated-up-to.html | HOSPITAL SERVICE SHOWS RISE IN CITY; Membership of Associated Up to 2,226,523--45% of the Subscribers Are Women | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/rev-lee-lester-rose-exmissionary-to-philippines-war-veteran-dies.html | REV. LEE LESTER ROSE; Ex-Missionary to Philippines, War Veteran, Dies Here | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/us-credits-used-little-by-foreign-governments.html | U.S. Credits Used Little By Foreign Governments | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/peace-talk-progresses-yale-towne-conciliators-hold-another-night.html | PEACE TALK PROGRESSES; Yale & Towne Conciliators Hold Another Night Session Here | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/mrs-browning-is-wed-former-gloria-french-bride-of-lieut-comdr.html | MRS. BROWNING IS WED; Former Gloria French Bride of Lieut. Comdr. William C. Cain | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/unrra-aids-czechs-of-middle-course-reconstruction-a-new-skoda-works.html | UNRRA AIDS CZECHS OF MIDDLE COURSE; Reconstruction: A New Skoda Works Emerges from Out of the Rubble of War in Czechoslovakia | True | By Albion Ross By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | Carlyle Studios | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/gm-1945-net-income-totals-188268115-consolidated-figure-is-equal-to.html | GM 1945 NET INCOME TOTALS $188,268,115; Consolidated Figure Is Equal to $4.07 a Share, Compared With $3.68 in 1944 STRIKE HIT RECONVERSION Four 'Unusual Factors' Raised the Reported Net $1.47 a Share, Sloan Reveals | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/municipal-bonds.html | MUNICIPAL BONDS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/uno-group-elects-fairbanks.html | UNO Group Elects Fairbanks | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/relief-of-hungry-held-easter-task-parade-here-should-give-way-to.html | RELIEF OF HUNGRY HELD EASTER TASK; Parade Here Should Give Way to Aid for Needy Abroad, McKee Declares | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/200-towns-raided-in-hunt-for-nazis-allies-say-1000-were-seized.html | 200 TOWNS RAIDED IN HUNT FOR NAZIS; Allies Say 1,000 Were Seized, Without Injury to 7,000 Men Who Took Part in Search | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/quadruplets-born-in-cuba.html | Quadruplets Born in Cuba | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/womans-hospital-will-seek-100000-pioneering-institution-to-make-its.html | WOMAN'S HOSPITAL WILL SEEK $100,000; Pioneering Institution to Make Its First Public Appeal for Funds in 91 Years | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/elected-senior-partner-by-research-organization.html | Elected Senior Partner By Research Organization | True | Bachrach | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/la-guardia-seeks-farmers-wheat-radio-appeal-for-sales-to-unrra.html | LA GUARDIA SEEKS FARMERS WHEAT; Radio Appeal for Sales to UNRRA Made--Asks Reports on Baking of Old-Size Loaf | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/geographers-join-in-disease-study-with-doctors-their-society-plans.html | GEOGRAPHERS JOIN IN DISEASE STUDY; With Doctors, Their Society Plans Atlas Showing Relation of Ten Ills to Environment | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/coast-pullmans-start-ten-railroads-participate-in-throughcar-runs.html | COAST PULLMANS START; Ten Railroads Participate in Through-Car Runs Each Way | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/rev-willard-h-roots-rode-10000-miles-on-horseback-as-circuitriding.html | REV. WILLARD H. ROOTS; Rode 10,000 Miles on Horseback as Circuit-Riding Preacher | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/lasker-scores-at-chess-robey-also-moves-ahead-in-manhattan-club.html | LASKER SCORES AT CHESS; Robey Also Moves Ahead in Manhattan Club Event | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/forecasters-organize-us-group.html | Forecasters Organize U.S. Group | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/bort-to-box-carrera.html | Bort to Box Carrera | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/calls-for-miss-ellie-fant-barred-by-the-zoo-today-just-a-reminder.html | Calls for 'Miss Ellie Fant' Barred by the Zoo Today; JUST A REMINDER THAT IT'S APRIL FOOL'S DAY | True | The New York Times (by Sisto) | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/miss-diamonds-nuptials-alumna-of-wellesley-married-to-jacob-p-donis.html | MISS DIAMOND'S NUPTIALS; Alumna of Wellesley Married to Jacob P. Donis, Ex-Officer | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/va-offices-start-in-13-cities-today-branches-take-responsibility-in.html | VA OFFICES START IN 13 CITIES TODAY; Branches Take Responsibility in New York and Other Areas in Decentralization Step | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/factors-units-on-market-debentures-stock-of-standard-concern-to-be.html | FACTORS UNITS ON MARKET; Debentures, Stock of Standard Concern to Be Offered | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/a-victorian-print-accents-addaunit-furniture.html | A VICTORIAN PRINT ACCENTS ADD-A-UNIT FURNITURE | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/linden-strike-formally-ended.html | Linden Strike Formally Ended | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/lazarus-adds-325000-annex.html | Lazarus Adds $325,000 Annex | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/prices-for-new-producers.html | PRICES FOR NEW PRODUCERS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/mass-and-radio-plea-by-cardinal-open-appeal-of-catholic-charities.html | Mass and Radio Plea by Cardinal Open Appeal of Catholic Charities; He Asks That the Command to 'Love Thy Neighbor' Be Heeded--Msgr. Sheen Stresses the Rewards of Kindness | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/stock-sales-soar-for-first-quarter-111266707share-total-is-heaviest.html | STOCK SALES SOAR FOR FIRST QUARTER; 111,266,707-Share Total Is Heaviest Since '37--Trading in March Dropped Off | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/atomic-rule-by-uno-urged-by-students.html | ATOMIC RULE BY UNO URGED BY STUDENTS | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/34000-auto-fans-see-wilburn-win-horn-second-at-atlanta-as-first.html | 34,000 AUTO FANS SEE WILBURN WIN; Horn Second at Atlanta as First Race Is Held Since Before the War | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/bids-agencies-push-veteran-schooling-snyder-calls-parley-of-seven.html | BIDS AGENCIES PUSH VETERAN SCHOOLING; Snyder Calls Parley of Seven Federal Units' Officials on Teacher, Housing Shortage REGISTRY RISE IS NOTED Reconversion Chief Cites Survey Showing California Capacity Will Be Half Fall Demand | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/egypts-negotiators-firm-on-treaty-plan.html | EGYPT'S NEGOTIATORS FIRM ON TREATY PLAN | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/resident-offices-report-on-trade-buyers-in-unchanged-market-to-pick.html | RESIDENT OFFICES REPORT ON TRADE; Buyers in Unchanged Market to Pick Up Allotments and Check on Deliveries | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/steel-orders-near-to-wartime-levels-customers-ignore-warnings-of.html | STEEL ORDERS NEAR TO WARTIME LEVELS; Customers Ignore Warnings of Delivery Uncertainties--Backlogs Substantial | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/yankees-defeat-pelicans-by-64-as-dimaggio-gets-14th-home-run-joe.html | Yankees Defeat Pelicans by 6-4 As DiMaggio Gets 14th Home Run; Joe Also Hits Double and Single and Saves Game With Great Catch Before Overflow Crowd of 13,201 at New Orleans | True | By James P. Dawson Special To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/barnard-games-on-saturday.html | Barnard Games on Saturday | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/equity-financing-marked-in-month-large-bond-flotations-for.html | EQUITY FINANCING MARKED IN MONTH; Large Bond Flotations for Railroads Also Factor as First Quarter Ends | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/to-cut-off-memphis-milk-producers-call-a-halt-today-in-move-to.html | TO CUT OFF MEMPHIS MILK; Producers Call a Halt Today in Move to Force Price Rise | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/club-for-over-65-opens-jewish-women-dedicate-center-at-2828.html | CLUB FOR 'OVER 65' OPENS; Jewish Women Dedicate Center at 2828 Broadway | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/abroad-the-world-moves-while-the-security-council-waits.html | Abroad; The World Moves While the Security Council Waits | True | By Anne O'Hare McCormick | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/mrs-e-rickenbacker-mother-of-ace-of-first-world-war-dies-on-coast.html | MRS. E. RICKENBACKER; Mother of Ace of First World War Dies on Coast at 82 | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/world-hatreds-decried-father-bishop-says-the-spirit-of-strife-is.html | WORLD HATREDS DECRIED; Father Bishop Says the Spirit of Strife Is Difficult to Erase | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/estimates-of-local-boards-raise-doubts-that-draft-will-meet-army.html | Estimates of Local Boards Raise Doubts That Draft Will Meet Army Needs for April | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/ftc-acts-to-halt-illegal-food-fees-issues-14-orders-to-packers.html | FTC ACTS TO HALT ILLEGAL FOOD FEES; Issues 14 Orders to Packers, Distributors, Brokers to Stop Law Violations SURPLUS PLANTS OFFERED Big Higgins Aircraft Factory and Many Chemical Units on Block--Other Action | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/global-time-plan-urged-on-uno-to-end-confusion.html | Global Time Plan Urged On UNO to End Confusion | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/war-crimes-case-delayed-in-china-finding-suitable-witnesses-to-go.html | WAR CRIMES CASE DELAYED IN CHINA; Finding Suitable Witnesses to Go to Tokyo Proves Slow and Complicated Task | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/reece-or-danaher-likely-to-be-made-chairman-of-gop-national.html | REECE OR DANAHER LIKELY TO BE MADE CHAIRMAN OF GOP; National Committee Veers to Them as Willing to Give Full Time to Job BUT HARMONY IS FACTOR Policy Group Assails Conduct of Foreign Affairs, Demands Only 'Loyal' Be on Staff | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/industrial-safety-contest-on.html | Industrial Safety Contest On | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/captain-claret-hero-of-rescues-at-sea.html | CAPTAIN CLARET, HERO OF RESCUES AT SEA | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/new-office-for-irving-trust.html | New Office for Irving Trust | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/greek-royalist-lead-slight-in-big-turnout-in-elections-greek-party.html | Greek Royalist Lead Slight In Big Turnout in Elections; GREEK PARTY LEADER | True | By A.c. Sedgwick By Cable To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/group-for-negroes-calls-on-republicans-to-end-coalition-with.html | Group for Negroes Calls on Republicans To End Coalition With Southern Democrats | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/cabinet-in-belgium-sworn-into-office-moderate-government-of-left.html | CABINET IN BELGIUM SWORN INTO OFFICE; Moderate Government of Left Under van Acker is Expected to Have Long Lease of Life | True | By David Anderson By Cable To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/advertising-news-and-notes-40plus-club-advertises.html | Advertising News and Notes; 40-Plus Club Advertises | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/britain-is-now-expected-to-adopt-warmer-tone-toward-argentina-peron.html | Britain Is Now Expected to Adopt Warmer Tone Toward Argentina; Peron Regime Is Not Liked, but Imports Are Needed, and Exchange of Goods Can Be of Benefit to Both Countries | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/berlin-socialists-reject-merger-russians-bar-vote-in-their-zone.html | Berlin Socialists Reject Merger; Russians Bar Vote in Their Zone; Berlin Socialists Reject Merger; Russians Bar Vote in Their Zone | True | By Kathleen McLaughlin By Cable To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/yugoslavia-passes-army-law.html | Yugoslavia Passes Army Law | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/marion-seamon-married-bride-of-dr-john-r-herman-an-exlieutenant.html | MARION SEAMON MARRIED; Bride of Dr. John R. Herman, an Ex-Lieutenant Commander | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/named-as-new-president-of-pullmanstandard-co.html | Named as New President Of Pullman-Standard Co. | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/la-guardia-pays-respects-refers-to-times-and-its-publisher-in.html | LA GUARDIA PAYS RESPECTS; Refers to Times and Its Publisher in Commenting on Press Forum | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/transit-workers-begin-akron-strike.html | TRANSIT WORKERS BEGIN AKRON STRIKE | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/stock-splitup-planned-chesebrough-shareholders-to-vote-on-proposal.html | STOCK SPLIT-UP PLANNED; Chesebrough Shareholders to Vote on Proposal May 2 | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/miss-neuberger-a-bride-married-in-scarsdale-ceremony-to-frederic-h.html | MISS NEUBERGER A BRIDE; Married in Scarsdale Ceremony to Frederic H. Marienthal Jr. | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/gothams-triumph-66-to-60.html | Gothams Triumph, 66 to 60 | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/guatemala-raises-sugar-price.html | Guatemala Raises Sugar Price | True | By Cable To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/sliding-home-to-tie-the-count-at-st-petersburg.html | SLIDING HOME TO TIE THE COUNT AT ST. PETERSBURG | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/400000-soft-coal-workers-stay-away-from-the-pits-no-hope-of-early-a.html | 400,000 SOFT COAL WORKERS STAY AWAY FROM THE PITS; NO HOPE OF EARLY ACCORD; QUIT AT MIDNIGHT Contract Expires on Eve of Holiday--Parley Will Resume at Capital STEEL SLOW-UP IN VIEW Lewis Is Expected to Wait at Least Ten Days for 'a Crisis' to Force Issue | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/six-reach-foils-final-cetrullo-tops-list-in-tourney-for.html | SIX REACH FOILS FINAL; Cetrullo Tops List in Tourney for Metropolitan Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/bond-redemption-off-140480000-in-march-smallest-total-since.html | BOND REDEMPTION OFF; $140,480,000 in March Smallest Total Since February, 1945 | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/hog-sales-are-expected-to-go-higher-this-month.html | Hog Sales Are Expected To Go Higher This Month | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/urges-us-retain-supremacy-in-air-naca-recommends-research-policy-as.html | URGES U.S. RETAIN SUPREMACY IN AIR; NACA Recommends Research Policy as Working Guide for Government and Industry | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/community-trust-distributes-567349.html | COMMUNITY TRUST DISTRIBUTES $567,349 | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/dutch-hopes-grow-for-wider-trading-greater-activity-on-the-bourse.html | DUTCH HOPES GROW FOR WIDER TRADING; Greater Activity on the Bourse Seen as Finance Minister Studies Exchange Plea | True | By Paul Catz By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/campbells-plans-set-outfielder-expects-to-accept-association-club.html | CAMPBELL'S PLANS SET; Outfielder Expects to Accept Association Club Offer | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/says-nations-balk-at-cost-of-peace-fosdick-charges-all-of-them-want.html | SAYS NATIONS BALK AT COST OF PEACE; Fosdick Charges All of Them Want It, but Seek Way Out of Paying the Price | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/housing-properties-bought-in-brooklyn.html | HOUSING PROPERTIES BOUGHT IN BROOKLYN | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/frying-doughnuts.html | FRYING DOUGHNUTS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/mrs-anna-pollock-wife-of-playwright.html | MRS. ANNA POLLOCK, WIFE OF PLAYWRIGHT | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/widow-of-financier-strangled-by-nylon.html | WIDOW OF FINANCIER STRANGLED BY NYLON | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/miss-lisa-mgraw-becomes-fiancee-finch-junior-college-student.html | MISS LISA M'GRAW BECOMES FIANCEE; Finch Junior College Student Engaged to James Marshall, Medical School Junior | True | Ira L. Hill | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/sizoo-calls-for-prayer-says-controversy-over-churchs-sale-will-end.html | SIZOO CALLS FOR PRAYER; Says Controversy Over Church's Sale Will End Thursday | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/hoover-finds-poland-hardest-hit-5-million-children-badly-underfed.html | Hoover Finds Poland Hardest Hit, 5 Million Children Badly Underfed; Hoover Finds Poland Hardest Hit, 5 Million Children Badly Underfed | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/dublin-farm-strike-ends.html | Dublin Farm Strike Ends | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/cities-service-ad-on-bonds-a-record-list-of-60000-to-be-called-for.html | CITIES SERVICE 'AD' ON BONDS A RECORD; List of 60,000 to Be Called for Redemption June 1 Takes Up Five Pages WILL BE RUN ON SIX DAYS $35,000,000 of $75,578,100 5% Debentures to Be Paid-- Job Challenges Wall Street | True | By John P. Callahan | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/surplus-sales-listed-for-current-week.html | SURPLUS SALES LISTED FOR CURRENT WEEK | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/pole-sees-discord-in-uno-as-peril-lange-says-friction-between.html | POLE SEES DISCORD IN UNO AS PERIL; Lange Says Friction Between Russia and Western Powers Aids Fascist Comeback | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/investors-active-on-the-east-side-lofts-houses-and-a-lumber-yard.html | INVESTORS ACTIVE ON THE EAST SIDE; Lofts, Houses and a Lumber Yard Among Properties in the Latest Trading | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/the-sergeant-meets-the-cardinals-again.html | THE SERGEANT MEETS THE CARDINALS AGAIN | True | The New York Times | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/agwi-lines-profit-up-1945-net-806-a-share-against-745-a-share-in.html | AGWI LINES PROFIT UP; 1945 Net $8.06 a Share, Against $7.45 a Share in 1944 | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/pravda-holds-talk-on-iran-needless-says-red-army-is-leaving-that.html | PRAVDA HOLDS TALK ON IRAN NEEDLESS; Says Red Army Is Leaving That Country, So Security Council Has Nothing to Discuss | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/ecuador-plotters-ordered-deported.html | ECUADOR 'PLOTTERS' ORDERED DEPORTED | True | By Cable To the New York Times. | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/marine-reports.html | Marine Reports | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/navy-transport-burns-3-hours.html | Navy Transport Burns 3 Hours | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/the-screen-in-role-of-kitty.html | THE SCREEN; IN ROLE OF 'KITTY' | True | By Bosley Crowther | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/stowaways-fiance-elated.html | Stowaway's Fiance Elated | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/reuther-victory-hailed-afl-publication-sees-it-as-blow-to-communist.html | REUTHER VICTORY HAILED; AFL Publication Sees It as Blow to Communist Intrigue | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/recital-by-florence-mercur.html | Recital by Florence Mercur | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/daily-worker-examines-council-personalities.html | Daily Worker Examines Council Personalities | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/council-plans-church-loans.html | Council Plans Church Loans | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/3379369-earned-by-ludlum-steel-corporation-profit-equal-to-269-a.html | $3,379,369 EARNED BY LUDLUM STEEL; Corporation Profit Equal to $2.69 a Share on Sales Listed at $100,336,822 | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/wooster-chorus-heard-girls-group-of-college-give-program-at-town.html | WOOSTER CHORUS HEARD; Girls' Group of College Give Program at Town Hall | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/economics-and-finance-the-twilight-of-the-free-market.html | ECONOMICS AND FINANCE; The Twilight of the Free Market? | True | By Henry Hazlitt | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/maine-central-sets-freight-income-mark.html | MAINE CENTRAL SETS FREIGHT INCOME MARK | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/booksauthors.html | Books--Authors | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/james-p-moran-head-of-art-department-of-the-herald-18-years-dies-at.html | JAMES P. MORAN; Head of Art Department of The Herald 18 Years Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/soviet-satellites-seek-swiss-trade-moscow-uses-time-gained-by-talks.html | SOVIET SATELLITES SEEK SWISS TRADE; Moscow Uses Time Gained by Talks on German Assets to Extend Economic Sway | True | By George H. Morison By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/books-published-today.html | Books Published Today | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/bid-to-uno-mission-is-weighed-in-iran-premier-seeks-advice-on.html | BID TO UNO MISSION IS WEIGHED IN IRAN; Premier Seeks Advice on FiveYear Plan to Raise LivingLevel, Divide Estates | True | By Gene Currivan By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/smith-paintings-shown-artist-includes-sketches-made-in-china-at.html | SMITH PAINTINGS SHOWN; Artist Includes Sketches Made in China at Exhibition | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/labor-injunctions-assailed.html | Labor Injunctions Assailed | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/oneyear-maturities-of-us-72222377564.html | ONE-YEAR MATURITIES OF U.S. $72,222,377,564 | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/mildred-harris-a-brideelect.html | Mildred Harris a Bride-Elect | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/army-navy-college-widens-curriculum.html | ARMY, NAVY COLLEGE WIDENS CURRICULUM | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/corn-price-rise-expected-traders-see-action-necessary-to-get-cash.html | CORN PRICE RISE EXPECTED; Traders See Action Necessary to Get Cash Crop to Market | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/service-interrupted-for-plea-to-truman-that-food-of-world-be-pooled.html | Service Interrupted for Plea to Truman That Food of World Be Pooled for Needy | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/new-sofia-regime-adds-to-big-3-ills-bulgaria-claims-effort-to-take.html | NEW SOFIA REGIME ADDS TO BIG 3 ILLS; Bulgaria Claims Effort to Take Opposition In--Britain Due to Withhold Recognition | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/cb-ross-governor-of-idaho-3-times-democrat-whom-we-borah-defeated.html | C.B. ROSS, GOVERNOR OF IDAHO 3 TIMES; Democrat Whom W.E. Borah Defeated for Senate in '36 Dies at Age of 69 | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/city-pay-rise-is-urged-mayor-asked-to-act-on-340-increase-for.html | CITY PAY RISE IS URGED; Mayor Asked to Act on $340 Increase for Low-Pay Group | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/peace-hopes-rise-at-westinghouse-prospects-of-strike-settlement.html | PEACE HOPES RISE AT WESTINGHOUSE; Prospects of Strike Settlement Revived as Murray Meets With Corporation Head | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/plans-to-fund-bank-loans.html | Plans to Fund Bank Loans | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/strachota-excels-on-buffalo-alleys-his-1909-takes-4th-place-in-all.html | STRACHOTA EXCELS ON BUFFALO ALLEYS; His 1,909 Takes 4th Place in All Events--He and Malouf Are Fourth in Doubles | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/market-for-oats-buoyant-favorable-reception-of-pace-bill-helps-to.html | MARKET FOR OATS BUOYANT; Favorable Reception of Pace Bill Helps to Induce Buying | True | Special to THE NEW YORK TIMES. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/nazi-revival-fails.html | NAZI REVIVAL FAILS | True | | C1B 12575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/french-producers-hit-at-us-films-they-ask-government-to-adopt.html | FRENCH PRODUCERS HIT AT U.S. FILMS; They Ask Government to Adopt 'Screen'-May Call Strike of Projection Men Soon | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/wins-priestley-medal-sir-ian-heilbron-briton-gets-it-for-services.html | WINS PRIESTLEY MEDAL; Sir Ian Heilbron, Briton, Gets It for Services to Chemistry | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/mimi-wainwright-engaged-to-wed-troths-announced.html | MIMI WAINWRIGHT ENGAGED TO WED; TROTHS ANNOUNCED | True | Phyfe | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/stephens-single-decides-his-first-mexican-game.html | Stephens' Single Decides His First Mexican Game | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/bobby-jones-dudley-lose-augusta-match.html | BOBBY JONES, DUDLEY LOSE AUGUSTA MATCH | True | | C1B 12575 |
| 1946-04-01 | 1946-04-01 | https://www.nytimes.com/1946/04/01/archives/nuremberg-defense-seen-preaching-nazism-observer-says-court-leans.html | Nuremberg Defense Seen Preaching Nazism; Observer Says Court 'Leans Over Backward' | True | By Wireless To the New York Times. | C1B 12575 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/steel-operations-slated-at-894-per-cent-for-week.html | Steel Operations Slated At 89.4 Per Cent for Week | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/successor-to-pope-as-berlin-nuncio-73.html | SUCCESSOR TO POPE AS BERLIN NUNCIO, 73 | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/rebuys-building-after-25-years.html | Rebuys Building After 25 Years | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/city-budget-soars-to-857131849-tax-rise-5-points-highest-in-history.html | CITY BUDGET SOARS TO $857,131,849; TAX RISE 5 POINTS; HIGHEST IN HISTORY Program Submitted by Mayor Is $93,514,582 Above Current Total 5,899 NEW JOBS CREATED Pay Increases of $15,099,442 Provided--Realty Taxes to Be $7,103,681 More ... 5,899 New Jobs Included Hearings Start April 10 City Budget of $857,131,849 Is Largest Ever Submitted Here Transit Problem Discussed Police Costs Up $6,849,622 | True | By Robert W. Potter | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/scanlon-stops-barrado-newark-bout-halted-in-fourth-mcdonough.html | SCANLON STOPS BARRADO; Newark Bout Halted in Fourth --McDonough Knockout Victor | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/brazil-puts-embargo-on-cattle.html | Brazil Puts Embargo on Cattle | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/gregg-of-dodgers-tops-jerseys-53-opposes-minimum-21-in-seven-frames.html | GREGG OF DODGERS TOPS JERSEYS, 5-3; Opposes Minimum 21 in Seven Frames, Yielding Only Two Hits--Reese Connects | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/zionist-world-congress-aug-7.html | Zionist World Congress Aug. 7 | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/french-socialists-ask-us-support-granting-of-aid-to-blum-would.html | FRENCH SOCIALISTS ASK U.S. SUPPORT; Granting of Aid to Blum Would Favorably Influence Foreign Policy, Leader Says | True | By Harold Callender By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/french-wheat-deficit-big.html | French Wheat Deficit Big | True | By Wireless To the New York Times. | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/nathan-straus-3d-enters-business.html | NATHAN STRAUS 3D ENTERS BUSINESS | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/snow-brings-april-today-to-be-balmy.html | Snow Brings April, Today to Be Balmy | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/events-today.html | Events Today | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/to-coordinate-appliances.html | To Coordinate Appliances | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/21000-at-bowie-see-hillyer-court-win-bayard-purse-choice-first-as.html | 21,000 AT BOWIE SEE HILLYER COURT WIN; Bayard Purse Choice First as Biggest Opening-Day Crowd Bets Record $1,004,686 JAM SHUTS OUT BETTORS But 23 Collect $901 Double With Late Time, $100, and Goldie's Sugar, $217 An Odds-on Choice Long-Shot Backers Collect Draws Overflow Trade | True | By James Roach Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/18-rules-offered-for-uns-council-experts-may-have-more-ready-when.html | 18 RULES OFFERED FOR U.N.'S COUNCIL; Experts May Have More Ready When They Submit Report on Procedure Thursday Four General Headings Council Like a Committee | True | By C. Brooks Peters | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/mrs-holt-quits-union-post.html | Mrs. Holt Quits Union Post | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/atom-bomb-wave-slight-navys-experts-say-bikini-blasts-will-disturb.html | ATOM BOMB WAVE SLIGHT; Navy's Experts Say Bikini Blasts Will Disturb Sea Very Little | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/recalling-own-youth-urged-in-child-study.html | RECALLING OWN YOUTH URGED IN CHILD STUDY | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/fox-stops-harris-in-10th-philadelphian-gains-his-38th-consecutive.html | FOX STOPS HARRIS IN 10TH; Philadelphian Gains His 38th Consecutive Knockout | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/mayor-cautions-against-fanciful-ideas-of-critics.html | Mayor Cautions Against 'Fanciful' Ideas of Critics | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | RoushonSpecial to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/text-of-mayors-message-presenting-city-executive-budget-of.html | Text of Mayor's Message Presenting City Executive Budget of $857,131,849 for 1946-47; A WEIGHTY PROBLEM ON HIS HANDS Police Total of $77,193,531 Includes Funds for 3,628 Appointments to Force in Fiscal Year 21,250 Day Students in Colleges Department of Hospitals Police Department Fire Department Department of Sanitation Department of Parks Public Works Department of Marine and Aviation Municipal Civil Service Commission Department of Purchase Department of Health Department of Water Supply, Gas and Electricity Net Payments to Charitable Institutions Are Set at $17,375,300, an Increase of $3,771,400 Department of Finance Tax Department Law Department Department of Correction City Register Office of the Chief Medical Examiner County Clerks Charitable Institutions Welfare Department of Commerce Libraries State and County Courts | True | The New York Times | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/traffic-accidents-rise-total-in-city-for-week-is-365-as-against-297.html | TRAFFIC ACCIDENTS RISE; Total in City for Week Is 365, as Against 297 a Year Ago | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/leamus-in-ring-tonight-will-replace-mcallister-against-shapiro-at.html | LEAMUS IN RING TONIGHT; Will Replace McAllister Against Shapiro at Broadway Arena | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/canadiens-bruins-in-battle-tonight-sextets-meet-in-second-game-of.html | CANADIENS, BRUINS IN BATTLE TONIGHT; Sextets Meet in Second Game of Stanley Cup Series-- Blake Sidelined by Injury | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/road-to-redeem-bonds-delaware-hudson-calls-issue-of-rensselaer.html | ROAD TO REDEEM BONDS; Delaware & Hudson Calls Issue of Rensselaer & Saratoga | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/western-males-average-5-inches-taller-26-pounds-heavier-than-young.html | Western Males Average 5 Inches Taller, 26 Pounds Heavier Than Young Women | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/william-h-bruder-59-years-with-firm-office-manager-of-davis-polk.html | WILLIAM H. BRUDER, 59 YEARS WITH FIRM; Office Manager of Davis, Polk Law Concern Dies at 74-- Associate of Notables | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/interest-in-politics-urged-by-brewster.html | INTEREST IN POLITICS URGED BY BREWSTER | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/gets-new-laboratory-heating-and-ventilating-society-buys-building.html | GETS NEW LABORATORY; Heating and Ventilating Society Buys Building | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/news-of-food-overcoming-apathy-toward-varied-diets-adds-to-babys.html | News of Food; Overcoming Apathy Toward Varied Diets Adds to Baby's Welfare in Later Years Start With Strained Cereal Manipulation a Big Hurdle Embellishment for Flavor Imported Foods Appearing | True | By Jane Nickerson | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/bonds-and-shares-on-london-market-british-government-issues-are.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Are Strong Due to Payment on Conversion Loan | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/marthur-says-that-recent-purge-makes-voting-delay-undersirable.html | M'Arthur Says That Recent Purge Makes Voting Delay Undersirable; Correspondence With Far Eastern Council Is Bared--Japan's Militarists Might Profit, He Adds--Upholds Proposed Charter MacArthur's Views Requested Three Inquiries Pressed Base of Suffrage Extended | True | By Harold B. Hinton Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/iran-premier-adds-weight-to-un-plea-gives-full-support-to-ala-in.html | IRAN PREMIER ADDS WEIGHT TO U.N. PLEA; Gives Full Support to Ala in Message to Lie--U.S. and Britain Ready to Proceed IRAN PREMIER ADDS WEIGHT TO U.N. CASE Another Message Expected Soviet Dislikes U.S.-British Tie Soviet Return Expected | True | By W.h. Lawrence | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/to-help-actors-fund.html | TO HELP ACTORS' FUND | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/student-veterans-get-housing.html | Student Veterans Get Housing | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/18-concerns-file-financing-data-5439265-shares-of-common-295686.html | 18 CONCERNS FILE FINANCING DATA; 5,439,265 Shares of Common, 295,686 Preferred Among the Items Registered VARIOUS PLANS DESCRIBED $76,660,000 Bonds, $7,400,000 Debentures, $5,500,000 Notes Reported to SEC Barium Steel Hoffman Radio United Cigar-Whelan Segal Lock Hytron Radio Taca Airways Curtiss Companies Mading Drug Stores Co. National Skyway Freight 18 CONCERNS FILE FINANCING DATA Paulsboro Mfg. Co. Tucson Gas, E.L.& P. Ohio Public Service American Water Works Bush Mfg Co. New Haven Clock Firth Carpet Co. Consolidated Gas, E.L. & P. Selected Industries, Inc. Tennessee Gas | True | Special to THE NEW YORK TIMES. | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/12000000-is-goal-in-fight-on-cancer-drive-for-largest-sum-ever.html | $12,000,000 IS GOAL IN FIGHT ON CANCER; Drive for Largest Sum Ever Asked Opens With Emphasis on Research Needs RISE OF DISEASE STRESSED It Took More Lives Than War and Must Be Curbed, Eric Johnston, Chairman, Says The Ravages of Cancer How Money Will Be Spent $12,000,000 Goal Is Set in Fight On Cancer, One of Worst Killers $4,022,000 Raised Last Year Johnston Receives Award | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/sweden-has-olympic-funds.html | Sweden Has Olympic Funds | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/plans-zalegraziano-bout.html | Plans Zale-Graziano Bout | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/city-investing-co-adds-to-its-east-side-holding.html | City Investing Co. Adds To Its East Side Holding | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/osborne-resignation-accepted.html | Osborne Resignation Accepted | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/tells-of-russogerman-accord.html | Tells of Russo-German Accord | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/belgian-skater-guilty-in-murder.html | Belgian Skater Guilty in Murder | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/steel-base-prices-increased.html | Steel Base Prices Increased | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/adding-to-the-meal-course-in-england.html | ADDING TO THE MEAL COURSE IN ENGLAND. | True | The New York Times | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/end-meat-control-packer-group-asks-independents-tell-senators.html | END MEAT CONTROL, PACKER GROUP ASKS; Independents Tell Senators Honest Operators Could Then Kill Rising Black Market. Says Price Rise Would Be Brief | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/civic-groups-here-start-new-forum-31-agencies-to-confer-on-city-and.html | CIVIC GROUPS HERE START NEW FORUM; 31 Agencies to Confer on City and State Bills--Citizens Union Fights Airport Plan | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/turkus-with-law-firm-kaide-of-district-attorneys-resumes-private.html | TURKUS WITH LAW FIRM; K-Aide of District Attorneys Resumes Private Practice | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/stedman-ends-command-mcnulty-takes-over-supervision-of-merchant.html | STEDMAN ENDS COMMAND; McNulty Takes Over Supervision of Merchant Marine Academy | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/strike-talks-go-on-conciliators-sit-at-night-again-in-yale-towne.html | STRIKE TALKS GO ON; Conciliators Sit at Night Again in Yale & Towne Walkout | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/montez-cameron-to-costar-in-film-named-for-leads-in-pirates-of.html | MONTEZ, CAMERON TO CO-STAR IN FILM; Named for Leads in 'Pirates of Monterey' at Universal, to Be Done in Technicolor | True | Special to THE NEW YORK TIMES. | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/william-f-russell-chicago-police-commissioner-in-period-of.html | WILLIAM F. RUSSELL; Chicago Police Commissioner in Period of Prohibition | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/newprice-on-concrete-opa-fixes-cost-on-readymix-product-in-local.html | NEWPRICE ON CONCRETE; OPA Fixes Cost on ReadyMix Product in Local Areas | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/nancy-kenyon-gets-show-boat-role-recalling-acres-of-diamonds.html | NANCY KENYON GETS 'SHOW BOAT' ROLE; Recalling 'Acres of Diamonds' Lecture, Producer Names Jan Clayton Understudy to Part | True | By Sam Zolotow | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/departmental-city-budget-totals-as-proposed-by-mayor.html | Departmental City Budget Totals as Proposed by Mayor | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/viscount-gort.html | VISCOUNT GORT | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/dr-william-z-jerome-specialist-former-president-of-audubon-medical.html | DR. WILLIAM Z. JEROME; Specialist, Former President of Audubon Medical Society, Dies | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/harold-kohon-excels-in-an-ysaye-sonata.html | HAROLD KOHON EXCELS IN AN YSAYE SONATA | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/would-honor-unknown-hero-of-world-war-ii.html | Would Honor Unknown Hero of World War II | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/m-marjorie-fleming-a-prospective-bride.html | M. MARJORIE FLEMING A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/yankees-smother-beaumont-17-to-0-keller-gets-2-homers-while.html | YANKEES SMOTHER BEAUMONT, 17 TO 0; Keller Gets 2 Homers, While DiMaggio Blasts One for Circuit and 4 Singles Grand Slam in Fourth McKinney Walks Five | True | By James P. Dawson Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/radio-today.html | RADIO TODAY | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/white-flour-goes-abroad-government-permits-milling-for-sale-in-the.html | WHITE FLOUR GOES ABROAD; Government Permits Milling for Sale in the Tropics | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/under-ground-raid-holds-183-germans-more-arrests-are-expected-in.html | UNDER GROUND RAID HOLDS 183 GERMANS; More Arrests Are Expected in Drive to Wipe Out Resistance -Super-Questionnaires Due 130,000 Held in Camps Small Units Broken Up | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/letters-to-the-times-professional-army-advised.html | Letters to The Times; Professional Army Advised | True | JOHN Q. STEWART. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/american-rule-in-germany.html | AMERICAN RULE IN GERMANY | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/chungking-notes-put-at-1031900000000.html | CHUNGKING NOTES PUT AT $1,031,900,000,000 | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/fund-set-to-test-classroom-films-movie-group-gives-100000-for.html | FUND SET TO TEST CLASSROOM FILMS; Movie Group Gives $100,000 for Experimental Pictures in search of Standard | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/surplus-tops-estimate-of-dewey-by-10-million.html | Surplus Tops Estimate Of Dewey by 10 Million | True | Special to THE NEW YORK TIMES. | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/cb-plantz-in-new-post.html | C.B. Plantz in New Post | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/theatre-groups-in-merger.html | Theatre Groups in Merger | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/plan-to-run-armed-at-pimlico-track.html | PLAN TO RUN ARMED AT PIMLICO TRACK | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/sailors-bravado-costs-him-25.html | Sailor's Bravado Costs Him $25 | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/62-fined-as-defilers-of-beach-and-subway.html | 62 FINED AS DEFILERS OF BEACH AND SUBWAY | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/to-direct-sales-division-of-american-molasses-co.html | To Direct Sales Division Of American Molasses Co. | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/city-banks-branch-reopened-in-tokyo-occupation-forces-to-be-served.html | CITY BANK'S BRANCH REOPENED IN TOKYO; Occupation Forces to Be Served, With Private Deals Barred --More Units to Follow CITY BANK BRANCH REOPENED IN TOKYO | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/budge-sets-back-riggs-scores-second-victory-in-14-matches-on-tour.html | BUDGE SETS BACK RIGGS; Scores Second Victory in 14 Matches on Tour | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/bringing-cause-of-korea-to-avenue-of-the-americas.html | BRINGING CAUSE OF KOREA TO AVENUE OF THE AMERICAS | True | The New York Times | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/outoftown-banks-philadelphia-national.html | OUT-OF-TOWN BANKS; Philadelphia National | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/32-on-giant-squad-as-ott-drops-nine-six-pitchers-sent-to-jersey.html | 32 ON GIANT SQUAD AS OTT DROPS NINE; Six Pitchers Sent to Jersey City, One to Minneapolis-- Two Players Released | True | By John Drebinger Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/in-the-nation-two-states-face-problem-of-utilities-strikes.html | In the Nation; Two States Face Problem of Utilities Strikes Dependence on Power The Two Methods | True | By Arthur Krock | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/the-new-republican-national-chairman.html | THE NEW REPUBLICAN NATIONAL CHAIRMAN | True | The New York Times | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/mail-to-germany-begins-service-is-restricted-to-personal-letters.html | MAIL TO GERMANY BEGINS; Service Is Restricted to Personal Letters and Postcards | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/mrs-david-ginsberg-widow-of-merchant-mother-of-president-of-hearns.html | MRS. DAVID GINSBERG; Widow of Merchant Mother of President of Hearn's | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/pop-concerts-schedule-sevenweek-season-will-open-at-carnegie-hall.html | 'POP' CONCERTS SCHEDULE; Seven-Week Season Will Open at Carnegie Hall on May 4 | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/michigan-gas-plans-3500000-bond-loan.html | MICHIGAN GAS PLANS $3,500,000 BOND LOAN | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/5-centuries-of-art-in-exhibit.html | 5 Centuries of Art in Exhibit | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/fred-brown-buys-stillman-house-property-at-park-79th-st-assessed-at.html | FRED BROWN BUYS STILLMAN HOUSE; Property at Park, 79th St. Assessed at $290,000--Weatherley Estate in Deal | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/veterans-will-get-army-trucks-soon.html | VETERANS WILL GET ARMY TRUCKS SOON | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/archbishop-williams-dies-in-england-at-69.html | ARCHBISHOP WILLIAMS DIES IN ENGLAND AT 69 | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/group-to-decide-on-draft-act-today-house-committee-may-report-out.html | GROUP TO DECIDE ON DRAFT ACT TODAY; House Committee May Report Out Extension Bill—Speed Again Asked by Rayburn Patterson Issues Radio Plea Higher Quota Asked Here | True | By William S. White Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/indochina-pattern-is-studied-for-java.html | INDO-CHINA PATTERN IS STUDIED FOR JAVA | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/new-air-services-started.html | New Air Services Started | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/pope-resumes-troop-audiences.html | Pope Resumes Troop Audiences | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/spellman-to-attend-cardinal-to-give-invocation-at-art-museum.html | SPELLMAN TO ATTEND; Cardinal to Give Invocation at Art Museum Ceremony | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/goering-picked-delancey-street-target-for-giant-rockets-captured.html | Goering Picked Delancey Street Target For Giant Rockets, Captured Map Shows | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/prestwick-base-shifted-scottish-airport-taken-over-by-ministry-of.html | PRESTWICK BASE SHIFTED; Scottish Airport Taken, Over by Ministry of Civil Aviation | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/say-red-tape-robs-colleges-of-books-educators-complain-armys.html | SAY RED TAPE ROBS COLLEGES OF BOOKS; Educators Complain Army's 1,000,000 Volume Surplus Is Not Readily Available | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/death-sentence-is-constitutional-supreme-court-by-60-backs-clause.html | 'DEATH SENTENCE' IS CONSTITUTIONAL; Supreme Court by 6-0 Backs Clause in Holding Company Act Ending Utility Empires Evils Are Charged 'Death Sentence' in Utility Act Is Sustained by Supreme Court Ruling Accepted Calmly Far-Flung Empire" Cited Points to Safeguards in Act Company Withholds Comment | True | By Lewis Wood Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/exgis-see-slum-menacing-project-manhattan-beach-tenants-have.html | EX-GI'S SEE 'SLUM' MENACING PROJECT; Manhattan Beach Tenants Have Complaints, Can't Find Landlord to Make Them To | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/british-tax-ruling-stirs-speculation-while-importers-hail-customs.html | BRITISH TAX RULING STIRS SPECULATION; While Importers Hail Customs Decision, They Wonder if Case Will Be Carried Higher | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/calls-vardaman-unfit-donnell-of-missouri-asks-senate-to-reject.html | CALLS VARDAMAN UNFIT; Donnell of Missouri Asks Senate to Reject Reserve Nomination | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/udience-cheers-blitzstein-work-wrong-at-city-center-strong-in.html | UDIENCE CHEERS BLITZSTEIN WORK; Wrong at City Center Strong in Approval of 'Airborne' at Its World Premiere History of Human Flight A First-Class Score | True | By Olin Downes | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/seized-in-austria.html | Seized in Austria. | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/cardinals-conquer-indians-32-as-sisler-crowns-winning-rally-dick.html | Cardinals Conquer Indians, 3-2, As Sisler Crowns Winning Rally; Dick Repeats Feat of Sunday With Sixth Hit in 7 Times Up--Red Sox Defeat Reds Twice, 8-3, 4-2--Other Results Hughson, Harris, Halt Reds White Sox Rout Pirates, 9--4 Yank "Bs" Lose in Tenth Athletics Stops Orioles, 5--1 | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/coast-guard-picks-nitchman.html | Coast Guard Picks Nitchman | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/greeting-the-revival-of-the-oxfordcambridge-regatta-in-england.html | GREETING THE REVIVAL OF THE OXFORD-CAMBRIDGE REGATTA IN ENGLAND | True | The New York Times | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/hoffman-protest-overruled.html | Hoffman Protest Overruled | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/odwyer-invites-blum-mayor-asks-french-socialist-to-be-citys-guest.html | O'DWYER INVITES BLUM; Mayor Asks French Socialist to Be City's Guest April 12 | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/accord-on-austria-reached-by-unrra-us-british-armies-will-turn-over.html | ACCORD ON AUSTRIA REACHED BY UNRRA; U.S., British Armies Will Turn Over More Food--Russians Seek Extraterritoriality Objected to Feeding Soviet Zone Russians Switch Land Claims. | True | By John MacCormac By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/truce-on-wage-floor-of-60-cents-in-view-to-kill-the-parity-rider.html | Truce on Wage Floor of 60 Cents In View to Kill the Parity Rider | True | By C.p. Trussell Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/to-sift-noisy-plane-case-supreme-court-to-review-mans-right-to.html | TO SIFT 'NOISY PLANE' CASE; Supreme Court to Review Man's Right to Collect Damages | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/68000-alterations-filed-for-libraries.html | $68,000 ALTERATIONS FILED FOR LIBRARIES | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/us-navy-off-japan-sinks-24-submarines.html | U.S. NAVY OFF JAPAN SINKS 24 SUBMARINES | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/avenue-costumes-show-new-trends-tailored-woman-keys-spring-and.html | 'AVENUE COSTUMES SHOW NEW TRENDS; Tailored Woman Keys Spring and Summer Accessories to Dresses and Suits Accent on Boleros Brown-and-White Checks | True | By Virginia Pope | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/britons-outdo-war-days-in-yielding-up-weapons.html | Britons Outdo War Days In Yielding Up Weapons | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/factory-properties-top-brooklyn-sales.html | FACTORY PROPERTIES TOP BROOKLYN SALES | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/jiminez-outboxes-shans-at-st-nicks-mexican-wins-savagely-fough-bout.html | JIMINEZ OUTBOXES SHANS AT ST. NICKS; Mexican Wins Savagely Fough Bout by Effective Hitting--Walters Defeats Brown | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/passes-service-vote-bill-house-acts-to-abolish-federal-ballot.html | PASSES SERVICE VOTE BILL; House Acts to Abolish Federal Ballot, Provide State Forms | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/falk-estate-to-mankind-fund.html | Falk Estate to 'Mankind' Fund | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/why-we-have-a-coal-strike.html | WHY WE HAVE A COAL STRIKE | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/envoy-to-belgium-begins-duties.html | Envoy to Belgium Begins Duties | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/shipyard-strike-voted-bethlehem-steel-workers-in-city-authorize.html | SHIPYARD STRIKE VOTED; Bethlehem Steel Workers in City Authorize Call | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/couple-win-joint-medal.html | Couple Win Joint Medal | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/sharp-rise-noted-in-realty-issues-average-price-of-bond-advanced-to.html | SHARP RISE NOTED IN REALTY ISSUES; Average Price of Bond Advanced to $707 in March for 45th Month of Steady Gains | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/army-lays-plans-for-big-reserve-activation-of-units-will-begin-this.html | ARMY LAYS PLANS FOR BIG RESERVE; Activation of Units Will Begin This Summer--Corps of 3,000,000 Is Aim | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/football-yanks-sign-barber.html | Football Yanks Sign Barber | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/british-restrict-admissions.html | British Restrict Admissions | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/new-british-dance-puts-couple-flat-on-backs.html | New British Dance Puts Couple Flat on Backs | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/hogan-and-nelson-excel-at-augusta-beat-dudley-and-bobby-jones-in-a.html | HOGAN AND NELSON EXCEL AT AUGUSTA; Beat Dudley and Bobby Jones in a Warm-Up Match for the Masters Tourney Georgians Are Beaten Schneiter Cards 66 | True | By William D. Richardson Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/police-out-to-hush-needless-noises-wallander-lists-parrots-and.html | POLICE OUT TO HUSH 'NEEDLESS NOISES'; Wallander Lists Parrots and Brakes Among Annoyances Harassing City Dweller | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/hilo-city-rolled-up-by-crash-of-water-hawaii-residents-cling-to-the.html | HILO CITY ROLLED UP BY CRASH OF WATER; Hawaii Residents Cling to the Wreckage of Homes Swept to Sea by Tidal Wave | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/10000000-notes-sold.html | $10,000,000 Notes Sold | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/new-group-backs-health-insurance-senator-murray-scores-small-but.html | NEW GROUP BACKS HEALTH INSURANCE; Senator Murray Scores 'Small but Effective Lobby' Blocking Wagner-Murray-Dingell Bill | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/industrywide-rise-for-oil-producers-10c-a-barrel-set-chiefly-to-aid.html | INDUSTRY-WIDE RISE FOR OIL PRODUCERS; 10c a Barrel Set Chiefly to Aid Independents Will Not Be Passed On at This Time RESTORES FABRICS CURB CPA Moves to End Bottleneck in Channeling of Cottons--Other Agency Action ALL-INDUSTRY RISE FOR OIL PRODUCERS | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/seek-27000000-fund-262-presbyterian-committees-to-aid-christianity.html | SEEK $27,000,000 FUND; 262 Presbyterian Committees to Aid Christianity Campaign | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/summer-furniture-sold-in-sets-again-with-wood-and-wrought-iron.html | SUMMER FURNITURE SOLD IN SETS AGAIN; With Wood and Wrought Iron Lines Back, Giddy Decorating of Old Pieces Declines COLORFUL ITEMS OFFERED Various Special Tables and Bars Among the Individual Suggestions at Macy's | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/house-passes-navy-bill-favors-peacetime-strength-of-500000100000-in.html | HOUSE PASSES NAVY BILL; Favors Peacetime Strength of 500,000--100,000 in Marines | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/tilden-executor-woman-dies-at-96-mrs-gw-smith-made-final-accounting.html | TILDEN EXECUTOR, WOMAN, DIES AT 96; Mrs. G.W. Smith Made Final Accounting of Estate Long Fought Over in Courts | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/2-us-officers-die-in-asaka-fire.html | 2 U.S. Officers Die in Asaka Fire | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/police-guard-chase-favorite.html | Police Guard 'Chase Favorite | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/new-deputy-administrator-of-veterans-affairs-here.html | New Deputy Administrator Of Veterans' Affairs Here | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/newsprint-up-from-1945-february-output-is-reported-4819-tons-above.html | NEWSPRINT UP FROM 1945; February Output Is Reported 4,819 Tons Above a Year Ago | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/woman-gets-state-audit-post.html | Woman Gets State Audit Post | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/segura-defeats-talbert-triumphs-in-the-miami-tennis-final-by-68-60.html | SEGURA DEFEATS TALBERT; Triumphs in the Miami Tennis Final by 6-8, 6-0, 6-1 | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/ilo-session-warned-of-armed-truce-era.html | ILO SESSION WARNED OF 'ARMED TRUCE' ERA | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/origin-near-aleutian-deep.html | Origin Near Aleutian Deep | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/heads-jacob-reeds-sons.html | Heads Jacob Reed's Sons | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/fire-records.html | Fire Records | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/harriman-nomination-backed.html | Harriman Nomination Backed | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/sales-in-17-rise-for-ny-brooklyn-gain-for-march-marks-new-peak-for.html | SALES IN 17% RISE FOR N.Y., BROOKLYN; Gain for March Marks New Peak for That Month--Hard Goods Factor in Showing | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/stocks-relinquish-last-weeks-gains-market-unable-to-withstand.html | STOCKS RELINQUISH LAST WEEK'S GAINS; Market Unable to Withstand Moderate Pressure--Late Upturn is Meager PRICE AVERAGE OFF 0.72 'Death Sentence' Ruling Acts as a Momentary Spur to Utilities--Volume Off | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/a-49to1-shot-wins-to-usher-in-the-1946-eastern-racing-season.html | A 49-TO-1 SHOT WINS TO USHER IN THE 1946 EASTERN RACING SEASON | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/posthumous-medal-awarded.html | Posthumous Medal Awarded | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/seven-waves-hit-coast.html | Seven Waves Hit Coast | True | By Lawrence E. Davies Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/truman-byrnes-talk-on-un-case-soviet-pushes-iran-russia-suggests-to.html | TRUMAN, BYRNES TALK ON U.N. CASE; SOVIET PUSHES IRAN; Russia Suggests to Teheran It Should Wish to Keep Red Army in Country FOR SUCH AN AGREEMENT But Premier Ghavam Shuns Idea--Moscow Wants Area Next to Turkish Frontier Agreement" Enters TRUMAN, BYRNES TALK ON U.N. CASE Asks Azerbaijan "Autonomy" Iran's Conditional View | True | By James B. Reston Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/lag-in-jobs-found-by-negro-veterans-tieup-that-forced-detroiters-to.html | LAG IN JOBS FOUND BY NEGRO VETERANS; TIE-UP THAT FORCED DETROITERS TO WALK TO WORK | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/new-york-styles-made-to-charm-rio-de-janeiros-fashionconscious.html | NEW YORK STYLES MADE TO CHARM RIO DE JANEIRO'S FASHION-CONSCIOUS | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/paris-peace-talks-depend-on-russia-western-powers-ready-to-draft.html | PARIS PEACE TALKS DEPEND ON RUSSIA; Western Powers Ready to Draft Treaties--Soviet's Deputy Inflexible for 6 Months Deputies Still at Starting Point | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/want-opa-to-lift-price-curb-on-silk-hosiery-mills-disinclined-to-go.html | WANT OPA TO LIFT PRICE CURB ON SILK; Hosiery, Mills Disinclined to Go Ahead With Production Until Such Action Is Taken | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/arbitration-a-possibility.html | Arbitration a Possibility | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/leftists-gain-in-italy-win-in-51-of-105-communes-reporting-in.html | LEFTISTS GAIN IN ITALY; Win in 51 of 105 Communes Reporting in Sunday's Vote | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/seven-accused-of-whisky-theft.html | Seven Accused of Whisky Theft | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/first-cadillac-since-strike.html | First Cadillac Since Strike | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/cautions-against-boycott.html | Cautions Against Boycott | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/fantasy-and-modernism-combined-in-array-of-fashion-accessories-for.html | Fantasy and Modernism Combined in Array Of Fashion Accessories for Day and Night | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/stock-increase-voted-ew-bliss-company-to-issue-new-preferred-add-to.html | STOCK INCREASE VOTED; E.W. Bliss Company to Issue New Preferred, Add to Common | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/cuban-quadruplets-die.html | Cuban Quadruplets Die | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/burrell-building-sold-to-investor-deal-involves-office-structure-at.html | BURRELL BUILDING SOLD TO INVESTOR; Deal Involves Office Structure at Madison Ave. and 33d St. and the Adjoining Parcel | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/moscow-sees-lack-of-firmness.html | Moscow Sees "Lack of Firmness" | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/1311768000-of-bills-sold.html | $1,311,768,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/sports-today.html | Sports Today | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/pensions-for-all-over-65-defeated-westchester-board-kills-plan-that.html | PENSIONS FOR ALL OVER 65 DEFEATED; Westchester Board Kills Plan That Would Include Wealthy, Cost $17,374,080 Yearly State-Wide Payments Urged Town Puts Tax on Airport | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/10000000-sought-for-scott-paper-stock-offering-today-will-be-used.html | $10,000,000 SOUGHT FOR SCOTT PAPER; Stock Offering Today Will Be Used for Refinancing and Plant Improvements | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/mrs-la-guardia-purchases-vacant-plot-adjoining-dwelling-in.html | Mrs. La Guardia Purchases Vacant Plot Adjoining Dwelling in Riverdale Section | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/gloria-cheplin-engaged-syracuse-u-graduate-to-become-bride-of-louis.html | GLORIA CHEPLIN ENGAGED; Syracuse U. Graduate to Become Bride of Louis M. Lempke | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/rice-knocks-out-parker.html | Rice Knocks Out Parker | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/richards-scores-double-as-british-season-opens.html | Richards Scores Double As British Season Opens | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/sergeant-is-reported-dead.html | Sergeant Is Reported Dead | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/us-bars-stowaway-15-case-of-french-boy-who-came-with-troops-to-be.html | U.S. BARS STOWAWAY, 15; Case of French Boy Who Came With Troops to Be Appealed | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/municipal-bonds-newcastle-pa-southern-pines-nc-detroit-portfolio.html | MUNICIPAL BONDS; Newcastle, Pa. Southern Pines, N.C. Detroit Portfolio Sale Winthrop Mass. | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/sears-shipping-by-plane-mail-order-house-plans-weekly-service-to.html | SEARS SHIPPING BY PLANE; Mail Order House Plans Weekly Service to Los Angeles | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/bomb-scare-in-brooklyn-army-officers-package-held-2-batteries-that.html | BOMB SCARE IN BROOKLYN; Army Officer's Package Held 2 Batteries That He Ordered | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/gets-construction-post.html | Gets Construction Post | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/french-cut-demand-for-ships.html | French Cut Demand for Ships | True | By Wireless To the New York Times. | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/winifred-v-riggs-becomes-engaged-nyu-esstudent-betrothed-to-norman.html | WINIFRED V. RIGGS BECOMES ENGAGED; N.Y.U. Ex-Student Betrothed to Norman S. Portenoy, Who Piloted Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/books-published-today.html | Books Published Today | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/extra-tour-ended-for-police-force-odwyer-eliminates-war-duty-as.html | EXTRA TOUR ENDED FOR POLICE FORCE; O'Dwyer Eliminates War Duty as Brown Becomes Chief Inspector, Baldwin Surgeon3 MORE HIGH PROMOTIONSMayor Praises the Men forService, Reiterates Standon Keeping City Clean ... | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/world-food-parley-called-trumen-orders-special-aid-world-food.html | World Food Parley Called; Trumen Orders Special Aid; World Food Conference Called; Truman Sets Up Group to Assist London Resolution Cited Major Conference Aims | True | By Walter H. Waggoner Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/baseballhungry-fans-in-detroit-crowd-around-briggs-stadium.html | BASEBALL-HUNGRY FANS IN DETROIT CROWD AROUND BRIGGS STADIUM | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/dr-loewi-takes-citizenship-oath-winner-of-nobel-prize-in-1936-for.html | DR. LOEWI TAKES CITIZENSHIP OATH; Winner of Nobel Prize in 1936 for Medicine and Physiology Waits in Line Three Hours | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/3-get-medal-of-freedom-us-honors-diplomatic-aides-in-mediterranean.html | 3 GET MEDAL OF FREEDOM; U.S. Honors Diplomatic Aides in Mediterranean Theatre | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/prosecutor-scores-ribbentrop-lies-exforeign-minister-accused-of.html | PROSECUTOR SCORES RIBBENTROP 'LIES; Ex-Foreign Minister Accused of Evading Responsibility for Treachery, Mass Murder Some Wide Variances Shown | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/chemical-bank-and-trust-shows-profit-of-2023481-for-first-quarter.html | Chemical Bank and Trust Shows Profit Of $2,023,481 for First Quarter of Year | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/hawaiians-lacked-first-wave-warning.html | HAWAIIANS LACKED FIRST WAVE WARNING | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/byrnes-decorates-davies-and-winant-presents-medal-of-merit-to.html | BYRNES DECORATES DAVIES AND WINANT; Presents Medal of Merit to Former Ambassadors in Ceremony in Office | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/wood-field-and-stream-black-salmonand-bears-too-hope-in-duck.html | WOOD, FIELD AND STREAM; Black" Salmon--and Bears, Too Hope in Duck Situation | True | By Raymond R. Camp | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/stokowski-auto-robbed-suspect-in-theft-of-suitcases-with-10000-loot.html | STOKOWSKI AUTO ROBBED; Suspect in Theft of Suitcases With $10,000 Loot Is Seized | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/us-will-give-up-cuban-war-bases-those-built-during-hostilities-to.html | U.S WILL GIVE UP CUBAN WAR BASES; Those Built During Hostilities to Be Relinquished May 20 -- Guantanamo Unaffected | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/jewish-childcare-group-sells-east-side-parcel.html | Jewish Child-Care Group Sells East Side Parcel | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/25000000-for-italy-to-purchase-cotton-here.html | $25,000,000 for Italy To Purchase Cotton Here | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/harvard-law-dean-named-as-chairman-of-the-cab.html | Harvard Law Dean Named As Chairman of the CAB | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/tito-both-assails-and-cheers-allies-charges-aid-to-fascist-blows-at.html | TITO BOTH ASSAILS AND CHEERS ALLIES; Charges Aid to 'Fascist' Blows at Yugoslavia in Trieste-- Sees Full Accord With U.S. Says Allied Planes Endanger Peace | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/troth-made-known-of-barbara-baketel.html | TROTH MADE KNOWN OF BARBARA BAKETEL | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/detroit-transit-strike-may-grow-1800000-rides-thumbed-in-day.html | Detroit Transit Strike May Grow; 1,800,000 Rides Thumbed in Day; DETROIT CRIPPLED BY TRANSIT STRIKE | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/extend-selective-service.html | EXTEND SELECTIVE SERVICE | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/union-threatens-packing-strike.html | Union Threatens Packing Strike | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/russians-in-tabriz-go-ostentatiously.html | RUSSIANS IN TABRIZ GO 'OSTENTATIOUSLY' | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/us-soon-will-name-envoy-to-argentina.html | U.S. SOON WILL NAME ENVOY TO ARGENTINA | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/13582-germans-on-list-for-war-crimes-trials.html | 13,582 Germans on List For War Crimes Trials | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/katy-proposes-new-loan.html | Katy Proposes New Loan | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/named-deputy-comptroller.html | Named Deputy Comptroller | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/depth-of-ocean-bed-set-tidal-waves-speed-father-lynch-puts-origin.html | Depth of Ocean Bed Set Tidal Waves' Speed; Father Lynch Puts Origin 10,000 Feet Down | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/prices-for-cotton-reach-22year-high-approach-to-level-of-28-cents.html | PRICES FOR COTTON REACH 22-YEAR HIGH; Approach to Level of 28 Cents Spurred by Likelihood of Control Bill Amendment | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/to-honor-president-new-york-philharmonic-to-make-truman-member-on.html | TO HONOR PRESIDENT; New York Philharmonic to Make Truman Member on Thursday | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/army-training-started-stuttgart-program-calls-for-500-officers-and.html | ARMY TRAINING STARTED; Stuttgart Program Calls for 500 Officers and Men | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/financial-world-wins-award.html | Financial World Wins Award | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/devastation-vast-waters-force-surges-300-miles-an-hour-in-4000mile-.html | DEVASTATION VAST; Water's Force Surges 300 Miles an Hour in 4,000-Mile Arc 5,000 HOMELESS IN HAWAII Damage is Put at Millions-- Homes Crash, Boats Pulled to Sea as Waves Leap Barriers ... | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/money.html | MONEY | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/chief-points-of-budget.html | Chief Points of Budget | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/indian-prince-out-of-jail-son-of-maharajah-freed-after-9-months-of.html | INDIAN PRINCE OUT OF JAIL; Son of Maharajah Freed After 9 Months of Term for Theft | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/japanese-terrorists-kill-industrialist-in-brazil.html | Japanese Terrorists Kill Industrialist in Brazil | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/seaboard-finance-grows-enters-canadian-loan-field-and-buys-three.html | SEABOARD FINANCE GROWS; Enters Canadian Loan Field and Buys Three Companies | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/alas-credentials-backed-by-premier-iranian-leaders-confirming-of.html | ALA'S CREDENTIALS BACKED BY PREMIER; Iranian Leader's Confirming of the Envoy, Unsolicited, Clears All Doubt Cabinet Split Behind Move No Question of Status | True | By Will Lissner | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/bank-president-at-35-hempstead-man-youngest-such-official-in-nassau.html | BANK PRESIDENT AT 35; Hempstead Man Youngest Such Official in Nassau County | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/manhattan-plays-today-game-with-maritime-nine-is-shifted-to-fort.html | MANHATTAN PLAYS TODAY; Game With Maritime Nine Is Shifted to Fort Schuyler Field | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/la-guardia-is-confident-after-seeing-anderson-he-voices-optimism-on.html | LA GUARDIA IS CONFIDENT; After Seeing Anderson He Voices Optimism on Relief Goals | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/preset-india-plan-denied-by-cripps-he-says-british-mission-seeks-to.html | PRE-SET INDIA PLAN DENIED BY CRIPPS; He Says British Mission Seeks to Help Country Work Out Its Own Solution--Talks Begin Press Good-Will Urged Would Withdraw Troops | True | By George E. Jones By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/noise-like-big-wind-after-tidal-wave-broke-across-beach-in-hawaii.html | Noise 'Like Big Wind'; AFTER TIDAL WAVE BROKE ACROSS BEACH IN HAWAII YESTERDAY | True | By Richard MacMillan By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/cutter-denevon-wins-yacht-race-annexes-fleet-honors-in-the-st.html | CUTTER DEN-E-VON WINS YACHT RACE; Annexes Fleet Honors in the St. Petersburg-Havana Event --Away First in Class A Second in Class A New Record Is Set THE SUMMARIES | True | By Cable To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/greek-right-seeks-rule-by-coalition-populists-with-bare-election.html | GREEK RIGHT SEEKS RULE BY COALITION; Populists, With Bare Election Margin, Look to Venizelos, Liberalist, as Premier VOTE COUNT IS SUSPENDED Sophoulis' Carry-On Ministry Stops Tally After Royalist Charges Bias in Figures Tally Halted After Bias Charge Moscow Charges Forced Voting | True | By A.g Sedgwick By Wireless To the New York Times. | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/new-assistant-manager-in-chase-national-bank.html | New Assistant Manager In Chase National Bank | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/chiang-chides-reds-for-manchuria-bid-says-he-will-not-study-joint.html | CHIANG CHIDES REDS FOR MANCHURIA BID; Says He Will Not Study Joint Rule Till Army Gets In—Bids Soviet Fix Departure Dates | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/falange-trappings-dropped-in-parade-franco-marks-seventh-year-of.html | FALANGE TRAPPINGS DROPPED IN PARADE; Franco Marks Seventh Year of Victory in Civil War but Real Enthusiasm Is Lacking | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/dr-rw-cornelison-exresearch-chemist-head-of-peerless-color-co-in.html | DR. R.W. CORNELISON; Ex-Research Chemist, Head of Peerless Color Co. in Jersey | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/beecham-to-visit-amsterdam.html | Beecham to Visit Amsterdam | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/missouri-sails-from-gibraltar.html | Missouri Sails From Gibraltar | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/hh-gaillard-to-marry-he-and-mrs-gwen-bloomingdale-will-be-wed-on.html | H.H. GAILLARD TO MARRY; He and Mrs. Gwen Bloomingdale Will Be Wed on Saturday | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/republicans-elect-reece-as-chairman-stassen-is-critical-the.html | REPUBLICANS ELECT REECE AS CHAIRMAN; STASSEN IS CRITICAL; The Tennessee Representative Wins on Third Ballot Over Danaher and Hanes NEGRO VOTE IS STRESSED Minnesotan Says Selection Does Not 'Constitute a Decision' on Party's Policy ... Dewey Said to Back Danaher Negro Vote Is Stressed REECE IS ELECTED BY REPUBLICANS Liberals" Backed Hanes | True | By John D. Morris Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/golden-will-be-feted-notables-to-act-as-sponsors-of-jewish-guild.html | GOLDEN WILL BE FETED; Notables to Act as Sponsors of Jewish Guild Dinner | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/says-argentina-has-little.html | Says Argentina Has Little | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/free-access-urged-to-atom-bomb-data-kaempffert-says-world-peace-may.html | FREE ACCESS URGED TO ATOM BOMB DATA; Kaempffert Says World Peace May Hinge on It—Fine Sees Answer in Education Visits by Soviet Scientists Urges Higher Teachers' Pay | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/100-ringside-tops-louisconn-scale-promoter-jacobs-sets-figure-for.html | $100 RINGSIDE TOPS LOUIS-CONN SCALE; Promoter Jacobs Sets Figure for the Entire Section, an All-Time High in Boxing $60 for Dempsey-Willard 60,071 Saw 1941 Bout | True | By Joseph C. Nichols | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/the-mayors-budget.html | THE MAYOR'S BUDGET | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/new-output-down-39-at-alcoa-in-45-report-reveals-drop-caused-by.html | NEW OUTPUT DOWN 39% AT ALCOA IN '45; Report Reveals Drop Caused by War's End--Net Income Reaches $19,951,462. OTHER CORPORATE REPORTS | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/urge-armynavy-pay-rise-patterson-and-kenny-present-reasons-to-house.html | URGE ARMY-NAVY PAY RISE; Patterson and Kenny Present Reasons to House Group | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/carolyn-marache-officers-fiancee-pine-manor-goucher-alumna.html | CAROLYN MARACHE OFFICER'S FIANCEE; Pine Manor, Goucher Alumna Bride-Elect of Lieut. David L. Geyer, Maritime Service | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/trust-exemption-for-rails-opposed-gov-arnell-against-bulwinkle.html | TRUST EXEMPTION FOR RAILS OPPOSED; Gov. Arnell Against Bulwinkle Bill--Wheeler Believes 'It Goes Too Far' | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/robert-fridenberg-art-dealer-formed-collection-of-2000000-americana.html | ROBERT FRIDENBERG; Art Dealer Formed Collection of 2,000,000 Americana Prints | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/to-unveil-haegg-monument.html | To Unveil Haegg Monument | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/books-of-the-times-a-tyrant-meets-his-match-a-tale-that-tells.html | Books of the Times; A Tyrant Meets His Match A Tale That Tells Itself | True | By Orville Prescott | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/diplomats-report-soviet-firm-for-un-honoring-the-late-king-george-v.html | DIPLOMATS REPORT SOVIET FIRM FOR U.N.; HONORING THE LATE KING GEORGE V | True | The New York Times | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/blind-veteran-to-wed-his-sightless-nurse.html | Blind Veteran to Wed His Sightless Nurse | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/likeasnot-victor-in-tropical-purse-buhl-sprinter-leads-ogham-by.html | LIKEASNOT VICTOR IN TROPICAL PURSE; Buhl Sprinter Leads Ogham by Head, Paying $3.50-- Santa Claus Is Third | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/plans-of-edna-a-tilden-she-will-be-wed-on-april-23-in-florida-to.html | PLANS OF EDNA A. TILDEN; She Will Be Wed on April 23 in Florida to Edward W. Sheldon | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/opa-vigil-traps-5-held-as-sugar-ring-agents-hidden-near-customs.html | OPA VIGIL TRAPS 5, HELD AS SUGAR RING; Agents Hidden Near Customs Appraisers Seize 2 in Car and 3 Federal Guards TELLTALE POWDER USED 2,000,000 Stamps Recovered in Two Burlap Bags Worth $600,000 on Black Market Arrest Three Guards Stamps Found in Pittsburgh | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/wabash-debt-72692120-railroad-reports-reduction-of-6261880-in-year.html | WABASH DEBT $72,692,120; Railroad Reports Reduction of $6,261,880 in Year | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/topics-of-the-day-in-wall-street-victory-2-s-at-217-yield-great.html | TOPICS OF THE DAY IN WALL STREET; Victory 2 's at 2.17 Yield Great Northern Bidding Argentine Corn Prices Death Sentence" Final No Steel Allocations | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/give-to-fight-cancer.html | Give to Fight Cancer! | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/odwyer-explains-rise-as-price-of-road-back.html | O'Dwyer Explains Rise As Price of 'Road Back' | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/plans-to-call-preferred.html | Plans to Call Preferred | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/georgia-primaries-opened-to-negroes-supreme-court-upholds-right-to.html | GEORGIA PRIMARIES OPENED TO NEGROES; Supreme Court Upholds Right to Vote in Democratic Poll, Refusing to Review Case | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/film-leaders-band-to-protect-houses-owners-of-theatres-meeting-in.html | FILM LEADERS BAND TO PROTECT HOUSES; Owners of Theatres Meeting in St. Louis to Form National Unit-- 6,000 Represented Asks Theatre Vigilance Message from Truman | True | By Thomas M. Pryor Special To The New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/becomes-vice-president-of-jonathan-logan-inc.html | Becomes Vice President Of Jonathan Logan, Inc. | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/marine-reports.html | Marine Reports | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/two-rubinstein-aides-ask-trial-severance.html | TWO RUBINSTEIN AIDES ASK TRIAL SEVERANCE | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/booksauthors.html | Books--Authors | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/winn-elected-20th-time-again-named-head-of-american-turf.html | WINN ELECTED 20TH TIME; Again Named Head of American Turf Association | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/ort-asks-4000000-here-sum-is-sought-to-aid-100000-displaced-persons.html | ORT ASKS $4,000,000 HERE; Sum Is Sought to Aid 100,000 Displaced Persons in Europe | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/rifles-seized-in-jersey-police-chief-issues-warning-to-boy-scout.html | RIFLES SEIZED IN JERSEY; Police Chief Issues Warning to Boy Scout Campers | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/teachers-are-pupils-in-a-drivers-school.html | TEACHERS ARE PUPILS IN A DRIVERS' SCHOOL | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/us-army-in-china-to-disband-may-1-3000-to-4000-will-remain-in.html | U.S. ARMY IN CHINA TO DISBAND MAY 1; 3,000 to 4,000 Will Remain in Theatre, Wedemeyer Implies, After Soviet Exit Date | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/roosevelt-stamps-that-were-gifts-to-him-are-sold-of-auction-for-a.html | Roosevelt Stamps That Were Gifts to Him Are Sold of Auction for a Total of $26,692 | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/canadian-trainmen-seek-rise.html | Canadian Trainmen Seek Rise | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/rye-leads-upturn-in-grain-markets-scattered-selling-early-in-the.html | RYE LEADS UPTURN IN GRAIN MARKETS; Scattered Selling Early in the Session Is Followed by Covering by Shorts | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/decline-moderate-in-banks-deposits-quarterly-statements-reveal-drop.html | DECLINE MODERATE IN BANKS DEPOSITS; Quarterly Statements Reveal Drop in Total Resources of Some Institutions BOND PAYMENTS A FACTOR Manufacturers Trust Profit Is $2,493,589, as Against $2,057,490 in 1945 | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/ammunition-barge-adrift-craft-breaks-from-tow-off-floridapacific.html | AMMUNITION BARGE ADRIFT; Craft Breaks From Tow Off Florida--Pacific Ship Sought | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/h-wirt-newkirk.html | H. WIRT NEWKIRK | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/521-more-war-brides-here.html | 521 More War Brides Here | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/mrs-george-barrow-mt-vernon-leader.html | MRS. GEORGE BARROW, MT. VERNON LEADER | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/george-stephens-asheville-nc-business-man-and-former-publisher-dies.html | GEORGE STEPHENS; Asheville, N.C., Business Man and Former Publisher Dies | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/edward-sheldon-playwright-dies-author-of-romance-and-other-hits.html | EDWARD SHELDON, PLAYWRIGHT, DIES; Author of 'Romance' and Other Hits During 22-Year Career -- Adviser to Stage Stars Early Interest is Theatre Author of "The High Road" | True | From an early portrait | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/italian-spy-radios-merely-weather-gear.html | ITALIAN 'SPY' RADIOS MERELY WEATHER GEAR | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/topics-of-the-times-farflungclique-the-hidden-hand-what-interests.html | Topics of The Times; FarFlungClique The Hidden Hand What Interests Negroes Storm Over Radio Listeners Not Unhappy | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/independent-sales-up-20.html | Independent Sales Up 20% | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/buzfuz-gets-top-weight-will-carry-126-pounds-in-the-paumonok-on.html | BUZFUZ GETS TOP WEIGHT; Will Carry 126 Pounds in the Paumonok on Saturday | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/sports-of-the-times-brushing-up-on-the-derby-only-one-regret-the.html | Sports of the Times; Brushing Up on the Derby Only One Regret The Reluctant Jockey | True | By Arthur Daley | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/dempsey-named-mideast-chief.html | Dempsey Named Mid-East Chief | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/col-as-dwight-82-a-mining-engineer-coinventor-of-sulphide-ore.html | COL. A.S. DWIGHT, 82, A MINING ENGINEER; Co-Inventor of Sulphide Ore Sintering Process, Head of Metallurgical Firm, Dies | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/caroline-welchs-troth-bennington-alumna-affianced-to-trumbull.html | CAROLINE WELCH'S TROTH; Bennington Alumna Affianced to Trumbull Huntington | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/plane-to-control-fans-will-use-radio-to-the-police-at-grand.html | PLANE TO CONTROL FANS; Will Use Radio to the Police at Grand National | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/miss-rosanska-heard-pianist-offers-her-first-recital-in-carnegie.html | MISS ROSANSKA HEARD; Pianist Offers Her First Recital in Carnegie Hall | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/euwe-to-give-lectures.html | Euwe to Give Lectures | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/gen-tai-lis-death-confirmed.html | Gen. Tai Li's Death Confirmed | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/coal-conferees-blame-each-other-for-no-progress-as-strike-sets-in.html | Coal Conferees Blame Each Other For No Progress as Strike Sets In; THESE MINERS ARE STRIKING AGAINST THEMSELVES | True | By Louis Stark Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/grave-flaws-seen-in-rule-in-germany-us-military-regimes-officers.html | GRAVE FLAWS SEEN IN RULE IN GERMANY; U.S. Military Regime's Officers Say Externals of Democracy Belie Its Actual Absence ADVOCATE TOUGHER POLICY Black Market, Hostile Clergy, Lack of M.P.'s, Poor Control of Schools Called Hurdles | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/noah-beery-sr-62-film-veteran-dies-villain-on-screen-for-many-years.html | NOAH BEERY SR., 62, FILM VETERAN, DIES; Villain on Screen for Many Years, Star of Todd Stage Show, Succumbs on Coast Disliked Parts He Played Booming Voice Gained Attention | True | The New York Times, 1935 | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/named-by-emerson-radio-as-sales-promotion-head.html | Named by Emerson Radio As Sales Promotion Head | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/veterans-to-get-victory-medal.html | Veterans to Get Victory Medal | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/submarine-quake-radiates-havoc-in-east-pacific.html | SUBMARINE QUAKE RADIATES HAVOC IN EAST PACIFIC | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/cotton-quits-golf-post.html | Cotton Quits Golf Post | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/un-may-transfer-to-sperry-plant-contract-for-hunter-facilities.html | U.N. MAY TRANSFER TO SPERRY PLANT; Contract for Hunter Facilities Expires May 15--Lie Inspects Nassau Site, Is 'Impressed' Dissatisfaction With Present Site Sperry Site Was Recommended | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/dewey-approves-insuring-servants-domestics-in-larger-cities-to-be.html | DEWEY APPROVES INSURING SERVANTS; Domestics in Larger Cities to Be in Compensation Set-Up-- Amounts Payable Raised RANGE $12 TO $28 A WEEK Governor Signs Supplemental Appropriation Bill Adding $7,000,000 to Spending Waives Penalty for Employer Fund for on-the-Job Training | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/warns-of-more-strikes-research-institute-sees-peril-in-communist.html | WARNS OF MORE STRIKES; Research Institute Sees Peril in Communist Line Unions | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/300000-taken-in-day-for-palestine-relief.html | $300,000 TAKEN IN DAY FOR PALESTINE RELIEF | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/cotton-cargo-burns.html | Cotton Cargo Burns | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/swedes-tell-hoover-of-limit-to-their-aid.html | SWEDES TELL HOOVER OF LIMIT TO THEIR AID | True | By Cable To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/edward-mj-cascioli-former-army-pilot-decorated-in-recent-war-dies.html | EDWARD M.J. CASCIOLI; Former Army Pilot, Decorated in Recent War, Dies at 22 | True | Special to THE NEW YORK TIMES. | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/egypt-in-warning-on-treaty-riots-as-sudan-delegation-arrives.html | EGYPT IN WARNING ON TREATY RIOTS; As Sudan Delegation Arrives Premier Asks a Public Calm to Aid Independence Talks | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/hague-returns-from-florida.html | Hague Returns From Florida | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/couple-slain-in-capital-col-stoutenburgh-wife-found-deaddaughter-is.html | COUPLE SLAIN IN CAPITAL; Col. Stoutenburgh, Wife Found Dead--Daughter Is Wounded | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/owen-accepts-post-in-mexican-league-brooklyn-catcher-to-become.html | OWEN ACCEPTS POST IN MEXICAN LEAGUE; Brooklyn Catcher to Become Player-Manager Below the Border, Rickey Advised SALARY IS NOT REVEALED But Mickey Says It's Enough to Retire On in 5 Years, Plus $12,500 Bonus to Sign Offers to Other Dodgers Entered Service Last Year Chandler Cites Penalty | True | By Roscoe McGowen Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/chosen-as-best-poster-of-the-year.html | CHOSEN AS BEST POSTER OF THE YEAR | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/trumans-plan-gi-party-will-entertain-disabled-veterans-on-white.html | TRUMANS PLAN GI PARTY; Will Entertain Disabled Veterans on White House Grounds May 23 | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/negotiations-off-at-westing-house-company-head-protests-to.html | NEGOTIATIONS OFF AT WESTING HOUSE; Company Head Protests to Schwellenbach on Report of Federal Mediators. | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/paul-baudouin-captured-was-in-petains-cabinet.html | Paul Baudouin Captured; Was in Petain's Cabinet | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/marshall-giants-star-out-of-usmc-tomorrow.html | Marshall, Giants Star, Out of USMC Tomorrow | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/57-out-for-yale-eleven-coach-odell-says-squad-lacks-ends-and-backs.html | 57 OUT FOR YALE ELEVEN; Coach Odell Says Squad Lacks Ends and Backs | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/russia-rejects-bid-to-cereal-parley-yugoslavia-also-refuses-to.html | RUSSIA REJECTS BID TO CEREAL PARLEY; Yugoslavia Also Refuses to Attend London Meeting-- French Grain Deficit Big | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/col-hugh-c-smith-veteran-of-both-world-wars-had-been-army-legal.html | COL. HUGH C. SMITH; Veteran of Both World Wars Had Been Army Legal Aide | True | Special to THE NEW YORK TIMES. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/britain-has-replied-london-says.html | Britain Has Replied, London Says | True | By Wireless To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/business-world-store-sales-here-up-23.html | Business World; Store Sales Here Up 23% | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/simplified-shoes-for-women-seen-fall-showing-also-features.html | SIMPLIFIED SHOES FOR WOMEN SEEN; Fall Showing Also Features Combination Leather, Fabric Uppers--Closed Toe Trend | True | | C1B 12570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/truman-sees-us-headed-for-boom-but-warns-retail-group-goal-cannot.html | TRUMAN SEES U.S. HEADED FOR BOOM; But Warns Retail Group Goal Cannot Be Realized Unless Inflation Is Defeated BOWLES DEFENDS CONTROL Scores Speculative Element as Menace--Small Says End of Curbs Would Peril World Congress Is Represented TRUMAN SEES U.S. HEADED FOR BOOM | True | By Anthony Leviero Special To the New York Times. | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/buckles-has-1867-in-abc-tourney-places-tenth-in-allevents-at.html | BUCKLES HAS 1,867 IN A.B.C. TOURNEY; Places Tenth in All-Events at Buffalo--Reighard-Damon Roll 1,252 in Doubles | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/new-issue-voted-by-borgwarner-stockholders-authorize-plan-for.html | NEW ISSUE VOTED BY BORG-WARNER; Stockholders Authorize Plan for 250,000 Shares of $100 Par Preferred Stock OTHER COMPANY MEETINGS Merritt, Chapman & Scott Simplicity Pattern Company Container Corporation NEWSPAPER ISSUES CALLED Debentures and Preferred of The Hartford Times to Be Retired | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/meade-seeks-license-here.html | Meade Seeks License Here | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/british-report-their-iranian-oil.html | British Report Their Iranian Oil | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/odwyer-meets-oklahoma-cast.html | O'Dwyer Meets 'Oklahoma' Cast | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/traffic-safety-contest-for-police-units-set-up.html | Traffic Safety Contest For Police Units Set Up | True | | C1B 12570 |
| 1946-04-02 | 1946-04-02 | https://www.nytimes.com/1946/04/02/archives/art-of-yester-year-shown-at-museum-metropolitan-displays-taste-of.html | ART OF YESTER YEAR SHOWN AT MUSEUM; Metropolitan Displays 'Taste of the Seventies' in Exhibition Marking 75th Birthday | True | By Howard Devree | C1B 12570 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/a-boy-legislature-youths-will-take-over-on-friday-in-trenton.html | A BOY LEGISLATURE; Youths Will Take Over on Friday in Trenton | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/now-the-flying-nursery-makes-debut-on-airline.html | Now the Flying Nursery Makes Debut on Airline | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/issue-of-coverage-balks-wage-truce-question-heads-for-senate-vote.html | ISSUE OF COVERAGE BALKS WAGE TRUCE; Question Heads for Senate Vote as Accord Is Indicated on 60-Cents Minimum | True | By C.p. Trussell Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/regular-infield-of-giants-named-the-marines-loss-is-the-giants-gain.html | REGULAR INFIELD OF GIANTS NAMED; THE MARINES' LOSS IS THE GIANTS' GAIN | True | By John Drebinger Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/dance-in-street-aids-cancer-drive-opening-of-the-cancer-fund-drive.html | DANCE IN STREET AIDS CANCER DRIVE; OPENING OF THE CANCER FUND DRIVE IN TIMES SQUARE YESTERDAY | True | The New York Times | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/wheat-prices-sag-on-heavy-selling-liquidation-or-profittaking-by.html | WHEAT PRICES SAG ON HEAVY SELLING; Liquidation or Profit-Taking by Longs Causes Decline of 3/8 Cent a Bushel | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/paris-moves-to-seize-press-of-occupation.html | PARIS MOVES TO SEIZE PRESS OF OCCUPATION | True | By Cable To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/republican-rift-is-denied-by-reece-new-party-chairman-recalls.html | REPUBLICAN RIFT IS DENIED BY REECE; New Party Chairman Recalls Stassen's Pledge to Cooperate in November Elections | True | By Lewis Wood Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/tipton-released-by-reds.html | Tipton Released by Reds | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/widened-charities-seen-by-cardinal-outlook-for-fund-campaign.html | WIDENED CHARITIES SEEN BY CARDINAL; Outlook for Fund Campaign Inspires His Confidence of Expanding Work | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/store-official-elected-rotary-club-president.html | Store Official Elected Rotary Club President | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/pure-silk-prints-seen-in-style-show-fine-beadings-also-feature.html | PURE SILK PRINTS SEEN IN STYLE SHOW; Fine Beadings Also Feature Custom-Made Clothes of Miriam Landey | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/make-it-yourself-class-to-open.html | 'Make It Yourself Class' to Open | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/yarnell-defends-holding-of-bases-pacific-islands-should-be-kept.html | YARNELL DEFENDS HOLDING OF BASES; Pacific Islands Should Be Kept Until U.N. Trustee Council Is Mature, Admiral Says | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/condition-of-reserve-member-banks-in-101-cities-march-27.html | Condition of Reserve Member Banks in 101 Cities March 27 | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/canadiens-subdue-bruins-agnin-3-to-2-peters-overtime-goal-gives.html | CANADIENS SUBDUE BRUINS AGNIN, 3 TO 2; Peters' Overtime Goal Gives Montreal 2-0 Lead in Stanley Cup Hockey Finals | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/truman-will-fly-to-hyde-park.html | Truman Will Fly to Hyde Park | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mcfeely-promotes-mcfeely.html | McFeely Promotes McFeely | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/red-army-crosses-border-full-withdrawal-indicated-return-to-russia.html | Red Army Crosses Border; Full Withdrawal Indicated; Return to Russia Revealed in Official Iranian and British Reports--Kazvin and Tabriz Evacuation Goes On--Teheran Feverish | True | By Gene Currivan By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bort-wins-ring-decision-defeats-carrero-in-star-eightrounder-at.html | BORT WINS RING DECISION; Defeats Carrero in Star EightRounder at Park Arena | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/greenfield-group-bows-to-sec-move-agency-gets-pledge-that-books.html | GREENFIELD GROUP BOWS TO SEC MOVE; Agency Gets Pledge That Books Will Be Audited and Bond Purchases Rescinded | True | Special to THE NEW YORK TIMES. | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/asserts-3-factors-dim-paper-outlook-dobrow-lists-pulp-supply.html | ASSERTS 3 FACTORS DIM PAPER OUTLOOK; Dobrow Lists Pulp Supply, Squeeze by Periodicals and Huge Current Demand | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/layettes-going-abroad-women-volunteers-prepare-1000-for-infants-in.html | LAYETTES GOING ABROAD; Women Volunteers Prepare 1,000 for Infants in Europe | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/arctic-carrier-leaders-feted.html | Arctic Carrier Leaders Feted | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/robert-walker-gets-tracy-role-named-by-mgm-for-lead-in-romance-of.html | ROBERT WALKER GETS TRACY ROLE; Named by M-G-M for Lead in 'Romance of Henry Menafee' --Deadline at Dawn' Due | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/removes-29-from-grounded-boat.html | Removes 29 From Grounded Boat | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/scranton-farm-for-steelers.html | Scranton Farm for Steelers | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/400-postal-pay-rise-is-voted-by-house.html | $400 POSTAL PAY RISE IS VOTED BY HOUSE | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/higher-tests-set-for-safe-motoring-committee-lays-many-disasers-to.html | HIGHER TESTS SET FOR SAFE MOTORING; Committee Lays Many Disasers to Physical Defects inDrivers, Mechanical Flaws | True | By Bert Pierce Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/retail-federation-is-split-over-opa-unable-to-agree-on-program-for.html | RETAIL FEDERATION IS SPLIT OVER OPA; Unable to Agree on Program for Congress Guidance--Plans Poll of Associations ADVOCATES BRITISH LOAN Clayton Sees U.K. Driven Into 'Bi-Lateralism Otherwise'-- Trade Expansion at Stake | True | By Charles E. Egan Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/cleaners-dyers-win-rise-3500-employes-to-receive-20-per-cent-wage.html | CLEANERS, DYERS WIN RISE; 3,500 Employes to Receive 20 Per Cent Wage Increase | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/realty-financing.html | REALTY FINANCING | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/ribbentrop-admits-antisemitic-moves-says-he-helped-carry-out-nazis.html | RIBBENTROP ADMITS ANTI-SEMITIC MOVES; Says He Helped Carry Out Nazis' Repressive Measures -- Yielded His Soul to Hitler | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/french-to-receive-army-surplus-food.html | FRENCH TO RECEIVE ARMY SURPLUS FOOD | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/sports-of-the-times-south-of-the-border.html | Sports of the Times; South of the Border | True | By Arthur Daley | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/house-bill-lifts-immigration-bars-two-italian-orphan-boys-wife-of.html | HOUSE BILL LIFTS IMMIGRATION BARS; Two Italian Orphan Boys, Wife of Italian and Japanese Wife of American Are Named | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/new-peak-reached-in-macy-retailing-issues-report.html | NEW PEAK REACHED IN MACY RETAILING; ISSUES REPORT | True | Bachrach | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/merger-proposed-by-utilities-to-sec-cincinnati-transportation-and.html | MERGER PROPOSED BY UTILITIES TO SEC; Cincinnati Transportation and Central Kentucky Natural Gas Would Unite | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/sharon-steel-issue-additional-150000-shares-of-common-are.html | SHARON STEEL ISSUE; Additional 150,000 Shares of Common Are Registered | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/canada-takes-over-alcan-today.html | Canada Takes Over Alcan Today | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/senate-unit-votes-revised-atom-bill-curbing-military-new-vandenberg.html | SENATE UNIT VOTES REVISED ATOM BILL CURBING MILITARY; New Vandenberg Amendments to Remove Defense, Security Control Pass Unanimously CABINET GETS WIDER ROLE War, Navy Secretaries Now to Appoint Liaison Committee-- Scientists' Approval Seen | True | By Anthony Leviero Special To The New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mrs-roosevelt-asks-that-germans-be-fed.html | MRS. ROOSEVELT ASKS THAT GERMANS BE FED | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mnaughton-on-un-board-canada-names-former-army-chief-to-atomic.html | M'NAUGHTON ON U.N. BOARD; Canada Names Former Army Chief to Atomic Energy Body | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/rules-committee-to-study-veto-use-un-group-will-have-to-deal-with.html | RULES COMMITTEE TO STUDY VETO USE; U.N. Group Will Have to Deal With Soviet Plea for Wider Power by Big Five | True | By Morris L. Kaplan | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/named-vice-president-of-the-wardwheelock-co.html | Named Vice President Of the Ward-Wheelock Co. | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mrs-james-b-walker-widow-of-onetime-secretary-of-old-transit.html | MRS. JAMES B. WALKER; Widow of Onetime Secretary of Old Transit Commission Dies | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/council-passes-tax-on-racing-wagers-other-levies-sped-opening-of.html | COUNCIL PASSES TAX ON RACING WAGERS; OTHER LEVIES SPED; Opening of Jamaica Saturday Causes Haste on Betting Bill to Get $61,000 a Day REST OF PROGRAM MAPPED Doubling Sales and Business Imposts and New One on Hotel Rooms Due in Month | True | By Robert W. Potter | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/permanent-auto-plates-are-vetoed-by-governor.html | Permanent Auto Plates Are Vetoed by Governor | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/democratic-group-flares-intorevolt-against-hannegan-southerners-in.html | DEMOCRATIC GROUP FLARES INTOREVOLT AGAINST HANNEGAN; Southerners in House Demand Apologies for Attack on Backers of Case Bill CHAIRMAN IN DISCLAIMER He Telegraphs From Arizona Article by Former Employe Is Not Committee View | True | By William S. White Special To The New York Times. | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/spain-faces-crises-in-food-transport-scarcities-of-wheat-gasoline.html | SPAIN FACES CRISES IN FOOD, TRANSPORT; Scarcities of Wheat, Gasoline and Tires Give Franco Most Critical Period in 7 Years GAINS SINCE 1941 EVIDENT But Black Market Is Deterrent --Military Zone Near Gibraltar Is Manned, Closely Guarded | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/ny-fund-appeal-to-open-april-29-5900000-quota-is-assigned-to.html | N.Y. FUND APPEAL TO OPEN APRIL 29; $5,900,000 Quota Is Assigned to Business and Employes-- 415 Agencies to Benefit | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/manhattan-nine-victor-beats-maritime-academy-with-three-runs-in.html | MANHATTAN NINE VICTOR; Beats Maritime Academy With Three Runs in Ninth, 4-1 | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/business-world.html | Business World | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/35000-gem-theft-laid-to-5-youths.html | $35,000 GEM THEFT LAID TO 5 YOUTHS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mrs-thomas-anderson-leader-in-womens-activities-in-the-oranges-dies.html | MRS. THOMAS ANDERSON; Leader in Women's Activities in the Oranges Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/hillside-hospital-drive-begins.html | Hillside Hospital Drive Begins | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/news-of-food-louis-diat-the-ritzcarlton-chef-writes-cook-book-on.html | News of Food; Louis Diat, the Ritz-Carlton Chef, Writes Cook Book on French Provincial Dishes | True | By Jane Nickerson | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/us-obligations-off-640000000-demand-deposits-show-a-drop-of.html | U.S. OBLIGATIONS OFF $640,000,000; Demand Deposits Show a Drop of $319,000,000--Loans Are Up $273,000,000 | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mexico-reciprocates-bans-us-musicians.html | MEXICO RECIPROCATES, BANS U.S. MUSICIANS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/shapiro-defeats-leamus-wins-decision-in-main-10round-bout-at.html | SHAPIRO DEFEATS LEAMUS; Wins Decision in Main 10-Round Bout at Broadway Arena | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bristolmyers-income-up-1945-earnings-equal-to-171-a-sharenew-high.html | BRISTOL-MYERS' INCOME UP; 1945 Earnings Equal to $1.71 a Share--New High in Sales | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/landmarks-society-gets-27000.html | Landmarks Society Gets $27,000 | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/ray-halts-oliver-in-first.html | Ray Halts Oliver in First | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/debtor-rail-bill-pushed-lines-freed-of-bankruptcy-after-7-years-of.html | DEBTOR RAIL BILL PUSHED; Lines Freed of Bankruptcy After 7 Years of Solvent Operation | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/tigers-top-braves-3d-time-in-row-96-overmire-permits-one-hit-in.html | TIGERS TOP BRAVES 3D TIME IN ROW, 9-6; Overmire Permits One Hit in Five Innings--Other News of Big League Teams | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/booksauthors.html | Books--Authors | True | | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/large-vacant-tract-of-land-in-brooklyn-is-conveyed-by-childrens-aid.html | Large Vacant Tract of Land in Brooklyn Is Conveyed by Children's Aid Society | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/control-of-atomic-power.html | CONTROL OF ATOMIC POWER | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/un-aides-inspect-possible-new-sites-visit-kingsbridge-armory-and.html | U.N. AIDES INSPECT POSSIBLE NEW SITES; Visit Kingsbridge Armory and Sperry Plant--Distance to Latter Arouses Objections | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/warns-on-ousting-of-german-clergy-dr-cavert-fears-a-revival-of.html | WARNS ON OUSTING OF GERMAN CLERGY; Dr. Cavert Fears a Revival of Nationalism--Sees World Church Council Gaining | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/books-published-today.html | Books Published Today | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/abroad-difficult-stage-of-german-occupation-begins.html | Abroad; Difficult Stage of German Occupation Begins | True | By Anne O'Hare McCormick | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/elizabeth-herbert-to-be-wed-saturday.html | ELIZABETH HERBERT TO BE WED SATURDAY | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/pate-will-be-head-of-davis-cup-team-he-will-become-captain-after.html | PATE WILL BE HEAD OF DAVIS CUP TEAM; He Will Become Captain After Chandler Leads U.S. Squad in the Opening Round | True | By Allison Danzig | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bright-colors-and-transparency-feature-ama-packaging-exhibit.html | Bright Colors and Transparency Feature AMA Packaging Exhibit; Industry Discloses Plans for Self-Sealing and Advertising Wrappers for Easier, Less-Expensive Distribution. | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/changes-in-secaucus-bank.html | Changes in Secaucus Bank | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/populists-consult-on-greek-cabinet-two-moderates-agree-to-join.html | POPULISTS CONSULT ON GREEK CABINET; Two Moderates Agree to Join -- Royalists Press Plebiscite -- Vote Abstentions 45-50% | True | By A. C. Sedgwick By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/one-uniform-for-marines-service-and-blues-garb-will-be-same.html | ONE UNIFORM FOR MARINES; Service and 'Blues' Garb Will Be Same, Officers and Men | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/builders-purchase-198-lots-in-elmont.html | BUILDERS PURCHASE 198 LOTS IN ELMONT | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/beech-aircraft-income-net-earnings-of-3722402-listed-by-corporation.html | BEECH AIRCRAFT INCOME; Net Earnings of $3,722,402 Listed by Corporation for Year | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/sylvia-l-tobey-fiancee-senior-at-wheaton-to-be-bride-of-richard.html | SYLVIA L. TOBEY FIANCEE; Senior at Wheaton to Be Bride of Richard Ellis Hoisington | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/montreal-defeats-dodgers-by-6-to-1-homer-in-9th-preventing-shutout.html | Montreal Defeats Dodgers by 6 to 1, Homer in 9th Preventing Shut-Out; Furillo Connects for 450-Foot Drive for the Losers--Behrman and Nagy Hurl for Royals--Anderson Hits for Circuit | True | By Roscoe McGowen Special To the New York Times. | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/pope-speaks-tomorrow-to-broad-message-to-world.html | POPE SPEAKS TOMORROW; To Broad Message to World | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/yanks-6-in-eighth-sink-houston-105-this-cardinal-did-not-move-quite.html | YANKS 6 IN EIGHTH SINK HOUSTON, 10-5; THIS CARDINAL DID NOT MOVE QUITE FAST ENOUGH | True | By James P. Dawson Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/us-war-vessels-to-visit-in-europe-hewitt-announces-ambitious.html | U.S. WAR VESSELS TO VISIT IN EUROPE; Hewitt Announces Ambitious Program of Courtesy Calls That Will Start Soon | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/ozark-town-sold-for-10000.html | Ozark Town Sold for $10,000 | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/sports-today.html | Sports Today | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/60suite-apartment-leads-jersey-sales.html | 60-SUITE APARTMENT LEADS JERSEY SALES | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/catcher-tebbetts-in-hospital.html | Catcher Tebbetts in Hospital | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/topics-of-the-day-in-wall-street-post-mortem.html | TOPICS OF THE DAY IN WALL STREET; Post Mortem | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/price-plan-to-rush-wheat-for-relief-us-will-take-farmers-grain-now.html | PRICE PLAN TO RUSH WHEAT FOR RELIEF; U.S. Will Take Farmers' Grain Now and Pay Later at Top Quotes to March 31, '47 | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bills-to-lift-the-pay-of-state-aides-signed.html | BILLS TO LIFT THE PAY OF STATE AIDES SIGNED | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/events-today.html | Events Today | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/43000car-output-is-postwar-high-50000-units-are-expected-this-week.html | 43,000-CAR OUTPUT IS POST-WAR HIGH; 50,000 Units Are Expected This Week, but Coal Strike Is Likely to Curb Industry | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/music-contests-to-begin-federation-sponsors-statewide-competitions.html | MUSIC CONTESTS TO BEGIN; Federation Sponsors State-Wide Competitions for Youth | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mary-pickford-is-guest-of-mps.html | Mary Pickford Is Guest of M.P.'s | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/john-lindsay-103-lawyer-succumbs-bank-excounsel-bars-oldest-member.html | JOHN LINDSAY, 103, LAWYER, SUCCUMBS; Bank Ex-Counsel, Bar's Oldest Member, Saw Leaders of Civil War--Dies on Staten Island | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/named-mayor-in-netherlands.html | Named Mayor in Netherlands | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/brooklyn-college-trips-st-johns-95-fourrun-eighth-wins-league.html | BROOKLYN COLLEGE TRIPS ST. JOHN'S, 9-5; Four-Run Eighth Wins Game--Sirota Pitches Route, Hits Homer for Kingsmen | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/fututr-contracts.html | FUTUTR CONTRACTS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/optimism-is-voiced-over-indias-future.html | OPTIMISM IS VOICED OVER INDIA'S FUTURE | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/national-affairs-seminar-topic-today.html | 'NATIONAL AFFAIRS' SEMINAR TOPIC TODAY | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/books-of-the-times-he-regarded-hitler-as-ludicrous.html | Books of the Times; He Regarded Hitler as Ludicrous | True | By Orville Prescott | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/survivor-graphically-testifies-on-pogrom-that-drove-all-jews-from.html | Survivor Graphically Testifies on Pogrom That Drove All Jews From Bavarian Town | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/athletics-fans-set-mark.html | Athletics' Fans Set Mark | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/rumanian-opposition-out-paper-reports-liberal-peasant-element-in.html | RUMANIAN OPPOSITION OUT; Paper Reports Liberal, Peasant Element in Regime Ousted | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/overseas-teleprinter-new-message-service-with-london-is-announced.html | OVERSEAS TELEPRINTER; New Message Service With London Is Announced | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/woman-knife-slayer-caught-after-escape.html | WOMAN KNIFE SLAYER CAUGHT AFTER ESCAPE | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/messersmith-seen-in-argentine-post-shift-of-career-diplomat-from.html | MESSERSMITH SEEN IN ARGENTINE POST; Shift of Career Diplomat From Mexico Expected--Pawley Held Likely for Brazil | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/judge-rifkind-urges-opening-of-palestine.html | JUDGE RIFKIND URGES OPENING OF PALESTINE | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/trade-disputes-bill-passed-by-commons.html | TRADE DISPUTES BILL PASSED BY COMMONS | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/parity-prices.html | PARITY PRICES | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/investors-active-on-the-west-side-transactions-include-15story.html | INVESTORS ACTIVE ON THE WEST SIDE; Transactions Include 15-Story Houses on West 59th Street and Central Park South | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/swiss-study-joining-un-berne-insists-on-recognition-of-nations.html | SWISS STUDY JOINING U.N.; Berne Insists on Recognition of Nation's Neutrality Policy | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/edward-sheldon.html | EDWARD SHELDON | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/4-navy-chiefs-to-keep-5-stars.html | 4 Navy Chiefs to Keep 5 Stars | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/wood-field-and-stream-still-seek-real-answer.html | WOOD, FIELD AND STREAM; Still Seek Real Answer | True | By Raymond R. Camp | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/william-f-schreiber-exphotographer-86-had-taken-pictures-of-walt.html | WILLIAM F. SCHREIBER; Ex-Photographer, 86, Had Taken Pictures of Walt Whitman | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bonds-for-housing-awarded-by-city-block-of-140000-maturing-from.html | BONDS FOR HOUSING AWARDED BY CITY; Block of $1,400,00 Maturing From 1948 to 1952 Floated at 100.20 Bid for 0.80s | True | | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/former-president-meets-swedens-ruler.html | FORMER PRESIDENT MEETS SWEDEN'S RULER | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/houses-dominate-east-side-trading-27suite-apartment-on-39th-st-and.html | HOUSES DOMINATE EAST SIDE TRADING; 27-Suite Apartment on 39th St. and Dwelling on 94th St. Are Among Deals | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/navy-rule-in-guam-is-defended-here-general-larsen-replies-to-the.html | NAVY RULE IN GUAM IS DEFENDED HERE; General Larsen Replies to the Critics by Citing Details of Rehabilitation Work | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/fabrics-in-3-dimensions-london-fashion-pageant-shows-rayons.html | FABRICS IN 3 DIMENSIONS; London Fashion Pageant Shows Rayons Fantastically Patterned | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/stock-change-planned-de-vilbiss-co-seeks-to-increase-common-halve.html | STOCK CHANGE PLANNED; De Vilbiss Co. Seeks to Increase Common, Halve Value of Shares | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/sees-inflation-danger-rep-spence-cites-100-tickets-for-louis-bout.html | SEES INFLATION DANGER; Rep. Spence Cites $100 Tickets for Louis Bout as Sign | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/homma-executed-by-firing-squad-as-punishment-for-death-march-homma.html | Homma Executed by Firing Squad As Punishment for 'Death March'; HOMMA EXECUTED FOR 'DEATH MARCH' | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/national-city-bank-earnings-up-in-quarter-but-resources-and.html | National City Bank Earnings Up in Quarter, But Resources and Deposits Show Declines | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/casualties-of-peace.html | CASUALTIES OF PEACE | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mary-j-chambers-becomes-fiancee-troth-of-former-nurses-aide-to.html | MARY J. CHAMBERS BECOMES FIANCEE; Troth of Former Nurse's Aide to Francis N.H. Bishop, Who Served in Pacific, Announced | True | Bruguiere | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/state-completes-realty-purchases-acquires-28story-structure-at.html | STATE COMPLETES REALTY PURCHASES; Acquires 28-Story Structure at Broadway and Chambers St. and Adjoining Properties | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/utility-to-sell-stock-744000-shares-of-columbus-southern-ohio-to-be.html | UTILITY TO SELL STOCK; 744,000 Shares of Columbus & Southern Ohio to Be Offered | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/miss-nancy-darsie-plainfield-bride-crescent-avenue-church-the-scene.html | MISS NANCY DARSIE PLAINFIELD BRIDE; Crescent Avenue Church the Scene of Her Marriage to Gerald Robinson Putnam | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/candida-opening-at-the-cort-today-katharine-cornell-will-take-role.html | 'CANDIDA' OPENING AT THE CORT TODAY; Katharine Cornell Will Take Role for Fourth Time Here-- Doubling in 'Antigone' | True | By Sam Zolotow | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/reece-was-noninterventionist-opposed-the-draft-lendlease-and-other.html | Reece Was Non-Interventionist; Opposed the Draft, Lend-Lease and Other Pre-War Moves, but Voted for Larger Navy | True | By Arthur Krock Special To The New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/british-explain-flights-say-bad-weather-forced-raf-aircraft-over.html | BRITISH EXPLAIN FLIGHTS; Say Bad Weather Forced RAF Aircraft Over Yugoslavia | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/harold-h-hamilton-honored.html | Harold H. Hamilton Honored | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/wife-says-rival-gets-firms-cash-sues-to-bar-president-from-use-of.html | WIFE SAYS RIVAL GETS FIRM'S CASH; Sues to Bar President From Use of Company Funds for Gifts to Alleged Mistress | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/la-guardia-begins-talk-with-argentina.html | LA GUARDIA BEGINS TALK WITH ARGENTINA | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/new-hospitals-cut-by-cost-bradley-says.html | NEW HOSPITALS CUT BY COST, BRADLEY SAYS | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/road-has-18000000-deficit.html | Road Has $18,000,000 Deficit | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/two-concerns-file-stock-air-products-inc-and-ok-koop-rubber-welding.html | TWO CONCERNS FILE STOCK; Air Products, Inc., and O.K. Ko-Op Rubber Welding | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/more-surpluses-asked-by-schools-educators-hit-curbs-and-vote-4point.html | MORE SURPLUSES ASKED BY SCHOOLS; Educators Hit Curbs and Vote 4-Point Plan Which Calls for Nominal Pricing | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/tremulous-earth.html | TREMULOUS EARTH | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/king-thanks-bishop-for-care-of-silver.html | KING THANKS BISHOP FOR CARE OF SILVER | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/gandhi-indicates-place-for-aliens-says-slogan-quit-india-is-not-as.html | GANDHI INDICATES PLACE FOR ALIENS; Says Slogan, 'Quit India' Is Not as Harsh as It Sounds --Talks Continuing | True | By George E. Jones By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/warner-sugar-plan-accepted.html | Warner Sugar Plan Accepted | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/rapid-recovery-noted-with-end-of-strikes.html | RAPID RECOVERY NOTED WITH END OF STRIKES | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/cotton-fluctuates-over-wide-range-starts-7-to-11-points-up-hits.html | COTTON FLUCTUATES OVER WIDE RANGE; Starts 7 to 11 Points Up, Hits 22-Year Highs, Breaks to 5 to 6 Losses, Closes High | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/spellman-gives-to-jews-donates-1000-to-united-appeal-helping.html | SPELLMAN GIVES TO JEWS; Donates $1,000 to United Appeal Helping Oversea Sufferers | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/measles-on-increase-dr-weinstein-warns-parents-to-be-on-alert-about.html | MEASLES ON INCREASE; Dr. Weinstein Warns Parents to Be on Alert About Children | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/movie-unions-agree-to-peace.html | Movie Unions Agree to Peace | True | | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/eisenhower-visit-amazes-excooks-general-calls-at-restaurant-of.html | EISENHOWER VISIT AMAZES EX-COOKS; General Calls at Restaurant of Farmer GI's and Indulges Taste for Strawberries | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/truman-objects-to-dam-fund.html | Truman Objects to Dam Fund | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/harry-h-weinstocks-have-son.html | Harry H. Weinstocks Have Son | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/union-dispute-continues-city-hall-parley-is-fruitless-in.html | UNION DISPUTE CONTINUES; City Hall Parley Is Fruitless in Newsreel-Television Fight | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bonds-and-shares-on-london-market-traders-wary-of-commitments-but.html | BONDS AND SHARES ON LONDON MARKET; Traders Wary of Commitments but Gilt-Edge Stocks Add to Their Gains | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/would-oust-tenants-yonkers-housing-authority-wants-project-site.html | WOULD OUST TENANTS; Yonkers Housing Authority Wants Project Site Vacated | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/investment-business-formed.html | Investment Business Formed | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/truck-with-bread-stolen.html | Truck With Bread Stolen | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bankers-buy-issue-of-great-northern-sale-of-25000000-bonds.html | BANKERS BUY ISSUE OF GREAT NORTHERN; Sale of $25,000,000 Bonds Completes Railroad's Second $100,000,000 Refunding | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/naumburg-winners-named-foundation-selects-two-pianists-and.html | NAUMBURG WINNERS NAMED; Foundation Selects Two Pianists and Violinist in 22d Contest | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mel-schwoegler-hits-623-in-abc-singles.html | MEL SCHWOEGLER HITS 623 IN A.B.C. SINGLES | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/coal-strike-slows-pittsburgh-steel-mills-blast-furnaces-banked.html | Coal Strike Slows Pittsburgh Steel Mills; Blast Furnaces Banked, Coke-Making Cut | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/the-un-meets-again.html | THE U.N. MEETS AGAIN | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/inn-and-camp-sold-diabetic-association-figures-in-upstate-deals.html | INN AND CAMP SOLD; Diabetic Association Figures in Up-State Deals | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/cuba-plans-roosevelt-honor.html | Cuba Plans Roosevelt Honor | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/assails-rail-union-plan-carriers-aide-sees-25000000-cost-in.html | ASSAILS RAIL UNION PLAN; Carriers' Aide Sees $25,000,000 Cost in 'Away-From-Home' Rule | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/submarines-studied-recent-developments-indicate-that-they-may-be.html | Submarines Studied; Recent Developments Indicate That They May Be the Capital Ships of the New Navies | True | By Hanson W. Baldwin | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/west-chester-homes-pass-to-new-owners.html | WEST CHESTER HOMES PASS TO NEW OWNERS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/blum-sees-us-gain-in-french-credits-links-exports-now-to-insuring.html | BLUM SEES U.S. GAIN IN FRENCH CREDITS; Links Exports Now to Insuring Markets When Our Excess Output Tops Home Needs | True | By John H. Crider Special To the New York Times. | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/franklin-club-honors-rosendahl.html | Franklin Club Honors Rosendahl | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/aldens-stockholders-to-meet.html | Alden's Stockholders to Meet | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/angela-place-engaged-finch-alumna-is-brideelect-of-lieut-cochran.html | ANGELA PLACE ENGAGED; Finch Alumna Is Bride-Elect of Lieut. Cochran Supplee, AUS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/government-has-new-surplus.html | Government Has New Surplus | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/fireproof-ironing-board-and-sateen-shown-chicago-also-sees-new.html | Fireproof Ironing Board and Sateen Shown; Chicago Also Sees New Towels That Polish; YOUTHFUL SILHOUETTE | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/fund-for-arab-exiles-leagues-secretary-charged-with-assisting.html | FUND FOR ARAB EXILES; League's Secretary Charged With Assisting Repatriation | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/ketch-santa-cruz-aground-on-reef-subchaser-goes-to-rescue-and.html | KETCH SANTA CRUZ AGROUND ON REEF; Subchaser Goes to Rescue and Salvage Starts on Entrant in the Race to Havana | True | By Cable To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/dr-hubert-jones-freeport-pastor-exofficial-of-brooklyn-methodist.html | DR. HUBERT JONES; Freeport Pastor Ex-Official of Brooklyn Methodist District | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/low-interest-policy-reiterated-by-vinson.html | LOW INTEREST POLICY REITERATED BY VINSON | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/roosevelt-stamps-hit-211000-total-closing-session-of-auction-brings.html | ROOSEVELT STAMPS HIT $211,000 TOTAL; Closing Session of Auction Brings $20,100--Hong Kong Collection Yields $4,500 | True | By Kent B. Stiles | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/new-price-rise-set-for-washers-irons-18-added-increase-issued-by.html | NEW PRICE RISE SET FOR WASHERS, IRONS; 1.8% Added Increase Issued by OPA Not to Be Passed On --Other Agency Action | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/urges-banks-to-compete-mcgee-would-regain-business-from-us-agencies.html | URGES BANKS TO COMPETE; McGee Would Regain Business From U.S. Agencies | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/1000000-sought-to-help-belgians-priest-and-boy-scout-who-met-in.html | $1,000,000 SOUGHT TO HELP BELGIANS; Priest and Boy Scout Who Met in Dachau Camp Are Leaders in Drive for Children | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/liquor-men-see-bid-to-revive-prohibition.html | LIQUOR MEN SEE BID TO REVIVE PROHIBITION | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/new-yorker-decorated-medical-officer-saved-lives-in-philippines.html | NEW YORKER DECORATED; Medical Officer Saved Lives in Philippines Prison Camp | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/british-revise-sandhurst-woolwich-to-be-merged-in-one-school-open.html | BRITISH REVISE SANDHURST; Woolwich to Be Merged in One School, Open to Army Ranks | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/byrnes-picks-fahy-as-legal-adviser-head-of-law-division-on-us-staff.html | BYRNES PICKS FAHY AS LEGAL ADVISER; Head of Law Division on U.S. Staff in Berlin Will Join Department May 15 | True | Special to THE NEW YORK TIMES. | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/new-bottleneck-feared-in-rubber-possible-scarcity-of-synthetic-due.html | NEW BOTTLENECK FEARED IN RUBBER; Possible Scarcity of Synthetic Due as Petroleum Butadiene Output Is Held Inadequate | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/churchill-to-be-lisbons-guest.html | Churchill to Be Lisbon's Guest | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/florida-banks-bought-reynolds-of-american-national-of-miami-gets.html | FLORIDA BANKS BOUGHT; Reynolds of American National of Miami Gets Romfh Chain | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/safety-razor-sales-up-the-american-corporation-reports-earnings-of.html | SAFETY RAZOR SALES UP; The American Corporation Reports Earnings of $1,890,598 | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/britain-will-press-for-french-treaty-statement-by-bevin-expected.html | BRITAIN WILL PRESS FOR FRENCH TREATY; Statement by Bevin Expected Today-- Closer Accord on Ruhr Cited in London | True | By Drew Middleton By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/isaacs-asks-city-law-for-antibias-agency.html | ISAACS ASKS CITY LAW FOR ANTI-BIAS AGENCY | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/hope-rises-for-end-of-detroit-tieup-5000-transit-strikers-call-mass.html | HOPE RISES FOR END OF DETROIT TIE-UP; 5,000 Transit Strikers Call Mass Meeting to Consider 'Back to Work' Order | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/18-performances-set-by-city-opera-group.html | 18 PERFORMANCES SET BY CITY OPERA GROUP | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/voice-teacher-gives-distinctive-recital.html | VOICE TEACHER GIVES DISTINCTIVE RECITAL | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/says-owen-is-not-wanted-would-sell-or-trade-mickey-if-he-returns.html | SAYS OWEN IS NOT WANTED; Would Sell or Trade Mickey if He Returns, Rickey Declares | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/nancy-c-salomon-to-be-wed-may-4-westover-graduate-engaged-to-wilson.html | NANCY C. SALOMON TO BE WED MAY 4; Westover Graduate Engaged to Wilson Graham, Ex-Navy Aide on Gen. MacArthur's Staff | True | Ira L. Hill | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/glassford-named-coach-picked-from-72-for-grid-mentor-at-new.html | GLASSFORD NAMED COACH; Picked From 72 for Grid Mentor at New Hampshire University | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/curacao-praises-us-troops.html | Curacao Praises U.S. Troops | True | By Cable To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/quits-foreign-policy-post.html | Quits Foreign Policy Post | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/radio-today.html | RADIO TODAY | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/inquiry-into-graft-and-gaming-begun-hudson-grand-jury-charged-by.html | INQUIRY INTO GRAFT AND GAMING BEGUN; Hudson Grand Jury Charged by New Chief Justice on Sale of Appointments | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/vaccine-may-yield-preventive-for-mumps-harvard-physician-says-virus.html | Vaccine May Yield Preventive for Mumps, Harvard Physician Says; Virus Isolated | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/rites-for-mrs-osborn-many-notables-at-funeral-of-wife-of.html | RITES FOR MRS. OSBORN; Many Notables at Funeral of Wife of Metropolitan Museum's Head | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/nonstop-plane-runs-planned.html | Non-Stop Plane Runs Planned | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/house-backs-airports-bill.html | House Backs Airports Bill | True | | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/new-threat-faced-by-rayon-market-converters-diverting-to-latin.html | NEW THREAT FACED BY RAYON MARKET; Converters Diverting to Latin American, Cuban Subsidiaries for Greater Profits | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/fitz-john-porter-member-of-new-york-bar-for-more-than-30-years.html | FITZ JOHN PORTER; Member of New York Bar for More Than 30 Years | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/hunter-honors-alumnae-scholarships-and-other-awards-given-to-147.html | HUNTER HONORS ALUMNAE; Scholarships and Other Awards Given to 147 Who Got Degrees | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/lydia-king-stokes-engaged-to-marry-bennington-alumna-to-be-wed-on.html | LYDIA KING STOKES ENGAGED TO MARRY; Bennington Alumna to Be Wed on June 8 to Nicholas de B. Katzenbach, AAF Veteran | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/general-eisenhower-is-honored-by-freedom-house.html | GENERAL EISENHOWER IS HONORED BY FREEDOM HOUSE | True | The New York Times | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/new-group-plans-curb-on-federal-building.html | NEW GROUP PLANS CURB ON FEDERAL BUILDING | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/weekly-to-list-expired-patents.html | Weekly to List Expired Patents | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/backs-500-million-for-airports.html | Backs 500 Million for Airports | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/women-hail-train-as-homemaker-aid-see-cornells-mobile-farm-and-home.html | WOMEN HAIL TRAIN AS HOMEMAKER AID; See Cornell's Mobile Farm and Home Exhibit, Get Ideas for Saving Time and Energy | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/lebanese-challenge-transjordan-treaty.html | Lebanese Challenge Trans-Jordan Treaty, | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/soviet-changes-chiefs-in-berlin.html | Soviet Changes Chiefs in Berlin | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/clifford-w-smith-jr-army-air-forces-exofficer-25-dies-of-injuries.html | CLIFFORD W. SMITH JR.; Army Air Forces Ex-Officer, 25, Dies of Injuries After Fall | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/wide-gains-made-by-various-stocks-special-influences-felt-as.html | WIDE GAINS MADE BY VARIOUS STOCKS; Special Influences Felt as General Advance of List Is Fractional AMUSEMENT GROUP ACTIVE Railway Issues Lag--Late Business Heaviest--Day's Trade 1,040,000 Shares | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/dewey-approves-five-housing-bills-they-continue-mortgage-moratorium.html | DEWEY APPROVES FIVE HOUSING BILLS; They Continue Mortgage Moratorium, Spur Rebuilding of Old Tenements, Give 'Vets' Option | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/ormandy-finishes-new-york-season-leads-philadelphia-group-in-final.html | ORMANDY FINISHES NEW YORK SEASON; Leads Philadelphia Group in Final Program at Carnegie Hall--Kincaid Soloist | True | By Mark A. Schubart | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/argentines-prepare-to-bolt-ilo-session.html | ARGENTINES PREPARE TO BOLT ILO SESSION | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/child-to-mrs-james-s-gillespie-jr.html | Child to Mrs. James S. Gillespie Jr. | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/new-dean-of-engineering-at-columbia-university.html | New Dean of Engineering At Columbia University | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/marine-reports.html | Marine Reports | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/karl-compton-gets-merit-medal.html | Karl Compton Gets Merit Medal | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/session-at-11-am-deliberations-may-set-major-precedents-in-hearing.html | SESSION AT 11 A.M.; Deliberations May Set Major Precedents in Hearing a Dispute WIDER VETO IS AN ISSUE Soviet Move to Ban Taking Up 'Substance' May Arise-- Byrnes Here for Meeting | True | By James B. Reston | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/release-of-fritz-kuhn-likely.html | Release of Fritz Kuhn Likely | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/carrier-coral-sea-is-named.html | Carrier Coral Sea Is Named | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/absentees-cripple-london-food-talk-prospective-partial-failure-of.html | ABSENTEES CRIPPLE LONDON FOOD TALK; Prospective Partial Failure of Parley Opening Today Is Laid to Soviet Aloofness | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/brooklyn-plaza-bids-opened.html | Brooklyn Plaza Bids Opened | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/russian-finds-iran-anglous-pawn-the-new-times-also-charges-british.html | RUSSIAN FINDS IRAN ANGLO-U.S. 'PAWN'; The New Times Also Charges British and Americans Fail to Denazify German Zones | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/improved-jamaica-expects-50000-for-start-of-racing-here-saturday.html | Improved Jamaica Expects 50,000 For Start of Racing Here Saturday; Renovations Costing $100,000 Make Room for 7,500 More Spectators and Provide 74 Additional windows for Wagering | True | By James Roach | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/paperboard-output-up-32-rise-is-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.2% Rise Is Reported in Week Compared With Year Ago | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/most-of-state-to-shift-clocks.html | Most of State to Shift Clocks | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/berlin-reds-tried-as-hostile-to-us-2-are-accused-of-intimidating.html | BERLIN REDS TRIED AS HOSTILE TO U.S.; 2 Are Accused of Intimidating Military Government Aides, Interfering With Duties | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/installation-at-barnard-student-president-takes-oath-dean.html | INSTALLATION AT BARNARD; Student President Takes Oath-- Dean Gildersleeve Returning | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/knoedler-gallery-marks-100th-year-art-of-last-century-displayed.html | KNOEDLER GALLERY MARKS 100TH YEAR; Art of Last Century Displayed With Dazzling Splendor-- Wide Variety Exhibited | True | By Edward Alden Jewell | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/jr-wiggins-named-as-aide-to-publisher.html | J.R. WIGGINS NAMED AS AIDE TO PUBLISHER | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/three-us-soldiers-sentenced.html | Three U.S. Soldiers Sentenced | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/9th-ave-corner-parcel-is-purchased-by-bickford.html | 9th Ave. Corner Parcel Is Purchased by Bickford | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bank-notes.html | BANK NOTES | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/war-brides-arrive-from-8-countries.html | WAR BRIDES ARRIVE FROM 8 COUNTRIES | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bisons-acquire-two-linemen.html | Bisons Acquire Two Linemen | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/aid-for-mikhailovitch-in-trial-is-posed-in-us-note-to-tito-text-of.html | Aid for Mikhailovitch in Trial Is Posed in U.S. Note to Tito; TEXT OF THE NOTE | True | By Bertram D. Hulen Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/yonkers-official-ousted-destruction-of-tax-cards-laid-to-klein.html | YONKERS OFFICIAL OUSTED; Destruction of Tax Cards Laid to Klein, Deputy Controller | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/stedman-on-inactive-list-admiral-plans-to-return-to-commercial.html | STEDMAN ON INACTIVE LIST; Admiral Plans to Return to Commercial Shipping | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/plant-shut-down-again-general-motorsfisher-body-picketed-by-afl-at.html | PLANT SHUT DOWN AGAIN; General Motors-Fisher Body Picketed by AFL at Trenton | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/australian-mills-busy-more-than-half-of-wheat-output-goes-to-united.html | AUSTRALIAN MILLS BUSY; More Than Half of Wheat Output Goes to United Kingdom | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/city-golf-courses-open-saturday.html | City Golf Courses Open Saturday | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bevin-to-negotiate-cairo-pact-on-spot-he-will-lead-british-group.html | BEVIN TO NEGOTIATE CAIRO PACT ON SPOT; He Will Lead British Group When Talks With Egypt Near Decisive Stage | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/uruguay-backs-aid-to-unrra.html | Uruguay Backs Aid to UNRRA | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/human-rights-stressed-group-headed-by-dr-shotwell-plans-nationwide.html | HUMAN RIGHTS STRESSED; Group Headed by Dr. Shotwell Plans Nation-Wide Activities | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/cigarette-sales-above-1945-level-reynolds-company-reports-its.html | CIGARETTE SALES ABOVE 1945 LEVEL; Reynolds Company Reports Its Earnings Are Higher Than in First Quarter Last Year | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/girl-16-accused-of-1000-clothing-fraud-and-4150-thefts-to-assemble.html | Girl, 16, Accused of $1,000 Clothing Fraud And $4,150 Thefts to Assemble a Trousseau | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/fox-plans-to-build-british-film-studio.html | FOX PLANS TO BUILD BRITISH FILM STUDIO | True | By Wireless To the New York Times. | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/play-critics-vote-no-award-for-year-decide-also-against-selecting.html | PLAY CRITICS VOTE NO AWARD FOR YEAR; Decide Also Against Selecting Best Importation From Europe -- 'Carousel' Gets Citation | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/dr-victor-s-clark-economic-adviser-aide-to-library-of-congress.html | DR. VICTOR S. CLARK, ECONOMIC ADVISER; Aide to Library of Congress, Expert on Foreign Labor Conditions, Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/minutes-guarded-in-turk-case.html | Minutes Guarded in Turk Case | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/crowded-midtown-streets.html | CROWDED MIDTOWN STREETS | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/us-acts-to-clear-zone-of-refugees-plans-to-repatriate-330000.html | U.S. ACTS TO CLEAR ZONE OF REFUGEES; Plans to Repatriate 330,000, including 7,200 Poles a Day, Under Tripartite Agreement | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/keys-commanding-third-army.html | Keys Commanding Third Army | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/daughter-to-paul-campbells-jr.html | Daughter to Paul Campbells Jr. | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/first-us-rome-airliner-reaches-the-italian-capital-on-regular.html | FIRST U.S. ROME AIRLINER; Reaches the Italian Capital on Regular Commercial Run | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/invalid-veterans-get-radios.html | Invalid Veterans Get Radios | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/clinic-to-be-set-up-for-fire-department.html | CLINIC TO BE SET UP FOR FIRE DEPARTMENT | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/chaplains-aid-asked-to-end-fraternizing.html | CHAPLAINS' AID ASKED TO END FRATERNIZING | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/notes.html | Notes | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/ship-at-british-guiana-afire.html | Ship at British Guiana Afire | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mcintyre-outpoints-starr.html | McIntyre Outpoints Starr | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/safety-proposals-upset-coal-parley-3-lewis-resolutions-voted-down.html | SAFETY PROPOSALS UPSET COAL PARLEY; 3 Lewis Resolutions Voted Down by Operators, Who Demand Parley Continue | True | By Louis Stark Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/daycare-centers-for-citys-aged-urged-by-rhatigan-as-their-numbers.html | Day-Care Centers for City's Aged Urged By Rhatigan as Their Numbers Increase | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/dj-davies-a-figure-in-newfoundland-66.html | D.J. DAVIES, A FIGURE IN NEWFOUNDLAND, 66 | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/see-early-return-of-buyers-market-speakers-on-air-forum-urge.html | SEE EARLY RETURN OF BUYERS' MARKET; Speakers on Air Forum Urge Preparation for It, Holding Distribution Key Function. | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/felt-heads-appeal-division.html | Felt Heads Appeal Division | True | | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/tidal-shocks-lose-force-wave-toward-alaska-ebbs-toll-of-dead-and.html | Tidal Shocks Lose Force; Wave Toward Alaska Ebbs; Toll of Dead and Missing Revised to 152-- Troops Called in Hawaii Emergency-- Army Shelters 5,000--Chile, Peru Hit | True | By Richard MacMillan By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/large-bronx-plot-bought-for-homes-27-dwellings-to-be-erected-on.html | LARGE BRONX PLOT BOUGHT FOR HOMES; 27 Dwellings to Be Erected on Tenbroeck Ave.--Stores and Suites in Other Deals | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/service-for-gort-at-abbey.html | Service for Gort at Abbey | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/maj-al-boyce-honored-leader-of-boyces-tigers-gets.html | MAJ. A.L. BOYCE HONORED; Leader of 'Boyce's Tigers' Gets | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/chase-bank-shows-decline-in-income-moderate-reductions-reported.html | CHASE BANK SHOWS DECLINE IN INCOME; Moderate Reductions Reported Also in Assets, Deposits in First Quarter NET IS 88 CENTS A SHARE Drops From $1.02 for Same Period in 1945--Tax Changes Cut Security Profits | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/navy-settles-aircraft-contracts.html | Navy Settles Aircraft Contracts | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/new-17point-rise-in-tax-urged-by-cio-union-spokesman-offers-plan-to.html | NEW 17-POINT RISE IN TAX URGED BY CIO; Union Spokesman Offers Plan to Give City's Employes $340 General Pay Rise | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/dr-orie-hatcher-educator-author-founder-of-alliance-that-aided.html | DR. ORIE HATCHER, EDUCATOR, AUTHOR; Founder of Alliance That Aided Rural Youth Dies—Stressed Need for Health Programs | True | Keystone, 1925 | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/fortyfive-years-with-bank.html | Forty-five Years With Bank | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/belgium-spain-plan-ship-line.html | Belgium, Spain Plan Ship Line | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/10893706-earned-in-1945-by-ibm-rise-of-1182350-over-net-in.html | $10,893,706 EARNED IN 1945 BY I.B.M.; Rise of $1,182,350 Over Net in '44--Equivalent to $9.51 on Outstanding Capital Stock | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/kaiser-got-103268200-capehart-says-rfc-made-44-of-its-business.html | KAISER GOT $103,268,200; Capehart Says RFC Made 44% of Its Business Loans to Firm | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/france-gets-credits-to-buy-us-surpluses.html | FRANCE GETS CREDITS TO BUY U.S. SURPLUSES | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/truman-to-get-honorary-degree.html | Truman to Get Honorary Degree | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/gouin-opposed-on-ruhr-policies-by-advocates-of-separation-plan.html | Gouin Opposed on Ruhr Policies By Advocates of Separation Plan; Doubt Is Voiced That Socialists Would Profit by Concluding Pact With Britain at Expense of de Gaulle Proposal | True | By Harold Callender By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/norwegian-airline-joins-atlantic-race.html | NORWEGIAN AIRLINE JOINS ATLANTIC RACE | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/lead-in-musical-hit.html | LEAD IN MUSICAL HIT | True | | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/lowcost-clothes-get-more-fabrics-for-luncheon-in-the-sun.html | LOW-COST CLOTHES GET MORE FABRICS, FOR LUNCHEON IN THE SUN | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/caught-in-the-path-of-tidal-waves-that-battered-hawaiian-islands.html | CAUGHT IN THE PATH OF TIDAL WAVES THAT BATTERED HAWAIIAN ISLANDS | True | The New York Times(U.S. Signal Corps Radiotelephotos) | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/4-city-tax-bills-signed-by-dewey-new-levies-of-69000000-expected-to.html | 4 CITY TAX BILLS SIGNED BY DEWEY; New Levies of $69,000,000 Expected to Balance the Record-Breaking Budget | True | By Leo Egan Special to The New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/conn-opens-drills-for-louis-battle-challenger-preparing-for-title.html | CONN OPENS DRILLS FOR LOUIS BATTLE; CHALLENGER PREPARING FOR TITLE BOUT | True | By Joseph C. Nichols Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/chinese-reds-raise-manchurian-issue-americans-charged-with-role-in.html | CHINESE REDS RAISE MANCHURIAN ISSUE; Americans Charged With Role in Transporting Troops Beyond Agreement | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/shipyard-strike-nears-men-in-6-of-7-bethlehem-plants-vote-for.html | SHIPYARD STRIKE NEARS; Men in 6 of 7 Bethlehem Plants Vote for Walkout | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/dr-pj-murray-hero-of-wall-st-bombing.html | DR. P.J. MURRAY, HERO OF WALL ST. BOMBING | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/egypt-sees-triumph-by-clifton-daniel-by-wireless-to-the-new-york.html | Egypt Sees Triumph; By CLIFTON DANIEL By Wireless to THE NEW YORK TIMES. | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/35-years-on-force-woman-to-retire-mary-agnes-sullivan-has-been.html | 35 YEARS ON FORCE, WOMAN TO RETIRE; Mary Agnes Sullivan Has Been Director Since 1926 of Policewomen's Bureau IS NOW A GRANDMOTHER One of Only Three of Her Sex to Attain First-Grade Rank as a City Detective | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/veterans-unready-housing-lies-idle-opening-of-canarsie-project-held.html | VETERANS UNREADY, HOUSING LIES IDLE; Opening of Canarsie Project Held Up as Chosen Tenants Gather Their Belongings 20 UNITS AWAIT FAMILIES Occupancy of First of 2,000 Homes Now Set for Monday-- Chelsea Bids Still Studied | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/denies-king-will-quit-italian-government-answers-rumor-of.html | DENIES KING WILL QUIT; Italian Government Answers Rumor of Abdication Plan | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/4-stock-offerings-total-24000000-shares-of-alexander-smith-sons.html | 4 STOCK OFFERINGS TOTAl $24,000,000; Shares of Alexander Smith & Sons Carpet Company Among the Flotations Today PUBLICKER INDUSTRIES UP Issues of E.W. Bliss & Co. and Television Manufacturing Also to Go on Sale | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/other-corporate-reports-acme-steel-company.html | OTHER CORPORATE REPORTS; Acme Steel Company | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/zale-to-fight-graziano-will-risk-middleweight-crown-at-yankee.html | ZALE TO FIGHT GRAZIANO; Will Risk Middleweight Crown at Yankee Stadium July 25 | True | | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/sign-great-lakes-fish-treaty.html | Sign Great Lakes Fish Treaty | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/german-ships-escape-laid-to-slip-by-raf.html | GERMAN SHIPS' ESCAPE LAID TO SLIP BY RAF | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/japanese-terrorist-gang-spreads-crime-in-brazil.html | Japanese Terrorist Gang Spreads Crime in Brazil | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/letters-to-the-times-gripes-over-caste-belittled-rank-it-is-held.html | Letters to The Times; Gripes Over Caste Belittled Rank, It Is Held, Cuts Small Figure in Combat Branches of Service | True | GEORGE BARRETT. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/taft-bolts-hearing-on-health-bill-after-loud-clash-with-murray-taft.html | Taft Bolts Hearing on Health Bill After Loud Clash With Murray; TAFT AND MURRAY CLASH AT HEARING | True | By John D. Morris Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/danes-find-a-viking-fort-wooden-structure-in-jutland-is-believed-a.html | DANES FIND A VIKING FORT; Wooden Structure in Jutland Is Believed a Training Camp | True | By Wireless To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/potash-rail-rates-cut-ice-covers-new-mexican-car-lots-for-south-new.html | POTASH RAIL RATES CUT; ICC Covers New Mexican Car Lots for South, New England | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/bates-wyman-former-vice-president-of-the-guaranty-trust-was-76.html | BATES WYMAN; Former Vice President of the Guaranty Trust Was 76 | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/money.html | MONEY | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/fallon-sent-to-mobile.html | Fallon Sent to Mobile | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/it-happens-in-paris-too-drama-critics-roasted.html | It Happens in Paris Too -- Drama Critics Roasted | True | By the Overseas News Agency | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/mrs-jean-n-oliver-portrait-painter-87.html | MRS. JEAN N. OLIVER, PORTRAIT PAINTER, 87 | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/eisenhower-wins-art-museum-honor-metropolitan-awards-honorary-life.html | EISENHOWER WINS ART MUSEUM HONOR; Metropolitan Awards Honorary Life Fellowship for Saving Irreplaceable Treasures DIAMOND JUBILEE BEGINS General Says Respect Shown by Our Soldiers for Old Civilizations Impressed Him | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/retail-milk-prices-rising-in-few-days.html | RETAIL MILK PRICES RISING IN 'FEW DAYS' | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/library-aids-delegates-central-office-and-uns-own-setup-to-supply.html | LIBRARY AIDS DELEGATES; Central Office and U.N.'s Own Set-Up to Supply Material | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/newly-elected-president-of-standard-factors.html | Newly Elected President Of Standard Factors | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/drop-in-standards-in-medicine-seen-dr-alan-gregg-says-education.html | DROP IN STANDARDS IN MEDICINE SEEN; Dr. Alan Gregg Says Education Should Be Restored to High Level of the Twenties | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/14club-limit-set-for-masters-golf-but-pros-do-not-expect-play-to.html | 14-CLUB LIMIT SET FOR MASTERS' GOLF; But Pros Do Not Expect Play to Suffer-- Nelson-McSpaden Get 9-Hole 28 in Practice | True | By William D. Richardson Special To the New York Times. | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/killed-in-freakish-fall-girl-drops-into-shaft-as-lift-shoots-up-as.html | KILLED IN FREAKISH FALL; Girl Drops Into Shaft as Lift Shoots Up as She Leaves | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/knickerbocker-hospital-to-gain.html | Knickerbocker Hospital to Gain | True | | C1B 12631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/gabe-paul-defeats-gypster-by-length-2560for2-shot-captures-belair.html | GABE PAUL DEFEATS GYPSTER BY LENGTH; $25.60-for-$2 Shot Captures Belair Purse With Strong Finish at Bowie Track EQUANIMOUS HOME THIRD Open Palm Runs to Dead Heat With Proposition in Fifth Race Before 12,000 | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/miss-eg-liddell-to-wed-pierre-lorillard-kin-engaged-to-ensign-carl.html | MISS E.G. LIDDELL TO WED; Pierre Lorillard Kin Engaged to Ensign Carl Paulson Jr. | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 12631 |
| 1946-04-03 | 1946-04-03 | https://www.nytimes.com/1946/04/03/archives/labor-spokesmen-hit-airways-pacts-afl-and-rail-unions-joined-by.html | LABOR SPOKESMEN HIT AIRWAYS PACTS; AFL and Rail Unions, Joined by Shipping Group, Tell Senators Enterprise Suffers | True | Special to THE NEW YORK TIMES. | C1B 12631 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/alpcio-puts-off-naming-its-slate.html | ALP-CIO PUTS OFF NAMING ITS SLATE | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/derby-hope-injured-southern-pride-is-lame-after-workoutmay-miss.html | DERBY HOPE INJURED; Southern Pride Is Lame After Workout--May Miss Classic | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/works-by-gauguin-placed-on-display-wildenstein-galleries-exhibit.html | WORKS BY GAUGUIN PLACED ON DISPLAY; Wildenstein Galleries Exhibit French Artist's South Seas Paintings--200 Sponsors | True | By Howard Devree | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/bank-notes.html | BANK NOTES | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/officials-chosen-to-run-v2-tests.html | OFFICIALS CHOSEN TO RUN V-2 TESTS | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/for-sunshiny-days.html | FOR SUNSHINY DAYS | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/lowoctane-gas-is-seen-returning-head-of-petroleum-institute-assails.html | LOW-OCTANE 'GAS' IS SEEN RETURNING; Head of Petroleum Institute Assails CPA Order Cutting Refiners' Lead Supply | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/carpet-mill-sets-1941-output-goal-alexander-smith-carpet-co-95.html | CARPET MILL SETS 1941 OUTPUT GOAL; Alexander Smith Carpet Co. 95% Converted, With Labor Shortage Still a Problem | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/gas-revenues-rise-1148000000-receipts-in-45-36-per-cent-above-1944.html | GAS REVENUES RISE; $1,148,000,000 Receipts in '45 3.6 Per Cent Above 1944 | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/bronx-properties-in-new-ownership-apartments-and-taxpayers-in-the.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartments and Taxpayers in the Borough Figure in Latest Activity | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/san-carlo-operas-plans-fortune-gallo-to-open-spring-season-at.html | SAN CARLO OPERA'S PLANS; Fortune Gallo to Open Spring Season at Center Theatre May 1 | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/child-to-hampton-p-howells-jr.html | Child to Hampton P. Howells Jr. | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/call-general-strike-in-ecuador.html | Call General Strike in Ecuador | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/london-heat-at-90year-high.html | London Heat at 90-Year High | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/heifetz-presents-gruenberg-work-violinist-introduces-concerto-at.html | HEIFETZ PRESENTS GRUENBERG WORK; Violinist Introduces Concerto at Philharmonic Program for the Pension Fund | True | By Olin Downes | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/joost-signs-with-rochester.html | Joost Signs With Rochester | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/freedoms-cause-to-be-shown.html | 'Freedom's Cause' to Be Shown | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/miss-jeanette-may-army-mans-fiancee.html | MISS JEANETTE MAY ARMY MAN'S FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/lionel-royce-became-vienna-stage-star-after-hoax-fooled-reinhardt.html | LIONEL ROYCE; Became Vienna Stage Star After Hoax Fooled Reinhardt | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/opa-exaide-guilty-as-a-rent-gouger.html | OPA EX-AIDE GUILTY AS A RENT GOUGER | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/latins-answer-blue-book-11-countries-present-views-on-report-on.html | LATINS ANSWER BLUE BOOK; 11 Countries Present Views on Report on Argentine Nazism | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/curb-approves-applications-for-17-listings-for-the-heaviest-days.html | Curb Approves Applications for 17 Listings, For the Heaviest Day's Business Since 1937 | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/navy-forms-postwar-reserve.html | Navy Forms Post-War Reserve | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/a-correction.html | A Correction | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/wood-field-and-stream-here-is-a-sample.html | WOOD, FIELD AND STREAM; Here Is a Sample | True | By Raymond R. Camp | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/rome-l-fenton-concert-singer-voice-teacher-toured-with-sarah.html | ROME L. FENTON; Concert Singer, Voice Teacher Toured With Sarah Bernhardt | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/hosiery-mill-output-declared-up-to-us.html | HOSIERY MILL OUTPUT DECLARED UP TO U.S. | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/banker-opposes-public-housing-head-of-savings-association-says.html | BANKER OPPOSES PUBLIC HOUSING; Head of Savings Association Says Government Program Will Oust Private Work | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/apartments-sold-in-heights-section.html | APARTMENTS SOLD IN 'HEIGHTS' SECTION | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/art-fletcher-in-hospital.html | Art Fletcher in Hospital | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/more-stock-planned-millerwohl-shareholders-to-get-proposal-on-may-1.html | MORE STOCK PLANNED; Miller-Wohl Shareholders to Get Proposal on May 1 | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/reds-win-in-11th-then-lose-by-21-clays-homer-beats-red-sox-98-in.html | REDS WIN IN 11TH, THEN LOSE BY 2-1; Clay's Homer Beats Red Sox, 9-8, in Opener--Other News of Major League Teams | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/glasgow-thriving-on-reconversion-shipbuilding-hits-peak-since.html | GLASGOW THRIVING ON RECONVERSION; Shipbuilding Hits Peak Since 1921--War Plants Turn Out Prefabricated Homes | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/stock-concerns-show-large-rise-in-state.html | STOCK CONCERNS SHOW LARGE RISE IN STATE | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/french-army-budget-debated-in-assembly.html | FRENCH ARMY BUDGET DEBATED IN ASSEMBLY | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/capt-ch-stapleton-head-of-havana-sudsidiary-of-berwind-white-coal.html | CAPT. C.H. STAPLETON; Head of Havana Sudsidiary of Berwind, White Coal Co., 73 | True | By Cable To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/curfew-in-southern-india.html | Curfew in Southern India | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/democratic-row-kept-up-by-phone-southerners-again-demand-apologies.html | DEMOCRATIC ROW KEPT UP BY PHONE; Southerners Again Demand Apologies From Hannegan-- Call Talk 'Satisfactory' | True | By William S. White Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/northrup-in-mat-tourney.html | Northrup in Mat Tourney | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/russians-favor-tourney-ask-an-international-event-to-decide-world.html | RUSSIANS FAVOR TOURNEY; Ask an International Event to Decide World Chess Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/another-inflation-victory.html | ANOTHER INFLATION VICTORY | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/south-africa-jails-three-robbers-believed-connected-with-pronazi.html | SOUTH AFRICA JAILS THREE; Robbers Believed Connected With Pro-Nazi Movement | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/dr-butler-resigns-post-to-be-succeeded-by-jw-davis-as-pilgrims.html | DR. BUTLER RESIGNS POST; To Be Succeeded by J.W. Davis as Pilgrims' President | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/excessive-subsidies-seen-in-housing-law.html | EXCESSIVE SUBSIDIES SEEN IN HOUSING LAW | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/topics-of-the-day-in-wall-street-gasoline-and-lead.html | TOPICS OF THE DAY IN WALL STREET; Gasoline and Lead | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/no-letup-in-noise-drive-183000-warnings-and-37000-summonses-issued.html | NO LET-UP IN NOISE DRIVE; 183,000 Warnings and 37,000 Summonses Issued in '45 | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/increased-margins-on-cotton-ordered-bowles-calls-on-porter-and.html | INCREASED MARGINS ON COTTON ORDERED; Bowles Calls on Porter and Anderson to Issue Direction Effective on April 9 $50 A BALE AT PRICE NOW Rate to Be Uniform on All Exchanges--Purpose to Hold Textile Line | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/lie-names-briton-chief-of-economics-department.html | Lie Names Briton Chief Of Economics Department | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/doctors-to-study-child-health-aids-pediatricians-plan-a-nationwide.html | DOCTORS TO STUDY CHILD HEALTH AIDS; Pediatricians Plan a NationWide Survey to Speed Attackon Juvenile AilmentsROCKEFELLER FUND HELPS Makes Grant for Two-Year Project That Will Seek Data From Many Sources | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/un-meets-the-test.html | U.N. MEETS THE TEST | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/us-consul-in-mukden-bars-wires-to-press.html | U.S. CONSUL IN MUKDEN BARS WIRES TO PRESS | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/truman-brightens-market-picture-statement-of-the-president-on.html | TRUMAN BRIGHTENS MARKET PICTURE; Statement of the President on Production Sets Off Sharp Upward Move 1 TO 5 POINTS GAINS MADE Turnover Also Soars--712 of 1,004 Issues Traded End the Day on Higher Side | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/no-rice-for-the-bride.html | No Rice for the Bride | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/export-embargo-on-ecuador-urged-traders-mere-advocate-step-in.html | EXPORT EMBARGO ON ECUADOR URGED; Traders Mere Advocate Step in Attack on License Policy --Control Due on Nylons | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/books-of-the-times-the-sense-of-being-in-real-peril.html | Books of the Times; The Sense of Being in Real Peril | True | By Charles Poore | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/beneficial-to-offer-rights.html | Beneficial to Offer Rights | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/austrians-appeal-for-south-tyrol-ask-us-britain-and-soviet-for.html | AUSTRIANS APPEAL FOR SOUTH TYROL; Ask U.S., Britain and Soviet for Opportunity to Express Claims Upon Territory | True | By John MacCormac By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/sarah-lawrence-recital-dance-group-and-chorus-from-college-appear.html | SARAH LAWRENCE RECITAL; Dance Group and Chorus From College Appear at Times Hall | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/new-yorkers-take-in-the-sights-on-the-midway.html | NEW YORKERS TAKE IN THE SIGHTS ON THE MIDWAY | True | The New York Times | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/somoza-visit-to-us-approved.html | Somoza Visit to U.S. Approved | True | By Cable To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/rent-case-trial-opens-46-violations-laid-to-owners-of-apartments.html | RENT CASE TRIAL OPENS; 46 Violations Laid to Owners of Apartments Vacated by Waves | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/stockpile-deadline-advanced-by-waa-date-put-forward-from-april-1-to.html | STOCKPILE DEADLINE ADVANCED BY WAA; Date Put Forward From April 1 to July 1 for Purchases of Strategic Materials SOME ITEMS ARE EXEMPT Cover Inventories, CPA Metal Reserves, Valueless Goods -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/radio-today.html | RADIO TODAY | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/buys-j-r-motor-supply-co.html | Buys J & R Motor Supply Co | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/lists-profit-of-441467-pennsylvaniacentral-airlines-reports-for-the.html | LISTS PROFIT OF $441,467; Pennsylvania-Central Airlines Reports for the Year | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/sinclairs-profit-for-1945-is-down-oil-concern-cleared-131-a-share.html | SINCLAIR'S PROFIT FOR 1945 IS DOWN; Oil Concern Cleared $1.31 a Share, Compared With $2.28 in Preceding Year | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/mexican-is-ready-to-bet-2000000-jorge-pasquel-offers-wager-to-those.html | MEXICAN IS READY TO BET $2,000,000; Jorge Pasquel Offers Wager to Those in U.S. Who Feel His League Will Collapse | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/dividend-news-aro-equipment.html | DIVIDEND NEWS; Aro Equipment | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/banana-top-color-in-millinery-show-it-appears-with-hat-bands-of.html | BANANA TOP COLOR IN MILLINERY SHOW; It Appears With Hat Bands of Emerald Green in New Dobbs Collection | True | By Virginia Pope | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/three-listings-authorized.html | Three Listings Authorized | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/sperry-site-gains-as-rival-to-hunter-council-members-study-of-plant.html | SPERRY SITE GAINS AS RIVAL TO HUNTER; Council Members Study of Plant Tomorrow Is Viewed as Foreshadowing Shift | True | By Morris L. Kaplan | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/iran-said-to-need-big-three-control-long-guardianship-to-prevent.html | IRAN SAID TO NEED BIG THREE CONTROL; Long Guardianship to Prevent Concession Race Urged by Millspaugh, Ex-Aide | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/heads-air-products-board.html | Heads Air Products Board | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/oil-fields-return-in-hungary-sought-us-demands-soviet-remove.html | OIL FIELDS' RETURN IN HUNGARY SOUGHT; U.S. Demands Soviet Remove Engineers--Americans Report Damage of $25,000,000 | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/stamford-twins-are-92.html | Stamford Twins Are 92 | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/wsb-sanctions-bus-pay-rise.html | WSB Sanctions Bus Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/fisher-reports-at-pitt.html | Fisher Reports at Pitt | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/new-marine-chief-in-china.html | New Marine Chief in China | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/sylvia-b-morris-bride-exwac-wed-to-robert-j-hoyt-former-member-of.html | SYLVIA B. MORRIS BRIDE; Ex-Wac Wed to Robert J. Hoyt, Former Member of Air Forces | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/opening-russian-relief-drive-here.html | OPENING RUSSIAN RELIEF DRIVE HERE | True | The New York Times | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/ormandy-plans-tour-accepts-invitation-to-conduct-palestine-symphony.html | ORMANDY PLANS TOUR; Accepts Invitation to Conduct Palestine Symphony Orchestra | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/austin-mlanahan-headed-bank-group.html | AUSTIN M'LANAHAN, HEADED BANK GROUP | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/chronology-of-iran-case.html | Chronology of Iran Case | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/to-head-schools-in-france.html | To Head Schools in France | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/belnord-apartment-gets-206-tax-cut.html | BELNORD APARTMENT GETS 20.6% TAX CUT | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/offers-40000000-for-big-inch-line-new-group-tells-fpc-of-plan-to.html | OFFERS $40,000,000 FOR 'BIG INCH' LINE; New Group Tells FPC of Plan to Bring Gas Here--Buying of 'Little Big Inch' Tied In | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/joins-public-governors-of-the-curb-exchange.html | Joins Public Governors Of the Curb Exchange | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/operators-attack-mine-union-tactics-offered-highest-wages-men.html | OPERATORS ATTACK MINE UNION TACTICS; 'Offered Highest Wages,' Men Insist on 'Blind Acceptance' of Other Demands, They Say | True | By Louis Stark Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/fire-razes-laurel-barn-but-prompt-discovery-of-blaze-saves-more.html | FIRE RAZES LAUREL BARN; But Prompt Discovery of Blaze Saves More Than 60 Horses | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/changes-in-skol-company.html | Changes in Skol Company | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/in-the-nation-moves-toward-a-sound-atomic-policy.html | In the Nation; Moves Toward a Sound Atomic Policy | True | By Arthur Krock | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/butter-price-rise-is-expected-soon-federal-agencies-are-drafting.html | BUTTER PRICE RISE IS EXPECTED SOON; Federal Agencies Are Drafting Program to Increase Output of Dairy Products | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/baruch-approved-by-senate-group-endorsed-as-us-member-of-un-atom.html | BARUCH APPROVED BY SENATE GROUP; Endorsed as U.S. Member of U.N. Atom Body--Satisfaction With Control Plan Indicated | True | By Anthony Leviero Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/brewers-increase-bottling-of-beer-at-same-time-reduce-quantity.html | BREWERS INCREASE BOTTLING OF BEER; At Same Time Reduce Quantity Going Into Kegs Because of Restricted Output | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/veteran-surgeon-nears-80.html | Veteran Surgeon Nears 80 | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/experts-adopt-report-25-to-30-proposals-on-rules-in-interim.html | EXPERTS ADOPT REPORT; 25 to 30 Proposals on Rules in Interim Recommendations | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/un-iranians-back-after-spring-feast-iran-replies-to-the-un-security.html | U.N. IRANIANS BACK AFTER SPRING FEAST; IRAN REPLIES TO THE U.N. SECURITY COUNCIL | True | By Meyer Berger | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/strength-is-shown-by-security-body-its-actions-here-are-held-to.html | STRENGTH IS SHOWN BY SECURITY BODY; Its Actions Here Are Held to Have Developed Authority Inside and Outside U.N. SPUR TO COMPACTS SEEN Nations Are Nudged to Seek Accords Before Being Asked --World Opinion a Factor | True | By James B. Reston | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/lieut-caputo-receives-medal.html | Lieut. Caputo Receives Medal | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/russia-argentina-get-plea-for-food-london-group-bids-absentees-help.html | RUSSIA, ARGENTINA GET PLEA FOR FOOD; London Group Bids Absentees Help Europe—U.S. Pledges 11,000,000 Tons of Wheat | True | By Drew Middleton By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/school-musicians-to-perform.html | School Musicians to Perform | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/john-w-williams-former-vice-president-of-gulf-refining-co-dies-at.html | JOHN W. WILLIAMS; Former Vice President of Gulf Refining Co. Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/langton-abbot-71-wins-lincolnshire-navy-crew-takes-to-the-water-in.html | LANGTON ABBOT, 7-1, WINS LINCOLNSHIRE; NAVY CREW TAKES TO THE WATER IN FIRST SPRING DRILL | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/son-to-mrs-william-m-jennings.html | Son to Mrs. William M. Jennings | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/authors-protest-atom-book-delay-young-scientists-object-to.html | AUTHORS PROTEST ATOM BOOK DELAY; Young Scientists Object to Publisher's Insistence on Clearance by Army | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/committee-votes-to-rid-opa-of-map-house-group-would-abolish-july-1.html | COMMITTEE VOTES TO RID OPA OF MAP; House Group Would Abolish July 1 Average Price Plan Assailed by Retailers | True | By Charles E. Egan Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/police-un-press-clash-writers-resist-attempt-to-bar-them-after.html | POLICE, U.N. PRESS CLASH; Writers Resist Attempt to Bar Them After Informal Session | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/mountain-troops-shown-on-film.html | Mountain Troops Shown on Film | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/chapman-resigns-from-critics-unit-daily-news-drama-reviewer-quits.html | CHAPMAN RESIGNS FROM CRITICS UNIT; Daily News' Drama Reviewer Quits Circle in Objection to Vote Against Play Award | True | By Sam Zolotow | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/news-of-food-jewish-social-service-association-issues-new-edition.html | News of Food; Jewish Social Service Association Issues New Edition of 'Passover Meals' | True | By Jane Nickerson | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/argentine-approval-given-messersmith.html | Argentine Approval Given Messersmith | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/record-crowds-mark-dutch-industries-fair.html | RECORD CROWDS MARK DUTCH INDUSTRIES FAIR | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/gasoline-stocks-climb-in-the-week-total-on-hand-104715000-bbls-up.html | GASOLINE STOCKS CLIMB IN THE WEEK; Total on Hand 104,715,000 Bbls., Up 153,000 at End of Last Reporting Period | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/styles-for-sunshine-put-on-exhibition-hemlines-are-lower-for.html | STYLES FOR SUNSHINE PUT ON EXHIBITION; HEMLINES ARE LOWER FOR EVENING | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/power-production-down-3992283000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 3,992,283,000 Kw. Noted in Week Compared With 4,017,310,000 | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/a-good-veto.html | A GOOD VETO | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/kosher-beef-prices-to-rise.html | Kosher Beef Prices to Rise | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/veteran-favors-ban-on-atom-bomb-test.html | VETERAN FAVORS BAN ON ATOM BOMB TEST | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/poles-stage-own-circus-with-two-caged-nazis.html | Poles Stage Own 'Circus' With Two Caged Nazis | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/lists-283790-shares-roberts-mander-corp-files-statement-with-sec.html | LISTS 283,790 SHARES; Roberts & Mander Corp. Files Statement With SEC | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/bonds-and-shares-on-london-market-dalton-remarks-on-interest-send.html | BONDS AND SHARES ON LONDON MARKET; Dalton Remarks on Interest Send Gilt-Edge Issues Up --Argentine Rails Spurt | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/breeders-name-knebelkamp.html | Breeders Name Knebelkamp | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/dewey-approves-airport-authority-he-indicates-misgivings-as-to.html | DEWEY APPROVES AIRPORT AUTHORITY; He Indicates Misgivings as to Effect of Legislation, Defers to O'Dwyer Plea on Idlewild | True | By Leo Egan Special to the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/fights-police-ouster-long-beach-group-comes-to-aid-of-human-blood.html | FIGHTS POLICE OUSTER; Long Beach Group Comes to Aid of 'Human Blood Bank' | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/booksauthors.html | Books--Authors | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/textile-standards-urged-upon-unscc-american-association-offers-own.html | TEXTILE STANDARDS URGED UPON UNSCC; American Association Offers Own System for World Use, Committee Official Says | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/named-to-insurance-post.html | Named to Insurance Post | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/rotating-wing-plane-due-5seat-british-craft-combines-autogiro.html | ROTATING WING PLANE DUE; 5-Seat British Craft Combines Autogiro, Helicopter Features | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/tidyingup-drive-opens-in-harlem-city-seeks-the-cooperation-of.html | TIDYING-UP DRIVE OPENS IN HARLEM; City Seeks the Cooperation of Owners and Tenants--Plan to Be Extended Later IT IS BEGUN IN ONE BLOCK Building Inspectors Hunt for Violations, While Residents Are Asked to Clean Up | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/royalty-beckons-orchestra-flies.html | Royalty Beckons, Orchestra Flies | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/british-favor-may-2-parley.html | British Favor May 2 Parley | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/press-in-moscow-omits-un-news-papers-attack-us-britain-as-wrangling.html | PRESS IN MOSCOW OMITS U.N. NEWS; Papers Attack U.S., Britain as Wrangling on Oil--Again Blame Capitalists for War | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/babcock-wilcox-may-show-a-gain-pratt-says-45-profit-will-be-about-4.html | BABCOCK & WILCOX MAY SHOW A GAIN; Pratt Says '45 Profit Will Be About $4 a Share Without Expected Refunds | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/britains-diplomatic-lead.html | BRITAIN'S DIPLOMATIC LEAD | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/orchestra-cuts-deficit-chicago-group-to-have-four-guest-conductors.html | ORCHESTRA CUTS DEFICIT; Chicago Group to Have Four Guest Conductors Next Winter | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/greek-king-implies-nation-wants-him-says-it-is-impossible-to-delay.html | GREEK KING IMPLIES NATION WANTS HIM; Says It Is Impossible to Delay Royalty Issue Longer--50% of Registrants Voted | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/business-parcels-sold-on-west-side-deals-show-demand-for-loft.html | BUSINESS PARCELS SOLD ON WEST SIDE; Deals Show Demand for Loft Buildings--109-Year-Old Holding Changes Hands | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/seismic-sea-waves.html | SEISMIC SEA WAVES | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/brings-copyright-suit-ncaa-charges-infringement-by-the-sporting.html | BRINGS COPYRIGHT SUIT; N.C.A.A. Charges Infringement by The Sporting News | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/teacher-ban-is-lifted-cambridge-now-urges-work-for-better-racial.html | TEACHER BAN IS LIFTED; Cambridge Now Urges Work for Better Racial Understanding | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/nelson-and-hogan-rule-cofavorites-held-at-21-in-masters-golf.html | NELSON AND HOGAN RULE CO-FAVORITES; Held at 2-1 in Masters Golf Tournament Opening Today -- Snead Listed at 3-1 51 TO TEE OFF AT AUGUSTA Sarazen Is Only Past Winner Not on Hand--Stranahan and Middlecoff Will Play | True | By William D. Richardson Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/french-reds-cite-aid-stress-wheat-shipments-now-on-way-to-marseille.html | FRENCH REDS CITE AID; Stress Wheat Shipments Now on Way to Marseille | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/bulgarians-planning-to-abolish-monarchy.html | BULGARIANS PLANNING TO ABOLISH MONARCHY | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/city-is-acclaimed-on-sportsmanship-unity-group-lists-it-as-one-of.html | CITY IS ACCLAIMED ON SPORTSMANSHIP; Unity Group Lists It as One of Assets in Race Relations, but Points to Debits Too LABOR ATTITUDE APPROVED Civil Service and Housing Policy Also--Bias Is Called Community Liability | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/waring-chairman-of-jersey-racing-commission-elects-new-chief-to.html | WARING CHAIRMAN OF JERSEY RACING; Commission Elects New Chief to Succeed Rogers--Three Tracks Report Progress | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/catholics-to-build-york-ave-hospital.html | CATHOLICS TO BUILD YORK AVE. HOSPITAL | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/2-murderers-flee-washington-cells-clark-and-house-group-order.html | 2 MURDERERS FLEE WASHINGTON CELLS; Clark and House Group Order Sweeping Inquiries--One Slayer Is Recaptured | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/international-exhibition-set-for-london-in-1951.html | International Exhibition Set for London in 1951 | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/production-of-civilian-goods-at-new-high-truman-says-but-he-warns.html | Production of Civilian Goods At New High, Truman Says; But He Warns That Coal Strike or Parity Bill Can Wreck the Optimistic Outlook--Unemployment Down to 3,000,000 | True | By Felix Belair Jr. Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/vfw-would-reduce-officer-privileges-its-program-including-similar.html | VFW WOULD REDUCE OFFICER PRIVILEGES; Its Program, Including Similar Dress, End of Terminal Leave, Is Given to 'Gripe' Board | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/new-york-politics-talked-by-truman-he-says-that-was-tammany-chiefs.html | NEW YORK POLITICS TALKED BY TRUMAN; He Says That Was Tammany Chief's Subject in Tuesday Visit--Mead Role Weighed | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/fort-worth-rallies-for-2-in-ninth-to-gain-triumph-over-yanks-54.html | Fort Worth Rallies for 2 in Ninth To Gain Triumph Over Yanks, 5-4; Ruchser's Single Off Roser With the Bases Filled Decides--Keller and Etten Hit Two-Run Homers for New York | True | By James P. Dawson Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/new-bonds-unpopular-institutions-shun-conversion-of-dutch-3-issue.html | NEW BONDS UNPOPULAR; Institutions Shun Conversion of Dutch 3 % Issue | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/akron-keglers-tie-for-4th-in-doubles-pecellaks-710-series-helps-him.html | AKRON KEGLERS TIE FOR 4TH IN DOUBLES; Pecellak's 710 Series Helps Him and Kedasic Record 1,287 in A.B.C. | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/books-published-today.html | Books Published Today | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/paper-needs-of-nation-expected-to-be-met-by-latter-part-of-year.html | Paper Needs of Nation Expected To Be Met by Latter Part of Year; Association Head Bases Forecast on Slight Rise Over 18,000,000-Ton 1945 Output, Big Drop in Service Demand | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/phillips-board-revamped-lamp-concern-to-be-managed-by-council-and.html | PHILLIPS BOARD REVAMPED; Lamp Concern to Be Managed by Council and Presidium | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/conducted-tours-available-to-men.html | Conducted tours available to men | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/coop-to-meet-in-prague-congress-during-week-of-oct-6-first-to-be.html | CO-OP TO MEET IN PRAGUE; Congress During Week of Oct. 6 First to Be Held Since 1937 | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/would-news-summarized.html | Would News Summarized | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/ocean-grove-girl-to-be-wed-may-4-miss-dorothy-jenkinshandley-exaide.html | OCEAN GROVE GIRL TO BE WED MAY 4; Miss Dorothy Jenkins-Handley, Ex-Aide of War Department, Fiancee of Charles Harrison | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/films-for-young.html | Films for Young | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/franco-praises-spanish-press.html | Franco Praises Spanish Press | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/private-planting-of-trees-is-urged-individuals-and-community-groups.html | PRIVATE PLANTING OF TREES IS URGED; Individuals and Community Groups Asked to Supplement Work of Public Agencies | True | By Dorothy H. Jenkins | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/cotton-moves-up-to-22year-highs-prices-gain-17-to-33-points-on-day.html | COTTON MOVES UP TO 22-YEAR HIGHS; Prices Gain 17 to 33 Points on Day, Spurred by Vote on Removal of Controls | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/full-red-army-withdrawal-will-satisfy-britain-on-iran-london-takes.html | Full Red Army Withdrawal Will Satisfy Britain on Iran; London Takes View That Violation of Treaty of 1942 Will Cease if Russians Attach No Conditions to Departure | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/2-berlin-reds-get-5year-jail-terms-convicted-on-3-of-4-counts-in.html | 2 BERLIN REDS GET 5-YEAR JAIL TERMS; Convicted on 3 of 4 Counts in Willful Interference With U.S. Military Government | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/city-leasehold-deals-buildings-taken-on-east-37th-st-and-maiden.html | CITY LEASEHOLD DEALS; Buildings Taken on East 37th St. and Maiden Lane | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/morgenthau-to-go-on-air-makes-debut-as-commentator-wednesday-over.html | MORGENTHAU TO GO ON AIR; Makes Debut as Commentator Wednesday Over WMCA | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/us-favors-iran-oil-grant-to-russia-economists-say-usbritish.html | U.S. Favors Iran Oil Grant To Russia, Economists Say; U.S.-British Monopoly Denied | True | By Russell Porter | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/hatten-of-dodgers-defeats-giants-52-first-brooklyn-pitcher-to-go-9.html | HATTEN OF DODGERS DEFEATS GIANTS, 5-2; First Brooklyn Pitcher to Go 9 Innings Victor on 5-Run Third Against Voiselle DURRETT HITS LONG HOMER Decisive Blow Inside Daytona Park Comes With 2 on Bases -- Sandlock Injured Again | True | By Roscoe McGowen Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/william-milnor-roberts-retired-utilities-executive-81-kin-of.html | WILLIAM MILNOR ROBERTS; Retired Utilities Executive, 81, Kin of Railroad Builders, Dead | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/kurd-says-rebels-got-russian-arms-chieftain-reports-technicians.html | KURD SAYS REBELS GOT RUSSIAN ARMS; Chieftain Reports Technicians From Soviet Train Tribesmen for 'Free-Kurdistan' Drive | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/sydney-goldman-honored-gets-army-commendation-for-success-of-air.html | SYDNEY GOLDMAN HONORED; Gets Army Commendation for Success of Air Force Show | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/filial-regard-asserted-mrs-stokowski-says-mother-will-not-lack.html | 'FILIAL REGARD' ASSERTED; Mrs. Stokowski Says Mother Will Not Lack Necessities | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/furnishings-from-an-antique-collectors-home.html | FURNISHINGS FROM AN ANTIQUE COLLECTOR'S HOME | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/new-russian-stand-moscow-drops-proviso-of-unforeseen-act-will-leave.html | NEW RUSSIAN STAND; Moscow Drops Proviso of 'Unforeseen' Act-- Will Leave by May 6 IRAN YET TO AGREE Acceptance Is Expected Today, Though Case Stays on Agenda | True | By James B. Reston | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/4361030-additional-awards.html | $4,361,030 Additional Awards | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/mayor-tells-plans-for-happier-homes-wants-every-new-housing-unit-to.html | MAYOR TELLS PLANS FOR HAPPIER HOMES; Wants Every New Housing Unit to Have Own School, Park and Recreation Center | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/shanks-to-get-lion-award.html | Shanks to Get 'Lion Award' | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/held-in-stowaway-case-ship-cook-charged-with-aiding-soldiers.html | HELD IN STOWAWAY CASE; Ship Cook Charged With Aiding Soldier's English Fiancee | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/spain-doubts-bormann-is-there.html | Spain Doubts Bormann Is There | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/apartment-house-tops-queens-sales-4story-building-conveyed-in.html | APARTMENT HOUSE TOPS QUEENS SALES; 4-Story Building Conveyed in Flushing--Optical Company Plans Woodside Factory | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/benefit-ruling-set-aside-court-action-may-involve-many-getting-city.html | BENEFIT RULING SET ASIDE; Court Action May Involve Many Getting City Pension | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/vetoes-bill-to-bar-censure-by-juries-dewey-also-refuses-to-sign.html | VETOES BILL TO BAR CENSURE BY JURIES; Dewey Also Refuses to Sign Measures Easing Penalties Under Baumes Law | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/esparza-to-fight-palmer.html | Esparza to Fight Palmer | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/court-fines-pratt-of-leafs.html | Court Fines Pratt of Leafs | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/harry-cross-64-baseball-writer-sports-reporter-for-41-years-expert.html | HARRY CROSS, 64, BASEBALL WRITER; Sports Reporter for 41 Years, Expert in Many Fields, Dies --On Tribune, Times, Post | True | Bachrach | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/sports-of-the-times-for-masters-only.html | Sports of the Times; For Masters Only | True | By Arthur Daley | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/palmetex-issue-filed.html | Palmetex Issue Filed | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/army-occupation-medal-set-up.html | Army Occupation Medal Set Up | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/gromyko-is-busy-but-not-at-council-a-huddle-at-hunter-college-after.html | GROMYKO IS BUSY, BUT NOT AT COUNCIL; A HUDDLE AT HUNTER COLLEGE AFTER THE U.N. SECURITY COUNCIL ADJOURNED | True | The New York Times | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/cornea-flown-here-for-eye-operation.html | CORNEA FLOWN HERE FOR EYE OPERATION | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/swiv-beats-ellis-in-rowe-handicap-81-shot-scores-at-bowie-by-4.html | SWIV BEATS ELLIS IN ROWE HANDICAP; 8-1 Shot Scores at Bowie by 4 Lengths, While Jimmie Runs Third in Sprint | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/backs-arbitration-except-on-wages-wilson-of-ge-holds-it-unsafe-for.html | BACKS ARBITRATION EXCEPT ON WAGES; Wilson of GE Holds It Unsafe for Industry to Let Third Party Set Pay Rises AT TIMES HALL SEMINAR Rehabilitation Program Like That of Army Is Needed for Civilians, Dr. Rusk Says | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/support-of-unesco-is-urged-by-benton-cultural-interchange-is-held.html | SUPPORT OF UNESCO IS URGED BY BENTON; Cultural Interchange Is Held Vital to Our Security in Present Conditions | True | By Benjamin Fine Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/tito-criticizes-hungary-says-reactionaries-there-block-amity-with.html | TITO CRITICIZES HUNGARY; Says 'Reactionaries' There Block Amity With Yugoslavia | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/boxer-dies-in-buffalo-mason-succumbs-to-injuries-he-suffered-in.html | BOXER DIES IN BUFFALO; Mason Succumbs to Injuries He Suffered in Bout Tuesday | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/the-screen-has-featured-billing.html | THE SCREEN; HAS FEATURED BILLING | True | By Bosley Crowther | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/president-offers-shirt-15-by-33-to-reporter.html | President Offers Shirt, 15 by 33, to Reporter | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/bus-line-changes-name.html | Bus Line Changes Name | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/theatre-owners-cut-fund-drives-movie-house-operators-vote-to-limit.html | THEATRE OWNERS CUT FUND DRIVES; Movie House Operators Vote to Limit Collections to One a Year-- Form Association | True | By Thomas M. Pryor Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/allies-offer-swiss-nazi-asset-share-bid-under-study-in-berne-hinges.html | ALLIES OFFER SWISS NAZI ASSET SHARE; Bid, Under Study in Berne, Hinges on Their Cooperation in Reaching Correct Total | True | By John H. Crider Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/iran-is-agreeable-to-oil-concession-spokesmen-say-they-prefer-us-to.html | IRAN IS AGREEABLE TO OIL CONCESSION; Spokesmen Say They Prefer U.S. to Have Part to Avert Any Political Interference | True | By Will Lissner | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/bevin-cool-on-aid-to-mikhailovitch-will-await-form-of-charges.html | BEVIN COOL ON AID TO MIKHAILOVITCH; Will Await Form of Charges Before Considering Following U.S.-- Cites Acts After '41 | True | By Wireless To the New York Times. | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/professor-from-california-to-be-heard-at-columbia.html | Professor From California To Be Heard at Columbia | True | Cariyie Studios | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/state-maple-syrup-shortage-due.html | State Maple Syrup Shortage Due | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/toolmaker-victor-over-statesman-in-feature-race-at-tropical-park.html | Toolmaker Victor Over Statesman In Feature Race at Tropical Park; Basile Completes Double With 5-to-1 Shot --Record $101,499,928 Wagered During First 105 Days of Florida Season | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/tidal-wave-toll-is-revised-to-190-after-tidal-wave-swept-across.html | TIDAL WAVE TOLL IS REVISED TO 190; AFTER TIDAL WAVE SWEPT ACROSS AIRFIELD IN HAWAII | True | By Richard MacMillan By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/europes-need-told-by-mrs-roosevelt.html | EUROPE'S NEED TOLD BY MRS. ROOSEVELT | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/iran-informs-ala-of-russian-exodus-says-it-is-unconditional.html | IRAN INFORMS ALA OF RUSSIAN EXODUS; Says It Is Unconditional-- Continuing Talks Revealed on 'Outstanding Questions' | True | By Gene Currivan By Cable To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/miss-ec-sears-dies-100-ridgewood-resident-at-one-time-was-church.html | MISS E.C. SEARS DIES, 100; Ridgewood Resident at One Time Was Church Organist | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/test-surmounted-small-powers-declared-to-have-won-assurance-pleas.html | TEST SURMOUNTED; Small Powers Declared to Have Won Assurance Pleas Will Be Heard BYRNES IS PRAISED Called Chief Architect in Effecting Solution of the Iranian Case | True | By W.h. Lawrence | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/webb-pilot-seeks-pep-bout.html | Webb Pilot Seeks Pep Bout | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/justice-bergan-backs-states-right-to-reduce-fares-of-buses-here.html | Justice Bergan Backs State's Right To Reduce Fares of Buses Here | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/appeal-for-draft-as-emergency-need.html | APPEAL FOR DRAFT AS EMERGENCY NEED | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/picks-dodd-for-agriculture-post.html | Picks Dodd for Agriculture Post | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/church-fate-hangs-on-tonights-vote-consistory-expected-to-decide-if.html | CHURCH FATE HANGS ON TONIGHT'S VOTE; Consistory Expected to Decide if St. Nicholas Edifice, on 5th Ave., Shall Be Sold PERIODICAL OPPOSES SALE Church Organ Urges Holding 'Strategic Location'-- Fund Is Offered Toward Mortgage | True | By Rachel K. McDowell | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/consumers-protest-milk-price-increase.html | CONSUMERS PROTEST MILK PRICE INCREASE | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/mayor-set-to-curb-gambling-invasion-shakeup-in-police-enforcement.html | MAYOR SET TO CURB GAMBLING INVASION; SHAKE-UP IN POLICE; Enforcement Agencies Called to Outline Plans Today to Fight 'Open City' Rumor SHIFTS IN HARLEM MADE Detective Chiefs Ordered to Submit Lists for Promotion --Younger Men Pushed | True | By Clayton Knowles | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/2-seized-in-thefts-of-unrra-clothing.html | 2 SEIZED IN THEFTS OF UNRRA CLOTHING | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/troth-announced-of-miss-wirsching.html | TROTH ANNOUNCED OF MISS WIRSCHING | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/trial-policy-approved-far-east-commission-supports-lines-already.html | TRIAL POLICY APPROVED; Far East Commission Supports Lines Already Followed | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/16c-rail-pay-rise-goes-to-1220000-but-union-leaders-declare-award.html | 16C RAIL PAY RISE GOES TO 1,220,000; But Union Leaders Declare Award Is 'Unsatisfactory'-- Roads to Ask Higher Rates | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/lackey-for-hitler-keitel-testifies-wehrmacht-exchief-asserts-he.html | LACKEY FOR HITLER, KEITEL TESTIFIES; Wehrmacht Ex-Chief Asserts He Obeyed Blindly and Lacked Command of Any Troops | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/oysters-fish-lobsters-soon-to-be-shipped-all-over-nation-without.html | Oysters, Fish, Lobsters Soon to Be Shipped All Over Nation Without Any Refrigeration | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/canadian-press-elects-officers.html | Canadian Press Elects Officers | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/dar-committee-opens-drive-to-delete-white-artists-only-clause-in.html | D.A.R. Committee Opens Drive to Delete 'White Artists Only' Clause in Hall Leases | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/producers-plan-7000000-studio-projected-screen-plant-will-afford.html | PRODUCERS PLAN $7,000,000 STUDIO; Projected Screen Plant Will Afford Independents More Space-- Two Films Due | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/grass-fire-sweeps-flushing-meadow.html | GRASS FIRE SWEEPS FLUSHING MEADOW | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/first-alice-ms-sold-for-50000-dr-rosenbach-who-once-paid-75259-for.html | FIRST 'ALICE' MS. SOLD FOR $50,000; Dr. Rosenbach, Who Once Paid $75,259 for It, Gets It Again at Lower Figure | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/french-center-quits-constitution-council.html | FRENCH CENTER QUITS CONSTITUTION COUNCIL | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/imports-show-43-rise-january-gain-traced-to-furs-coffee-tobacco-and.html | IMPORTS SHOW 43% RISE; January Gain Traced to Furs, Coffee, Tobacco and Wool | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/splitpea-soup-an-issue.html | Split-Pea Soup an Issue | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/atom-report-lauded-as-key-to-peace-use.html | ATOM REPORT LAUDED AS KEY TO PEACE USE | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/panamerican-week-set.html | Pan-American Week Set | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/promoted-by-federal-machine.html | Promoted by Federal Machine | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/elected-pullman-car-officer.html | Elected Pullman Car Officer | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/dr-jan-dh-de-beaufort-exsecretary-of-the-netherlands-state-council.html | DR. JAN D.H. DE BEAUFORT; Ex-Secretary of the Netherlands State Council Dies at 65 | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/eastern-air-profit-2126294-years-net-equals-356-a-share-only-line.html | Eastern Air Profit $2,126,294; Year's Net Equals $3.56 a Share; Only Line in Industry to Pay a Tax for Excess Profits, Capt. Rickenbacker Reports -- Revenue Sets a New High | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/kills-absentee-vote-bill-dewey-vetoes-measure-restricting-use-of.html | KILLS ABSENTEE VOTE BILL; Dewey Vetoes Measure Restricting Use of Ballots | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/womens-world-group-is-hailed-by-truman.html | WOMEN'S WORLD GROUP IS HAILED BY TRUMAN | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/buys-brooklyn-building-cloak-and-suit-firm-acquires-new-utrecht-ave.html | BUYS BROOKLYN BUILDING; Cloak and Suit Firm Acquires New Utrecht Ave. Property | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/extends-exchange-offer.html | Extends Exchange Offer | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/group-to-aid-board-on-wade-successor.html | GROUP TO AID BOARD ON WADE SUCCESSOR | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/official-account-of-council-session.html | Official Account of Council Session | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/new-international-court-assembles-at-the-hague.html | New International Court Assembles at The Hague | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/rutherford-suites-among-jersey-deals.html | RUTHERFORD SUITES AMONG JERSEY DEALS | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/two-stock-issues-on-market-today-150000-lion-oil-common-and-150000.html | TWO STOCK ISSUES ON MARKET TODAY; 150,000 Lion Oil Common and 150,000 Globe Aircraft Preferred to Be Offered | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/resources-lower-in-brooklyn-trust-biggest-bank-in-borough-follows.html | RESOURCES LOWER IN BROOKLYN TRUST; Biggest Bank in Borough Follows General Pattern for First 1946 Quarter | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/blum-to-go-to-canada-former-premier-will-present-a-picture-of.html | BLUM TO GO TO CANADA; Former Premier Will Present a Picture of French Need | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/prosecution-aide-charges-army-attempts-to-whitewash-officers-in-gi.html | Prosecution Aide Charges Army Attempts To Whitewash Officers in GI Abuse Trial | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/dr-margaret-craighill-honored.html | Dr. Margaret Craighill Honored | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/letters-to-the-times-france-held-peace-factor-but-full-cooperation.html | Letters to The Times; France Held Peace Factor But Full Cooperation Is Regarded as Dependent on Frontier Security | True | RICHARD J. CRONAN. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/198282564-paid-out-for-industrial-accidents.html | $198,282,564 Paid Out For Industrial Accidents | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/barkley-opposes-recess-says-senate-has-too-much-work-to-quit-for.html | BARKLEY OPPOSES RECESS; Says Senate Has Too Much Work to Quit for Easter | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/plan-a-census-in-1950-for-western-hemisphere.html | Plan a Census in 1950 For Western Hemisphere | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/mcdonald-to-quit-police-after-41-years-was-a-former-champion-in.html | McDonald to Quit Police After 41 Years; Was a Former Champion in Olympic Games | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/business-world-rigid-control-under-m317a.html | BUSINESS WORLD; Rigid Control Under M-317A | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/nuptials-are-held-for-dorothy-shatz-bride-of-yesterday.html | NUPTIALS ARE HELD FOR DOROTHY SHATZ; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/hackett-wayne-football-pilot.html | Hackett Wayne Football Pilot | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/russians-expected-to-open-up-dairen-mukden-chinese-take-over-as.html | RUSSIANS EXPECTED TO OPEN UP DAIREN; MUKDEN: CHINESE TAKE OVER AS RUSSIANS LEAVE | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/hikotaro-ichikawa-japanese-exminister-to-iran-dies-delivering.html | HIKOTARO ICHIKAWA; Japanese Ex-Minister to Iran Dies Delivering Speech | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/chinas-rival-armies.html | CHINA'S RIVAL ARMIES | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/glider-lands-in-arctic-makes-muskox-supplies-then-is-snatched-up-by.html | GLIDER LANDS IN ARCTIC; Makes 'Muskox' Supplies, Then Is Snatched Up by C-47 for Return | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/board-cant-approve-phone-wage-increase.html | BOARD CAN'T APPROVE PHONE WAGE INCREASE | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/7-more-nations-pay-advance-to-un-fund.html | 7 MORE NATIONS PAY ADVANCE TO U.N. FUND | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/gouinbidault-clash-is-expected-ruhr-issue-endangers-coalition-ruhr.html | Gouin-Bidault Clash Is Expected; Ruhr Issue Endangers Coalition; RUHR ISSUE PERILS FRANCE'S COALITION | True | By Harold Callender By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/mattress-cover-gowns-in-berlin.html | Mattress Cover Gowns in Berlin | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/cohen-says-abbreviation-of-organization-is-un.html | Cohen Says Abbreviation Of Organization Is U.N. | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/buy-store-building-mb-stewart-co-purchase-property-in-white-plains.html | BUY STORE BUILDING; M.B. Stewart & Co. Purchase Property in White Plains | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/utility-report.html | UTILITY REPORT | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/un-avoids-stand-in-labor-union-dispute-television-booth-is-closed.html | U.N. Avoids Stand in Labor Union Dispute; Television Booth Is Closed to Camera Men | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/catholic-charities-aided-1946-fund-drive-quarter-of-way-to-goal.html | CATHOLIC CHARITIES AIDED; 1946 Fund Drive Quarter of Way to Goal, Coleman Reports | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/conditions-on-guam.html | CONDITIONS ON GUAM | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/minnesota-paper-co-expands.html | Minnesota Paper Co. Expands | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/coronet-star-wins-on-coast.html | Coronet Star Wins on Coast | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/aiding-the-red-cross-campaign.html | AIDING THE RED CROSS CAMPAIGN | True | The New York Times (American Red Cross) | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/bruin-six-faces-loss-of-schmidt-tonight.html | BRUIN SIX FACES LOSS OF SCHMIDT TONIGHT | True | | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/senate-body-votes-for-housing-grant-pricing-all-homes-banking-group.html | SENATE BODY VOTES FOR HOUSING GRANT, PRICING ALL HOMES; Banking Group, 15 to 0, Backs $600,000,000 Aid on Supplies, Guarantees for Innovations FOR CEILINGS ON LOTS, TOO Republicans Lose in Moves to Modify Veterans' Measure, Including Halving of Fund | True | By C.p. Trussell Special To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/adelphi-trustees-vote-to-admit-men-students.html | Adelphi Trustees Vote To Admit Men Students | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/warns-on-raw-rubber-us-reveals-synthetic-must-be-mainstay-until-end.html | WARNS ON RAW RUBBER; U.S. Reveals Synthetic Must Be Mainstay Until End of Year | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/senate-confirms-vardaman-by-669-vote-final-republican-opposition.html | Senate Confirms Vardaman by 66-9 Vote; Final Republican Opposition Moves Fail | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/phelps-dodge-officer-to-retire.html | Phelps Dodge Officer to Retire | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/signs-bill-to-aid-higher-education-dewey-approves-100000-for-group.html | SIGNS BILL TO AID HIGHER EDUCATION; Dewey Approves $100,000 for Group to Examine Need of a State University | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/mary-jane-chambers-honored.html | Mary Jane Chambers Honored | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/cooper-exsailor-set-to-join-giants-giants-175000-catcher-out-of-the.html | COOPER, EX-SAILOR, SET TO JOIN GIANTS; GIANTS' $175,000 CATCHER OUT OF THE NAVY | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/stoker-sales-hit-record-15910-units-noted-for-january-double-prewar.html | STOKER SALES HIT RECORD; 15,910 Units Noted for January, Double Pre-War High for Month | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/named-regional-counsel-for-the-revenue-bureau.html | Named Regional Counsel For the Revenue Bureau | True | Blackstone Studios | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/mrs-behn-married-to-eric-weinmann-former-camilla-marvin-wed-in-her.html | MRS. BEHN MARRIED TO ERIC WEINMANN; Former Camilla Marvin Wed in Her Washington Home to State Department Aide | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/more-new-yorkchicago-flights.html | More New York-Chicago Flights | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/calls-communists-here-soviet-spies-exeditor-tells-house-group-us.html | CALLS COMMUNISTS HERE 'SOVIET SPIES'; Ex-Editor Tells House Group U.S. Members Serve as Arm of Foreign Department | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/storm-threatens-manila-typhoon-moving-toward-north-luzonships-taken.html | STORM THREATENS MANILA; Typhoon Moving Toward North Luzon--Ships Taken Away | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/traders-in-grain-cool-to-us-plan-offer-of-certificate-program-to.html | TRADERS IN GRAIN COOL TO U.S. PLAN; Offer of Certificate Program to Farmers Falls Flat as Market Influence | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/robert-d-levitt-in-hearst-post.html | Robert D. Levitt in Hearst Post | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/navy-trips-fordham-in-opening-game-43.html | NAVY TRIPS FORDHAM IN OPENING GAME, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/dr-edgar-fauver-football-excoach-wesleyan-director-of-athletics.html | DR. EDGAR FAUVER, FOOTBALL EX-COACH; Wesleyan Director of Athletics From 1911 to 1937 Is Dead -- Figure in N.C.A.A. Work | True | Turner, 1929 | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/control-of-company-passes.html | Control of Company Passes | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/bookies-profit-on-new-betting-tax-to-be-3-times-what-city-will-get.html | Bookies' Profit on New Betting Tax To Be 3 Times What City Will Get; BOOKIES TO PROFIT FROM NEW CITY TAX | True | By Charles Grutzner | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/kurowski-to-see-breadon-holdout-will-go-to-st-louis-to-discuss.html | KUROWSKI TO SEE BREADON; Holdout Will Go to St. Louis to Discuss Contract With Cards | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/evacuations-in-java-to-start-in-ten-days.html | EVACUATIONS IN JAVA TO START IN TEN DAYS | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/grant-turf-licenses-today.html | Grant Turf Licenses Today | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/scotch-now-being-made-with-75-us-corn.html | Scotch Now Being Made With 75% U.S. Corn | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/discusses-press-row-state-department-aide-says-bureau-uses-little.html | DISCUSSES PRESS ROW; State Department Aide Says Bureau Uses Little Spot News | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/margot-fairchild-prospective-bride-her-troth-to-cw-carpenter-2d.html | MARGOT FAIRCHILD PROSPECTIVE BRIDE; Her Troth to C.W. Carpenter 2d, Cornell Alumnus, Former Cavalry Officer, Announced | True | Teunissen | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/marine-reports.html | Marine Reports | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/plane-output-rise-seen-republic-head-expects-5000-amphibians-this.html | PLANE OUTPUT RISE SEEN Republic Head Expects 5,000 Amphibians This Year | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/changes-tennis-stand-australia-permits-individuals-to-enter.html | CHANGES TENNIS STAND; Australia Permits Individuals to Enter Wimbledon Event | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/new-yorkers-named-to-middlesex-board.html | NEW YORKERS NAMED TO MIDDLESEX BOARD | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/raised-to-presidency-of-hotel-lexington-inc.html | Raised to Presidency Of Hotel Lexington, Inc. | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/norse-food-recovery-wins-hoovers-praise.html | NORSE FOOD RECOVERY WINS HOOVER'S PRAISE | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/wage-bill-vote-at-hand-senate-may-act-today-on-compromise.html | WAGE BILL VOTE AT HAND; Senate May Act Today on Compromise Eliminating Parity Plan | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/rail-bill-awaited-truman-noncommittal-on-his-plans-on-bulwinkle.html | RAIL BILL AWAITED; Truman Noncommittal on His Plans on Bulwinkle Measure | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/ford-lacks-steel-and-lays-off-35000-until-wednesday-to-build-up.html | Ford Lacks Steel and Lays Off 35,000 Until Wednesday to Build Up Reserves; Edgewater Plant Closing | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/gandhi-gives-view-to-british-mission-nature-of-talk-not-officially.html | GANDHI GIVES VIEW TO BRITISH MISSION; Nature of Talk Not Officially Revealed-- Congress Party Taking 'Tougher' Line | True | By George E. Jones By Wireless To the New York Times. | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/bank-group-wins-new-dallas-bonds-bid-of-99588-for-1s-is-top-for.html | BANK GROUP WINS NEW DALLAS BONDS; Bid of 99.588 for 1s Is Top for $2,295,000 Issue With Varying Maturities | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/brown-pays-cash-for-57th-st-parcel-buys-two-buildings-from-the.html | BROWN PAYS CASH FOR 57TH ST. PARCEL; Buys Two Buildings From the Valentine Estate--Dowling Gets East Side House | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/palestines-economy-termed-expandable.html | PALESTINE'S ECONOMY TERMED EXPANDABLE | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/palestine-saboteurs-blast-railway-lines.html | PALESTINE SABOTEURS BLAST RAILWAY LINES | True | By Wireless To the New York Times. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/smallpox-warning-given-city-health-officer-urges-all-not-immunized.html | SMALLPOX WARNING GIVEN; City Health Officer Urges All Not Immunized to Be Vaccinated | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/720-graduate-nurses-at-teachers-college.html | 720 GRADUATE NURSES AT TEACHERS COLLEGE | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/earnings-of-ward-show-rise-in-year-22932025-net-for-period-to-jan.html | EARNINGS OF WARD SHOW RISE IN YEAR; $22,932,025 Net for Period to Jan. 31 Compares With Prior $21,285,839 EQUAL TO $4.12 A YEAR Sales of $654,778,682 Make a New Record--6 Directors to Be Elected on April 26 | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/opa-issues-new-list-of-prices-for-foods.html | OPA ISSUES NEW LIST OF PRICES FOR FOODS | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/ccny-with-hogan-routs-drew-nine-141.html | C.C.N.Y., WITH HOGAN, ROUTS DREW NINE, 14-1 | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/notables-among-300-at-sheldon-funeral.html | NOTABLES AMONG 300 AT SHELDON FUNERAL | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/ruffin-annexes-verdict-gains-decision-over-samuels-in-jamaica-arena.html | RUFFIN ANNEXES VERDICT; Gains Decision Over Samuels in Jamaica Arena Bout | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/oil-executives-shifted-two-cities-service-men-take-new-posts-in.html | OIL EXECUTIVES SHIFTED; Two Cities Service Men Take New Posts in Subsidiaries | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/corcoran-made-top-odwyer-aide-mayor-is-to-survey-departments-all.html | Corcoran Made Top O'Dwyer Aide; Mayor Is to Survey Departments; All Routine Business Is to Be Handled by Executive Assistant--Tour of City Units Expected to Start Next Week | True | | C1B 12699 |
| 1946-04-04 | 1946-04-04 | https://www.nytimes.com/1946/04/04/archives/thomas-dixon-dies-wrote-clansman-book-was-basis-for-birth-of-a.html | THOMAS DIXON DIES; WROTE 'CLANSMAN'; Book Was Basis for 'Birth of a Nation,' Provocative Film-- Supported Ku Klux Klan HE HAD HELD PULPIT HERE Also Was Lawyer, Lecturer -- 'White Supremacy' Was Subject of His Novels | True | The New York Times, 1941 | C1B 12699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/superbodyto-aid-college-veterans-snyder-names-a-committee-of-agency.html | 'SUPER'BODY'TO AID COLLEGE VETERANS; Snyder Names a Committee of Agency Directors to Provide Thousands of New Openings PRESENT SYSTEM STUDIED Survey to Determine Faults-- OWMR Says States, Schools Have Major Responsibility | True | By Charles Hurd Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/reports-better-earnings-national-cylinder-gas-head-puts-profit.html | REPORTS BETTER EARNINGS; National Cylinder Gas Head Puts Profit Above '45 Figure | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/aluminum-building-to-rise-in-park-ave-allmetal-facade-is-planned.html | ALUMINUM BUILDING TO RISE IN PARK AVE.; All-Metal Facade Is Planned for 20-Story Structure to House Company Offices DULL FINISH TO BAR GLARE Auto Parking to Be Provided in Basement--Tenants of Apartments Ordered Out | True | By Lee E. Cooper | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/wire-stitcher-holdings-sold.html | Wire Stitcher Holdings Sold | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/truman-to-speak-foreword-of-film-bronston-gets-assurance-of-vaughan.html | TRUMAN TO SPEAK FOREWORD OF FILM; Bronston Gets Assurance of Vaughan That President Will Aid 'John Paul Jones' | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/grand-opera-for-newark-essex-symphony-fete-to-offer-butterfly-aida.html | GRAND OPERA FOR NEWARK; Essex Symphony Fete to Offer 'Butterfly,' 'Aida' and 'Faust' | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/mva-development-called-vital-step-fpc-engineer-says-it-would-bring.html | MVA DEVELOPMENT CALLED VITAL STEP; FPC Engineer Says It Would Bring $1,000,000,000 Investment in Industrial Plants | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/saratoga-expects-big-race-tax-return.html | SARATOGA EXPECTS BIG RACE TAX RETURN | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/house-ties-pay-rise-to-layoff.html | House Ties Pay Rise to Lay-Off | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/miriam-woronoff-heard-pianist-in-debut-offers-works-of-bach.html | MIRIAM WORONOFF HEARD; Pianist, in Debut, Offers Works of Bach, Beethoven, Brahms | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/retail-business-up-21-6190000000-noted-in-februarydurable-goods.html | RETAIL BUSINESS UP 21%; $6,190,000,000 Noted in February--Durable Goods Rise 37% | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/10000-of-dresses-stolen.html | $10,000 of Dresses Stolen | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/a-home-for-un.html | A HOME FOR U.N. | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/brazil-holds-fast-to-argentine-ties-rio-de-janeiro-replying-to-blue.html | BRAZIL HOLDS FAST TO ARGENTINE TIES; Rio de Janeiro, Replying to Blue Book, Says Hemisphere Pact Should Be All-Inclusive | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dr-cunliffe-memorial-service-will-be-held-today-at-columbia-for.html | DR. CUNLIFFE MEMORIAL; Service Will Be Held Today at Columbia for Journalist | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/us-ships-to-visit-britain-cruiser-helena-2-destroyers-will-call-at.html | U.S. SHIPS TO VISIT BRITAIN; Cruiser Helena, 2 Destroyers Will Call at Seven Ports | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/in-the-nation-unusual-case-of-agreement-all-round.html | In the Nation; Unusual Case of Agreement All Round | True | By Arthur Krock | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/cuban-mail-coming-here-by-air.html | Cuban Mail Coming Here by Air | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dr-mary-v-young-80-long-at-mt-holyoke.html | DR. MARY V. YOUNG, 80, LONG AT MT. HOLYOKE | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/class-aids-conservation-hunter-students-promote-drive-to-save-wheat.html | CLASS AIDS CONSERVATION; Hunter Students Promote Drive to Save Wheat for Others | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/cavalry-is-ended-as-arm-of-service-army-orders-armored-forces-to.html | CAVALRY IS ENDED AS ARM OF SERVICE; Army Orders Armored Forces to Absorb What is Left, a Result of War Experience | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/days-of-seclusion-ended-by-gromyko-the-russian-ambassador-meets-his.html | DAYS OF SECLUSION ENDED BY GROMYKO; THE RUSSIAN AMBASSADOR MEETS HIS FELLOW-DELEGATES | True | By A.m.rosenthal | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/new-appliances-make-outdoor-cooking-a-procedure-that-is-far-from.html | New Appliances Make Outdoor Cooking A Procedure That Is Far From Primitive | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/air-route-to-oslo-opens-today.html | Air Route to Oslo Opens Today | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/entry-to-japan-permitted.html | Entry to Japan Permitted | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/clay-to-see-hoover-on-germanys-food-advance-in-grain-allocation-for.html | CLAY TO SEE HOOVER ON GERMANY'S FOOD; Advance in Grain Allocation for Next Quarter to Be Asked -- Mortality Rise Is Reported | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/stassen-assails-bigotry-in-nation-calls-racial-religious-bias-peril.html | STASSEN ASSAILS BIGOTRY IN NATION; Calls Racial, Religious Bias Peril to All Americans-- Supports Fund Drive | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/coal-conferees-discuss-safety-make-little-or-no-progress-mediator.html | Coal Conferees Discuss Safety, Make Little or No Progress; Mediator Says He Is Slightly Encouraged but Operators Report Gain as 'Not Discernible' as Strike Goes On | True | By Louis Stark Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/french-academy-elects-diplomat-popular-writer-and-lawyer-among.html | FRENCH ACADEMY ELECTS; Diplomat, Popular Writer and Lawyer Among Those Honored | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/bank-statements-industrial-bank-of-commerce.html | BANK STATEMENTS; Industrial Bank of Commerce | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/3-sisters-survivors-of-nazi-camp-horrors-tell-how-8-others-of.html | 3 Sisters, Survivors of Nazi Camp Horrors, Tell How 8 Others of Family Died by Gas | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/grena-bennett-62-long-a-music-critic-journalamerican-reviewer-is.html | GRENA BENNETT, 62, LONG A MUSIC CRITIC; Journal-American Reviewer Is Dead--Started in Field for Hearst Paper Here at 22 | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/forgotten-children.html | FORGOTTEN CHILDREN | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/educators-urge-us-membership-and-top-role-in-un-culture-unit-they.html | Educators Urge U.S. Membership And Top Role in U.N. Culture Unit; They Present Solid Front on Participation but Split on Formation of National Commission for Advisory Role | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dodgers-cancel-yale-game.html | Dodgers Cancel Yale Game | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/miss-marie-lewis-palm-beach-bride-she-is-wed-in-church-nuptials-to.html | MISS MARIE LEWIS PALM BEACH BRIDE; She Is Wed in Church Nuptials to Henry Gaither Fownes Jr. by Bishop Ernest Stires | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/this-was-the-purpose.html | THIS WAS THE PURPOSE | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/stone-leaves-italy-for-us.html | Stone Leaves Italy for U.S. | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/denmark-enrolls-in-the-world-bank-becomes-38th-member-there-and.html | DENMARK ENROLLS IN THE WORLD BANK; Becomes 38th Member There and 39th in Fund--Both Institutions Open in May | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/says-packers-laid-off-20000.html | Says Packers Laid Off 20,000 | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/approves-carteret-hotel-bid.html | Approves Carteret Hotel Bid | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/credits-for-military-approved-in-france.html | CREDITS FOR MILITARY APPROVED IN FRANCE | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/ew-clark-banker-and-yachtsman-88-head-of-philadelphia-firm-dies.html | E.W. CLARK, BANKER AND YACHTSMAN, 88; Head of Philadelphia Firm Dies --Owned Resolute After It Defended America's Cup | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/ambassador-smith-received-by-stalin.html | AMBASSADOR SMITH RECEIVED BY STALIN | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/wounded-to-see-born-yesterday.html | Wounded to See 'Born Yesterday.' | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/adolescent-woes-held-unalarming-uneven-rate-of-development-is.html | ADOLESCENT WOES HELD UNALARMING; Uneven Rate of Development Is Called Chief Factor in Behavior of Young | True | By Catherine MacKenzie | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/government-will-curb-nylon-stocking-exports.html | Government Will Curb Nylon Stocking Exports | True | Special to THE NEW YORK TIMES. | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/housing-curbs-not-too-drastic-to-delay-citys-postwar-plans-small.html | Housing Curbs Not Too Drastic To Delay City's Post-War Plans; Small and Wyatt at Parley Assure the Mayor, Contractors and Unions on Building Materials | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/art-show-to-be-benefit-womens-theodore-roosevelt-memorial-group-to.html | ART SHOW TO BE BENEFIT; Women's Theodore Roosevelt Memorial Group to Gain | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/patagonian-yodel-evolves-from-heil-german-colony-in-argentina-takes.html | PATAGONIAN YODEL EVOLVES FROM HEIL; German Colony in Argentina Takes a Swiss 'Coloration' in Fear of Deportation | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/rosalie-van-everen-to-be-wed-april-22.html | ROSALIE VAN EVEREN TO BE WED APRIL 22 | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/bakers-to-reduce-weights-at-once-will-no-longer-hold-up-action-with.html | BAKERS TO REDUCE WEIGHTS AT ONCE; Will No Longer Hold Up Action With Official Approval Given of Use of Old Wrappers | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/net-gain-of-78-cent-scored-by-may-rye-decline-follows-an-advance-to.html | NET GAIN OF 7/8 CENT SCORED BY MAY RYE; Decline Follows an Advance to Cent From 25-Year High Level in March | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/queen-mary-brings-2332-to-join-gis-2-brides-in-wheel-chairs-are-in.html | QUEEN MARY BRINGS 2,332 TO JOIN GI'S; 2 Brides in Wheel Chairs Are in Largest Contingent to Arrive in This Country | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/heads-aeronautic-unit-of-goodyear-tire-rubber.html | Heads Aeronautic Unit Of Goodyear Tire & Rubber | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/debate-over-persia-or-iran-is-a-draw.html | Debate Over 'Persia' Or 'Iran' Is a Draw | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/tax-rate-in-jersey-city-to-be-6585-on-1000.html | Tax Rate in Jersey City To Be $65.85 on $1,000 | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/specialty-trade-up-78.html | Specialty Trade Up 78% | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/edge-seizes-jersey-gas-plants-under-new-law-to-avert-strike-edge.html | Edge Seizes Jersey Gas Plants Under New Law to Avert Strike; EDGE SEIZES PLANTS TO BAR GAS STRIKE | True | By A.h. Raskin | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/pilot-is-declared-dead-police-honor-memory-of-lieut-jp-kenny.html | PILOT IS DECLARED DEAD; Police Honor Memory of Lieut. J.P. Kenny, Ex-Patrolman | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/drop-in-carloadings.html | Drop in Carloadings | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/rollcall-vote-in-senate-backing-farmparity-plan.html | Roll-Call Vote in Senate Backing Farm-Parity Plan | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/downtown-parcels-in-new-ownership.html | DOWNTOWN PARCELS IN NEW OWNERSHIP | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dr-de-forest-expert-on-plant-products.html | DR. DE FOREST, EXPERT ON PLANT PRODUCTS | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/senate-again-links-farm-parity-topay-compromise-upset-second.html | SENATE AGAIN LINKS FARM PARITY TOPAY; COMPROMISE UPSET; Second Victory in Price Fight Comes After Vote for a Wage Rise Cut to 60c an Hour DEBATE GROWS TURBULENT Barkley, Hinting All Bargains Are Off, Recesses Session for a Showdown Today | True | By C.p. Trussell Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/housing-subsidies.html | HOUSING SUBSIDIES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/ohio-state-heads-swim-field-today-great-lakes-chief-obstacle-for.html | OHIO STATE HEADS SWIM FIELD TODAY; Great Lakes Chief Obstacle for Buckeyes in National A.A.U. Senior Meet | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/national-theatre-plans-to-resume-nationwide-drive-in-fall-for.html | NATIONAL THEATRE PLANS TO RESUME; Nation-Wide Drive in Fall for $5,000,000 to Back Projects Is Chief Aim of Program | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/st-louis-keglers-gain-second-place-hermann-undertakers-topple-2943.html | ST. LOUIS KEGLERS GAIN SECOND PLACE; Hermann Undertakers Topple 2,943 Pins at Buffalo-- Sea-Van Team Third | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/mrs-welcome-alexander-physicians-widow-an-officer-for-47-years-of.html | MRS. WELCOME ALEXANDER; Physician's Widow an Officer for 47 Years of St. Luke's Home | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/bevin-tries-to-end-gouinbidault-rift-foreign-secretary-sends-aide.html | BEVIN TRIES TO END GOUIN-BIDAULT RIFT; Foreign Secretary Sends Aide to Reassure French on a Projected Defense Pact | True | By Harold Callender By Cable To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/fhl-notes-oversubscribed.html | FHL Notes Over-Subscribed | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/masters-golf-led-by-keiser-harbert-before-the-start-of-the-masters.html | MASTERS GOLF LED BY KEISER, HARBERT; BEFORE THE START OF THE MASTERS TOURNEY | True | By William D. Richardson Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/federal-powers-are-held-too-vast-sumners-says-concentration-is.html | FEDERAL POWERS ARE HELD TOO VAST; Sumners Says Concentration Is Beyond the Capacity of Democratic Machinery | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/14500-lusty-fans-cheer-circus-back-in-all-its-prewar-glory-big-top.html | 14,500 Lusty Fans Cheer Circus, Back in All Its Pre-War Glory; Big Top Makes Gilt-Edged Superlatives of Its Press Corps Seem Pale, or at Least Accurate--Gargantua Takes It Meekly | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/books-of-the-times-interesting-and-likable-heroine.html | Books of the Times; Interesting and Likable Heroine | True | By Orville Prescott | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/woods-sold-by-red-sox.html | Woods Sold by Red Sox | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/store-sales-show-increase-in-nation-12-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 12% Rise Reported for Week, Compared With Year Ago-- Specialty Lines Up 28% | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/money-in-circulation-rises-70000000-reserve-bank-credit-off.html | Money in Circulation Rises $70,000,000; Reserve Bank Credit Off $1,027,000,000 | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/news-of-the-stage-state-of-union-and-pygmalion-chosen-by-theatre.html | NEWS OF THE STAGE; 'State of Union' and 'Pygmalion' Chosen by Theatre Club and Aegis Group, Respectively, as the Best Plays of the Season | True | By Sam Zolotow | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dutch-donate-wheat-to-france.html | Dutch Donate Wheat to France | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/ethel-miriam-nissen-feted.html | Ethel Miriam Nissen Feted | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/britain-drops-plan-for-albanian-tie-holds-unfriendly-attitude-of.html | BRITAIN DROPS PLAN FOR ALBANIAN TIE; Holds Unfriendly Attitude of Tirana, Under Russia's Influence, Bars Amity MAY OPPOSE HER IN U.N. London Indicates Unreadiness to Support Move for the Country's Admission | True | By Drew Middleton By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/wholesale-prices-rise-03-in-week-bureau-of-labor-statistics-puts.html | WHOLESALE PRICES RISE 0.3% IN WEEK; Bureau of Labor Statistics Puts Gain in Year at 3.4% --Foods, Cottons Up | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/divorces-carl-austrian-wife-of-lawyer-here-gets-reno-decree.html | DIVORCES CARL AUSTRIAN; Wife of Lawyer Here Gets Reno Decree, Charging Cruelty | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/trucks-for-veterans-500-new-2-ton-vehicles-to-go-to-waa-registrants.html | TRUCKS FOR VETERANS; 500 New 2 -Ton Vehicles to Go to WAA Registrants | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/rail-bond-issue-authorized.html | Rail Bond Issue Authorized | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/center-repair-to-cost-135000.html | Center Repair to Cost $135,000 | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/modern-miracles-in-airpower-featured-at-aviation-show-sponsored-by.html | Modern Miracles in Airpower Featured At Aviation Show Sponsored by Legion | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/olmo-hurt-out-for-month.html | Olmo Hurt, Out for Month | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/guilty-as-police-killer-dotson-convicted-in-nassau-of-seconddegree.html | GUILTY AS POLICE KILLER; Dotson Convicted in Nassau of Second-Degree Murder | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/marthur-urges-war-renunciation-says-nations-must-accept-idea-of.html | M'ARTHUR URGES WAR RENUNCIATION; Says Nations Must Accept Idea of Sovereignty's Limit-- Opens Allied Council | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/the-screen-the-green-years-based-on-the-aj-cronin-novel-opens-at.html | THE SCREEN; 'The Green Years,' Based on the A.J. Cronin Novel, Opens at Music Hall--'Col. Effingham's Raid' Arrives at Loew's State | True | By Bosley Crowther | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/us-woman-to-teach-hirohito-son-english.html | U.S. WOMAN TO TEACH HIROHITO SON ENGLISH | True | Special to THE NEW YORK TIMES. | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/carloadings-rise-4536-units-in-week-total-is-809142-cars-32-fewer.html | CARLOADINGS RISE 4,536 UNITS IN WEEK; Total Is 809,142 Cars, 3.2% Fewer Than in the Same Period of Last Year | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/mgrady-may-quit-tugboat-arbitration.html | M'GRADY MAY QUIT TUGBOAT ARBITRATION | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/new-house-move-hits-antifascists-unamerican-activities-group-votes.html | NEW HOUSE MOVE HITS 'ANTI-FASCISTS'; Un-American Activities Group Votes to Press for Contempt Citation by Chamber | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/big-4-press-peace-parley-as-russia-raises-obstacle-moscow-says.html | Big 4 Press Peace Parley As Russia Raises Obstacle; Moscow Says Paris Session Set for May 1 Should Await Deputies' Draft Accord-- U. S. Expected to Oppose Delay | True | By Lansing Warren By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/steady-business-rise-predicted-in-state.html | STEADY BUSINESS RISE PREDICTED IN STATE | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/tigers-trip-braves-5th-time-in-row-53-greenberg-bats-in-4-runs-on.html | TIGERS TRIP BRAVES 5TH TIME IN ROW, 5-3; Greenberg Bats In 4 Runs on Homer, Double and Single -- Other Baseball News | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/ridgewood-savings-bank-elects-a-new-president.html | Ridgewood Savings Bank Elects a New President | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/mine-share-sale-assailed-by-ohio-state-agency-asks-withdrawal-of.html | MINE SHARE SALE ASSAILED BY OHIO; State Agency Asks Withdrawal of Permit Application in Benguet Stock Issue BROKERS REQUEST HEARING Allen & Co. of New York Deny $4 a Share Price Is Out of Line With True Value | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/unrra-buys-surplus-of-navy-on-manus.html | UNRRA BUYS SURPLUS OF NAVY ON MANUS | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/pasquel-fortune-of-60000000-supports-mexican-baseball-fight-five.html | Pasquel Fortune of $60,000,000 Supports Mexican Baseball Fight; Five Brothers, Determined to End Monopoly in U.S., Have Paid or Pledged $500,000 for 17 Players and Seek 24 More | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/text-of-macarthurs-address-to-council-deputy-is-designated.html | Text of MacArthur's Address to Council; Deputy Is Designated | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/braves-buy-hartford-plant.html | Braves Buy Hartford Plant | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/school-buys-summer-camp.html | School Buys Summer Camp | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/ring-fatality-sifted-buffalo-official-investigating-cleveland.html | RING FATALITY SIFTED; Buffalo Official Investigating Cleveland Boxer's Death | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/iranian-envoy-rests-fatigued-by-un-case.html | IRANIAN ENVOY RESTS; FATIGUED BY U.N. CASE | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/house-groups-vote-on-draft-due-today-length-of-extension-is-still.html | HOUSE GROUP'S VOTE ON DRAFT DUE TODAY; Length of Extension Is Still in Doubt--Dispute Over Inducting Youths of 18 Is Intensified | True | By Williams S. White Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/sues-for-injury-in-store-rush.html | Sues for Injury in Store Rush | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/note-supply-up-again-in-france.html | Note Supply Up Again in France | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/rubber-agreement-is-renewed.html | Rubber Agreement Is Renewed | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/ftc-calls-trade-rules-parley.html | FTC Calls Trade Rules Parley | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/sues-to-void-tax-sale-exsoldier-contends-pelham-disposed-of-his-lot.html | SUES TO VOID TAX SALE; Ex-Soldier Contends Pelham Disposed of His Lot Illegally | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/severance-pleas-denied-two-accused-with-rubinstein-in-draft-case.html | SEVERANCE PLEAS DENIED; Two Accused With Rubinstein in Draft Case Face Trial With Him | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/demoran-seattle-hurls-nohitter-facing-27-men.html | Demoran, Seattle, Hurls No-Hitter, Facing 27 Men | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/skiing-at-pinkham-notch-good-snow-conditions-reported-at-tuckermans.html | SKIING AT PINKHAM NOTCH; Good Snow Conditions Reported at Tuckerman's Ravine | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/wins-brooklyn-essay-prize.html | Wins Brooklyn Essay Prize | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/movie-studio-death-is-called-accidental.html | MOVIE STUDIO DEATH IS CALLED ACCIDENTAL | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/yanks-18-hits-rout-dallas-113-marshall-hurling-full-9-innings-a.html | Yanks' 18 Hits Rout Dallas, 11-3, Marshall Hurling Full 9 Innings; A SLIDE FOR THE PLATE THAT ENDED WITH A PUT-OUT | True | By James P. Dawson Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/joins-us-commodity-group.html | Joins U.S. Commodity Group | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/ogden-corp-reports-net-income-in-1945-of-593908-against-788696-in.html | Ogden Corp. Reports Net Income in 1945 Of $593,908 Against $788,696 in 1944 | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/phone-strike-looms-in-bermuda.html | Phone Strike Looms in Bermuda | True | By Cable To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dr-ll-hill-noted-as-a-surgeon-84-father-of-alabama-senator-is.html | DR. L.L. HILL, NOTED AS A SURGEON, 84; Father of Alabama Senator Is Dead--Famed for Operation On Heart of Stabbed Boy | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/stokowski-refuses-to-sign-complaint.html | STOKOWSKI REFUSES TO SIGN COMPLAINT | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/british-oil-clash-in-iran-recalled-dispute-with-pahlevi-in-1932-and.html | BRITISH OIL CLASH IN IRAN RECALLED; Dispute With Pahlevi in 1932 and Display of Armed Might Likened to Soviet Case | True | By Russell Porter | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/blum-in-ottawa-talks-confers-with-mackenzie-king-shortly-after.html | BLUM IN OTTAWA TALKS; Confers With Mackenzie King Shortly After Arrival | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/peak-in-auto-breakdowns-tire-troubles-lead-list-of-woes-in-45-aaa.html | PEAK IN AUTO BREAKDOWNS; Tire Troubles Lead List of Woes in '45, A.A.A. Reports | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/la-guardia-voices-wheat-plea-again-in-vermont-over-radio-he-calls.html | LA GUARDIA VOICES WHEAT PLEA AGAIN; In Vermont Over Radio He Calls on Farmers to Help UNRRA Avert Starvation Abroad | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/vardaman-sworn-in-clifford-is-successor.html | VARDAMAN SWORN IN; CLIFFORD IS SUCCESSOR | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/news-of-food-pears-and-apples-come-from-australia-jersey-asparagus.html | News of Food; Pears and Apples Come From Australia; Jersey Asparagus and Scallions Arrive | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/tenyear-housing-ready-for-senate-full-committee-approves-longrange.html | TEN-YEAR HOUSING READY FOR SENATE; Full Committee Approves Long-Range Sequel to the Veterans' Emergency Bill GOAL IS 10 MILLION HOMES Federal Agencies Would Unite to Enable Urban and Rural, Public and Private Building | True | By Samuel A. Tower Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/state-banks-hold-profit-as-capital-seveneighths-of-45-earnings-in.html | STATE BANKS HOLD PROFIT AS CAPITAL; Seven-eighths of '45 Earnings in Nation Are Turned Back-- $80,294,000 Rise in Year | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/5713528-profit-for-grumman-in-45-net-equaled-1125-a-share-compared.html | $5,713,528 PROFIT FOR GRUMMAN IN '45; Net Equaled $11.25 a Share Compared to $9,550,001, or $18.89 Year Before | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/money.html | MONEY | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/events-today.html | Events Today | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dr-john-gray-dies-leading-economist-specialist-in-public-utilities.html | DR. JOHN GRAY DIES; LEADING ECONOMIST; Specialist in Public Utilities, Railroads, He Had Taught in Major Colleges, Served U.S. | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/class-1-rail-income-slumped-in-february.html | CLASS 1 RAIL INCOME SLUMPED IN FEBRUARY | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/army-caste-study-finds-wide-splits-doolittle-and-board-surprised-at.html | ARMY 'CASTE' STUDY FINDS WIDE SPLITS; Doolittle and Board Surprised at Divergence of Views-- Reports Will Be Made Soon | True | By Harold B. Hinton Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/jan-clarice-wegner-betrothed.html | Jan Clarice Wegner Betrothed | True | Special to THE NEW YORK TIMES. | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/fort-riley-dedicates-hall-to-gen-patton.html | FORT RILEY DEDICATES HALL TO GEN. PATTON | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/miss-coambs-triumphs-beats-miss-roberts-in-national-badminton.html | MISS COAMBS TRIUMPHS; Beats Miss Roberts in National Badminton Tourney Upset | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/troth-announced.html | TROTH ANNOUNCED | True | Beaux Arts | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/operators-active-on-the-east-side-apartments-and-lofts-in-new.html | OPERATORS ACTIVE ON THE EAST SIDE; Apartments and Lofts in New Control--Houses Taken by Investors | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/7-changes-urged-in-price-control-retail-council-wants-map-plan-cost.html | 7 CHANGES URGED IN PRICE CONTROL; Retail Council Wants 'MAP' Plan, Cost Absorption Ended Now; Law, March 31, 1947 | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/russia-condemns-gouzenko-as-thief-embassy-says-spy-witness-in.html | RUSSIA CONDEMNS GOUZENKO AS THIEF; Embassy Says Spy Witness in Canada Faces Trial if He Ever Returns to U.S.S.R. | True | By P.j. Philip Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/new-financing-for-61-broadway.html | New Financing for 61 Broadway | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/madridus-phone-link-opens.html | Madrid-U.S. Phone Link Opens | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/swiss-watch-quota-holds-year-more-domestic-makes-are-told-war.html | SWISS WATCH QUOTA HOLDS YEAR MORE; Domestic Makes Are Told War Import Peak Stands Under Reciprocal Trade Pact | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/farmer-finds-24000-pearls.html | Farmer Finds $24,000 Pearls | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/legless-air-hero-enters-british-title-golf-event.html | Legless Air Hero Enters British Title Golf Event | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/nyegaard-gets-state-post.html | Nyegaard Gets State Post | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/clearings-make-best-gain-rise-278-over-45-period-and-101-in-week.html | CLEARINGS MAKE BEST GAIN; Rise 27.8% Over '45 Period and 10.1% in Week | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/remember-the-battery.html | REMEMBER THE BATTERY? | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/veterans-block-fete-object-in-connellsville-because-many-did-not.html | VETERANS BLOCK FETE; Object in Connellsville Because Many Did Not Return | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/princeton-nine-starts-today.html | Princeton Nine Starts Today | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/pinball-interests-map-city-invasion-chicago-agents-have-defense.html | PINBALL INTERESTS MAP CITY 'INVASION; Chicago Agents Have 'Defense Fund' to Evade Law Here-- O'Dwyer Pledges Fight | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/polo-tourney-plans-set-lineups-and-draw-announced-for-games-at.html | POLO TOURNEY PLANS SET; Line-Ups and Draw Announced for Games at Squadron A | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/license-for-made-is-withheld-here-jockey-club-stewards-advise-rider.html | LICENSE FOR MADE IS WITHHELD HERE; Jockey Club Stewards Advise Rider to Appear Again at Their Next Meeting | True | By James Roach | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/170000000-bond-refunding.html | $170,000,000 Bond Refunding | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/mail-order-study-financed.html | Mail Order Study Financed | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/antique-show-opens-at-greenwich-house.html | ANTIQUE SHOW OPENS AT GREENWICH HOUSE | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/law-change-explained-civil-not-criminal-action-provided-for.html | LAW CHANGE EXPLAINED; Civil, Not Criminal, Action Provided for Domestics | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/surplus-priorities-granted-industry-cpa-order-allots-producers-of.html | SURPLUS PRIORITIES GRANTED INDUSTRY; CPA Order Allots Producers of Building, Other Materials Top Rating on Critical Items SEEN AS 'HUNTING LICENSE' Based on Warning 'Certificate' Gives No Assurance Needs Can Be Met--Others Action | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/bonds-and-shares-on-london-market-optimism-over-coming-budget.html | BONDS AND SHARES ON LONDON MARKET; Optimism Over Coming Budget Message Is Reflected in General Firmness | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/will-help-identify-dead-detective-departs-for-france-on-leave-to.html | WILL HELP IDENTIFY DEAD; Detective Departs for France on Leave to the Army | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/coolidge-gown-sale-for-church.html | Coolidge Gown Sale for Church | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/british-labor-row-ends-engineering-industry-settles-for-rise-in.html | BRITISH LABOR ROW ENDS; Engineering Industry Settles for Rise in Weekly Earnings | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/poulitsas-is-head-of-greek-cabinet-chief-justice-is-made-premier.html | POULITSAS IS HEAD OF GREEK CABINET; Chief Justice Is Made Premier With Four Populist Chiefs as Aides in Regime | True | By A.c. Sedgwick By Wireless to the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/stockyards-linked-to-meat-bootlegging.html | STOCKYARDS LINKED TO MEAT BOOTLEGGING | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/equity-action-hinted-in-actressafm-case.html | EQUITY ACTION HINTED IN ACTRESS-AFM CASE | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/sarnoff-urges-un-to-establish-freedom-to-listen-for-the-world.html | Sarnoff Urges U.N. to Establish 'Freedom to Listen' for the World; SARNOFF PROPOSES FREEDOM TO LISTEN | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/supervision-urged-in-all-child-care-justice-polier-says-work-of.html | SUPERVISION URGED IN ALL CHILD CARE; Justice Polier Says Work of Private Agencies Here Needs a Coordinating Head CITY UNIT IS SUGGESTED Welfare Department Could Unify Services, She Tells Women's Club Audience | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/mabel-de-g-welles-engaged-to-marry.html | MABEL DE G. WELLES ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/jc-wood-to-quit-b-altman-co-for-brooks-brothers-presidency-date-of.html | J.C. Wood to Quit B. Altman & Co. For Brooks Brothers' Presidency; Date of Shift to Be Announced Later--W.H. Brooks Named Board Chairman--Sheffield Heads Executive Committee | True | The New York Times (U.S. Signal Corps) | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/prices-for-cotton-off-7-to-15-points-drop-follows-order-from-opa.html | PRICES FOR COTTON OFF 7 TO 15 POINTS; Drop Follows Order From OPA Increasing Requirements for Margin on Futures | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/new-trial-denied-to-stephenson.html | New Trial Denied to Stephenson | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/civil-construction-gained-55-in-march.html | CIVIL CONSTRUCTION GAINED 55% IN MARCH | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/40-of-rice-crop-remains-in-korea.html | 40% OF RICE CROP REMAINS IN KOREA | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/us-diplomats-honored-two-receive-medal-of-merit-for-services-during.html | U.S. DIPLOMATS HONORED; Two Receive Medal of Merit for Services During War | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/topics-of-the-day-in-wall-street-steel-plant-negotiation.html | TOPICS OF THE DAY IN WALL STREET; Steel Plant Negotiation | True | Railway Wages and Rates | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/earl-of-athlone-here-canadas-retiring-governorgeneral-sails-for.html | EARL OF ATHLONE HERE; Canada's Retiring GovernorGeneral Sails for England Sunday | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/use-brooklyn-bridge-autoists-are-urged.html | USE BROOKLYN BRIDGE, AUTOISTS ARE URGED | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/south-africa-cuts-wheat-20-per-cent.html | SOUTH AFRICA CUTS WHEAT 20 PER CENT | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/bank-notes.html | BANK NOTES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/mrs-george-sutherland-widow-of-the-supreme-court-justice-dies-in.html | MRS. GEORGE SUTHERLAND; Widow of the Supreme Court Justice Dies in Capital | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/mexican-book-fair-in-havana.html | Mexican Book Fair in Havana | True | By Cable To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/pacts-projected-mandatory-authority-in-some-cases-would-be-given-to.html | PACTS PROJECTED; Mandatory Authority in Some Cases Would Be Given to Tribunal TRUMAN HELD FAVORABLE Congressional Clash Likely, but Two-thirds Vote Would Not Be Required | True | By W. H. Lawrence | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/nicaraguan-congress-adjourned.html | Nicaraguan Congress Adjourned | True | By Cable To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/promoted-by-western-union.html | Promoted by Western Union | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/atomic-board-in-session-baruch-consults-with-alternates-and.html | ATOMIC BOARD IN SESSION; Baruch Consults With Alternates and Co-Workers | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/resume-school-rifle-matches.html | Resume School Rifle Matches | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/popes-talk-on-the-world-food-crisis-the-causes-described.html | Pope's Talk on the World Food Crisis; The Causes Described | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/frank-burch-trade-unionist-for-57-years-exofficial-of-afl-affiliate.html | FRANK BURCH; Trade Unionist for 57 Years, Ex-Official of AFL Affiliate | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/shields-in-2-agriculture-posts.html | Shields in 2 Agriculture Posts | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/pepper-insists-us-pulls-british-cart-senator-says-we-abet-policy-of.html | PEPPER INSISTS U.S. PULLS BRITISH CART; Senator Says We Abet Policy of Imperialism but 'Gang Up' Against Soviet Union | True | By John D. Morris Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/plans-new-cable-service-commercial-hascontract-timed-offering-of.html | PLANS NEW CABLE SERVICE; Commercial Has'Contract Timed' Offering of Link to London | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/australia-demurs-on-very-calm-day-swift-efficiency-of-council.html | AUSTRALIA DEMURS ON VERY CALM DAY; Swift Efficiency of Council Ruffled Only by Restive Voice of Col. Hodgson | True | By Frank S. Adams | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/marine-reports-monterey-docks-at-sydney.html | Marine Reports; Monterey Docks at Sydney | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/ohio-edison-plans-stock-aid-to-c-s-would-sell-its-own-shares-to.html | OHIO EDISON PLANS STOCK AID TO C. & S.; Would Sell Its Own Shares to Establish Price for Those Owned by Parent | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/red-chief-opposes-big-loans-to-china-general-chou-says-aid-now-will.html | RED CHIEF OPPOSES BIG LOANS TO CHINA; General Chou Says Aid Now Will Only Perpetuate Rule of Kuomintang Party CHARGES PACT VIOLATIONS Government Spokesman Holds It Is Communists Who Are Breaking the Truce | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/filthy-tenements-shock-to-dr-saxl-he-inspects-harlem-area-then.html | FILTHY TENEMENTS SHOCK TO DR. SAXL; He Inspects Harlem Area, Then Notifies Owners to Remedy Health Menace Now | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/announces-hay-fever-drug.html | Announces Hay Fever Drug | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/russia-sends-poles-warships.html | Russia Sends Poles Warships | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/metropolitan-opens-amid-boston-acclaim.html | METROPOLITAN OPENS AMID BOSTON ACCLAIM | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/cooperative-college-to-be-run-by-ymca.html | COOPERATIVE COLLEGE TO BE RUN BY Y.M.C.A. | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/canada-renames-national-day.html | Canada Renames National Day | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/paris-bluebeard-is-sentenced-to-die-drpetiot-asks-brother-to-avenge.html | Paris 'Bluebeard' Is Sentenced to Die; Dr.Petiot Asks Brother to Avenge Him; LISTENING TO HIS LAWYER MAKING FUTILE APPEAL | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/title-wrestling-today-182-entered-in-aau-tourney-at-west-side-ymca.html | TITLE WRESTLING TODAY; 182 Entered in A.A.U. Tourney at West Side Y.M.C.A. | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/truman-receives-honor-new-york-philharmonic-makes-president-a.html | TRUMAN RECEIVES HONOR; New York Philharmonic Makes President a Member | True | Special to THE NEW YORK TIMES. | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/java-sugar-held-remote-exports-before-1949-doubted-in-survey-by.html | JAVA SUGAR HELD REMOTE; Exports Before 1949 Doubted in Survey by Government | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/foundry-deal-proposed.html | Foundry Deal Proposed | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/clay-to-review-sentences.html | Clay to Review Sentences | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/miss-hubbards-troth-foxcroft-alumna-is-affianced-to-capt-william.html | MISS HUBBARD'S TROTH; Foxcroft Alumna Is Affianced to Capt. William Worrall, Army | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/a-memorial-tribute-to-franklin-d-roosevelt.html | A MEMORIAL TRIBUTE TO FRANKLIN D. ROOSEVELT | True | The New York Times | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/2-honored-in-flatbush-chamber-of-commerce-presents-clocks-to-war.html | 2 HONORED IN FLATBUSH; Chamber of Commerce Presents Clocks to War Veterans | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/gets-certificate-for-helicopter.html | Gets Certificate for Helicopter | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/papers-in-moscow-see-fascist-threat-dispatches-from-abroad-cite.html | PAPERS IN MOSCOW SEE FASCIST THREAT; Dispatches From Abroad Cite Incidents to Stress Danger From 'Reactionary' Groups | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/suites-and-stores-lead-bronx-sales-trading-includes-apartment-on-e.html | SUITES AND STORES LEAD BRONX SALES; Trading Includes Apartment on E. 208th St. and 36-Family House on Claremont Pkwy. | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/sue-over-twain-book-trustees-of-estate-ask-royalties-for-its.html | SUE OVER TWAIN BOOK; Trustees of Estate Ask Royalties for Its Publication | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/bisons-defeat-barons-82.html | Bisons Defeat Barons, 8-2 | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/no-newsprint-easing-due-in-1946-or-1947.html | NO NEWSPRINT EASING DUE IN 1946 OR 1947 | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/wholesale-foods-at-new-high.html | Wholesale Foods at New High | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/rembrandt-etchings-bought-at-auction.html | REMBRANDT ETCHINGS BOUGHT AT AUCTION | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/iowa-and-wichita-win-grand-safety-prizes-leading-country-in-the-45.html | Iowa and Wichita Win Grand Safety Prizes, Leading Country in the '45 Traffic Contest | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/miss-boller-fiancee-syracuse-alumna-will-become-the-bride-of-robert.html | MISS BOLLER FIANCEE; Syracuse Alumna Will Become the Bride of Robert Walker | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/named-vice-president-of-franklin-simon-co.html | Named Vice President Of Franklin Simon & Co. | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/movie-survey-completed.html | Movie Survey Completed | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/news-of-wood-field-and-stream-opening-days-conflict.html | NEWS OF WOOD, FIELD AND STREAM; Opening Days Conflict | True | by Raymond R. Camp | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/changes-in-abbott-laboratories.html | Changes in Abbott Laboratories | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/reports-to-employes-mutual-life-insurance-head-details-company.html | REPORTS TO EMPLOYES; Mutual Life Insurance Head Details Company Operations | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/cio-to-carry-fight-to-westinghouse-company-seeks-a-competitive-edge.html | CIO TO CARRY FIGHT TO WESTINGHOUSE; Company Seeks a Competitive Edge, Union Says--Steel Workers Aid Strikers | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/byrnes-to-resume-duties-return-to-washington-leaves-stettinius.html | BYRNES TO RESUME DUTIES; Return to Washington Leaves Stettinius Heading U.S. Group | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/thorium-found-in-california.html | Thorium Found in California | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/columbia-awards-to-65-list-in-winter-sports-includes-varsity.html | COLUMBIA AWARDS TO 65; List in Winter Sports Includes Varsity Letters for 36 | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/stocks-press-on-to-higher-ground-big-demand-brings-continued.html | STOCKS PRESS ON TO HIGHER GROUND; Big Demand Brings Continued Advance on Broad Front-- Industrials Fare Best 2,130,000 SHARES TRADED Close Is At or Near the Highs --Meat Packers, Rubbers in Foreground at Finish | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/full-transcript-of-proceedings-in-yesterdays-session-of-un-security.html | Full Transcript of Proceedings in Yesterday's Session of U.N. Security Council; CASTING VOTE ON BYRNES IRAN RESOLUTION AT U.N. SECURITY COUNCIL | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/belgian-premier-wins-first-test-gains-confidence-vote-though.html | BELGIAN PREMIER WINS FIRST TEST; Gains Confidence Vote Though Catholics Oppose Him-- Van Acker Urges Unity | True | By David Anderson By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/holland-tightens-financing.html | Holland Tightens Financing | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/anne-farnsworth-becomes-fiancee-senior-at-smith-college-will-be.html | ANNE FARNSWORTH BECOMES FIANCEE; Senior at Smith College Will Be Bride of Sgt. Warner N. Grubb Jr. of the Army | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/library-workers-irked-statement-calls-pay-provisions-in-new-budget.html | LIBRARY WORKERS IRKED; Statement Calls Pay Provisions in New Budget Inadequate | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/un-to-quit-hunter-nassau-is-studied-departure-from-bronx-is-set-for.html | U.N. TO QUIT HUNTER; NASSAU IS STUDIED; Departure From Bronx Is Set for May 15--Decision on New Interim Site Denied | True | By Morris L. Kaplan | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dodgers-conquer-giants-agian-50-higbe-excels-for-5-innings-lombardi.html | DODGERS CONQUER GIANTS AGAIN, 5-0; Higbe Excels for 5 Innings, Lombardi Hurls 4, in Last of Florida Exhibitions REESE OPENS WITH TRIPLE Anderson, Young Catcher, Also Gets 3-Bagger--Mobile Is First Stop on Trip Home | True | By Roscoe McGowen Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/red-cross-replies-to-its-gi-critics-fees-levied-in-war-ordered-by.html | RED CROSS REPLIES TO ITS GI CRITICS; Fees Levied in War Ordered by Military Heads, Gibson Tells Brooklyn Aides | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/site-for-london-fair-worries-organizers.html | SITE FOR LONDON FAIR WORRIES ORGANIZERS | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/thieves-take-2400-in-scotch.html | Thieves Take $2,400 in Scotch | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/cameron-leaves-ford-close-associate-of-founder-of-motor-concern.html | CAMERON LEAVES FORD; Close Associate of Founder of Motor Concern Retires at 67 | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/queens-properties-sold-community-center-acquires-building-in-south.html | QUEENS PROPERTIES SOLD; Community Center Acquires Building in South Jamaica | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/paintings-by-ryder-seen-at-macbeths-gallery-shows-artists-work-here.html | PAINTINGS BY RYDER SEEN AT MACBETH'S; Gallery Shows Artist's Work Here for First Time in Many Years--Other Exhibitions | True | By Edward Alden Jewell | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/nashua-acquires-2-negro-players-dodgers-send-campanella-and.html | NASHUA ACQUIRES 2 NEGRO PLAYERS; Dodgers Send Campanella and Newcombe to Farm Club in New England Loop | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/canadien-six-wins-third-straight-42-montreal-defeats-bruins-and.html | CANADIEN SIX WINS THIRD STRAIGHT, 4-2; Montreal Defeats Bruins and Needs One More Triumph for Stanley Cup | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/brooklyn-housing-bought-by-lawyer-84family-building-at-36-plaza.html | BROOKLYN HOUSING BOUGHT BY LAWYER; 84-Family Building at 36 Plaza Street Acquired by Irving Brodsky From Trustee | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/tax-program.html | TAX PROGRAM | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/buy-seaman-ave-house-investors-purchase-apartment-from-grossman-in.html | BUY SEAMAN AVE. HOUSE; Investors Purchase Apartment From Grossman in Resale | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/hyde-park-rites-to-go-far-entire-englishspeaking-world-will-hear.html | HYDE PARK RITES TO GO FAR; Entire English-Speaking World Will Hear April 12 Broadcast | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/sarazen-in-british-open.html | Sarazen in British Open | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/troth-announced-of-doreen-drexel-member-of-banking-family-of.html | TROTH ANNOUNCED OF DOREEN DREXEL; Member of Banking Family of Philadelphia to Be Bride of Sanford C. Smith | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/snow-blankets-midwest-states.html | Snow Blankets Midwest States | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/charles-f-higgins-former-first-violinist-of-the-metropolitans.html | CHARLES F. HIGGINS; Former First Violinist of the Metropolitan's Orchestra | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/4000-at-protest-in-may-quinn-case-mass-rally-hears-board-of.html | 4,000 AT PROTEST IN MAY QUINN CASE; Mass Rally Hears Board of Education Assailed for Its Exoneration of Teacher | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/business-world-see-mpr-580-violations.html | BUSINESS WORLD; See MPR 580 Violations | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/lichfield-defense-charges-court-bias.html | LICHFIELD DEFENSE CHARGES COURT BIAS | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/rise-in-use-of-power-is-put-at-25-in-war.html | RISE IN USE OF POWER IS PUT AT 25% IN WAR | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/pope-bids-world-prevent-famine-fears-for-peace-says-starvation.html | POPE BIDS WORLD PREVENT FAMINE; FEARS FOR PEACE; Says Starvation Faces Quarter of Globe's Population--Warns of Resultant Uprisings HAILS U.S., CANADA, BRITAIN Pontiff Looks to Argentina and Brazil as Plenteous Granaries -- Advocates Small Rationing | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/things-for-children-to-do-entertainment.html | Things for Children to Do; ENTERTAINMENT | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/reich-vulnerable-in-39-keitel-says-testifies-only-20-divisions-held.html | REICH VULNERABLE IN '39, KEITEL SAYS; Testifies Only 20 Divisions Held Westwall Against Allies During 'Blitz' of Poland | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/letters-to-the-times-open-covenants-are-urged-secret-sessions-of.html | Letters to The Times; Open Covenants Are Urged Secret Sessions of Peace Conference Viewed as Bar to Confidence | True | VICTORIA KUHN. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/british-circulation-up-bank-of-england-reveals-rise-of-5571000-in.html | BRITISH CIRCULATION UP; Bank of England Reveals Rise of 5,571,000 in Week | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/scarsdale-school-bids-opened.html | Scarsdale School Bids Opened | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/sports-today.html | Sports Today | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/gs-hutchison-56-novelist-is-dead-author-of-the-w-plan-was-an.html | G.S. HUTCHISON, 56, NOVELIST, IS DEAD; Author of 'The W Plan' Was an Educator, Artist and Officer in the British Army | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/stock-sale-proposed-international-minerals-to-vote-april-12-on-plan.html | STOCK SALE PROPOSED; International Minerals to Vote April 12 on Plan | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/lofts-in-demand-in-westside-area-dwellings-and-apartments-also.html | LOFTS IN DEMAND IN WESTSIDE AREA; Dwellings and Apartments Also Figure in Latest Realty Activity | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/eisenhowers-son-is-promoted.html | Eisenhower's Son Is Promoted | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/record-revenues-for-li-lighting-18005548-figure-for-1945-produced-a.html | RECORD REVENUES FOR L.I. LIGHTING; $18,005,548 Figure for 1945 Produced a Net Income for Year of $1,554,372 | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/stamford-strike-settled-at-parley-yale-towne-conciliators-in.html | STAMFORD STRIKE SETTLED AT PARLEY; Yale & Towne Conciliators in Agreement--Terms to Be Made Public Today | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/colombia-sugar-import-fought.html | Colombia Sugar Import Fought | True | By Cable To The New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/attlee-indicates-new-ration-cuts-says-no-further-sacrifice-by.html | ATTLEE INDICATES NEW RATION CUTS; Says No Further Sacrifice by Britain Can Aid World Food-- La Guardia Hits Black Market | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/booksauthors.html | Books--Authors | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/british-lingerie-regains-frills.html | British Lingerie Regains Frills | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/webb-institute-sells-west-side-apartments.html | Webb Institute Sells West Side Apartments | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/lodge-to-hold-victory-dinner.html | Lodge to Hold Victory Dinner | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/tax-refunds-of-us-rise-above-billion.html | Tax Refunds of U.S. Rise Above Billion | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/german-pw-escapes-and-holds-job-here.html | GERMAN PW ESCAPES AND HOLDS JOB HERE | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/books-published-today.html | Books Published Today | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/radio-today.html | RADIO TODAY | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/horne-in-ring-tonight-will-oppose-welch-in-feature-10rounder-at-st.html | HORNE IN RING TONIGHT; Will Oppose Welch in Feature 10-Rounder at St. Nicks | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/trim-and-tailored.html | TRIM AND TAILORED | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/victory-model-out-in-package-devices-institute-head-also-declares.html | VICTORY MODEL OUT IN PACKAGE DEVICES; Institute Head Also Declares Production Is Two to Three Times Pre-War Level CALLS PRICE SQUEEZE AID Says in Long Run It Will Force Elimination of Waste and Bring Better Methods | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/122-scholarships-given-to-students-winners-of-college-scholarships.html | 122 SCHOLARSHIPS GIVEN TO STUDENTS; WINNERS OF COLLEGE SCHOLARSHIPS | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/prudential-to-build-housing-in-chicago.html | PRUDENTIAL TO BUILD HOUSING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/black-dragon-in-brazil.html | BLACK DRAGON IN BRAZIL | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/negotiating-group-starts-for-holland.html | NEGOTIATING GROUP STARTS FOR HOLLAND | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/regatta-set-for-may-5-larchmont-club-to-hold-opening-series-in.html | REGATTA SET FOR MAY 5; Larchmont Club to Hold Opening Series in Summer Yachting | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/vote-to-stay-idle-in-detroit-transit-bus-and-street-car-operators.html | VOTE TO STAY IDLE IN DETROIT TRANSIT; Bus and Street Car Operators Shun Advice of International Union--City Walks 4th Day | True | By Walter W. Ruch Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/ftc-dismisses-nitrate-case.html | FTC Dismisses Nitrate Case | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/st-nicholas-sale-is-off-for-present-offer-to-purchase-church-is.html | ST. NICHOLAS SALE IS OFF FOR PRESENT; Offer to Purchase Church Is Withdrawn, Ending ThreeMonth ControversyFUTURE PURCHASE HINTEDConsistory Indicates This IsOnly Way to Liquidate $1,300,000 Debt | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/leonard-c-monahan-general-manager-of-affiliate-of-general-foods.html | LEONARD C. MONAHAN; General Manager of Affiliate of General Foods Corporation | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/heads-monomac-company.html | Heads Monomac Company | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/opa-wont-limit-this-ceiling.html | OPA Won't Limit This Ceiling | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/electric-boat-co-plans-new-stock-directors-propose-preferred-to-be.html | ELECTRIC BOAT CO. PLANS NEW STOCK; Directors Propose Preferred to Be Issued as a Dividend on the Common Shares | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/expect-fur-decontrol-brokers-predict-auction-except-for-muskrat.html | EXPECT FUR DECONTROL; Brokers Predict Auction Except for Muskrat, Mouton | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/8-vessels-assigned-to-aid-us-stranded.html | 8 VESSELS ASSIGNED TO AID U.S. STRANDED | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/drescher-ousted-as-chief-of-truman-guard-rowley-moves-up-to-acting.html | Drescher Ousted as Chief of Truman Guard; Rowley Moves Up to Acting Supervisor Post | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/banks-easily-meet-big-treasury-call-report-of-new-york-reserve.html | BANKS EASILY MEET BIG TREASURY CALL; Report of New York Reserve Members Shows Its Effects Were Taken in Stride | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/two-of-uns-delegates-linguistic-switch-hitters.html | Two of U.N.'s Delegates Linguistic 'Switch Hitters' | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/teenage-chefs-vie-for-culinary-honors.html | TEEN-AGE CHEFS VIE FOR CULINARY HONORS | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/attlee-firm-on-tariff-says-empire-preference-stands-till-other.html | ATTLEE FIRM ON TARIFF; Says Empire Preference Stands Till Other Nations Act | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/british-see-victory-for-un-watch-iran.html | BRITISH SEE VICTORY FOR U.N.; WATCH IRAN | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/rail-pay-increase-starts-new-moves-unions-leader-says-a-further.html | RAIL PAY INCREASE STARTS NEW MOVES; Unions' Leader Says a Further Increase Will Be Sought--Roads Want Higher Rates | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/iran-bows-to-plan-australia-and-absent-russia-only-nations-that-do.html | IRAN BOWS TO PLAN; Australia and Absent Russia Only Nations That Do Not Vote It SOVIET TIME LIMIT MAY 6 Moscow Has Until Then to Get Troops Out of Mideast Nation --Gromyko Returns Tuesday | True | By James B. Reston | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/34-to-start-today-in-grand-national-250000-expected-at-aintree-for.html | 34 TO START TODAY IN GRAND NATIONAL; 250,000 Expected at Aintree for 103d Running of Chase Interrupted Since 1940 PRINCE REGENT 9-4 SHOT 20 Million Loss for Bookies Is Seen if the Shortest-Priced Choice in 12 Years Wins | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/bias-commission-is-defended-here-2-members-say-progress-must-be.html | BIAS COMMISSION IS DEFENDED HERE; 2 Members Say Progress Must Be Made Slowly--'So-Called Friends' of Law Scored | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/first-foreign-mail-floods-berlin-office.html | FIRST FOREIGN MAIL FLOODS BERLIN OFFICE | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/music-of-negroes-concert-feature-idiom-highlight-of-program-by.html | MUSIC OF NEGROES CONCERT FEATURE; Idiom Highlight of Program by Philharmonic, With Still's 'Poem'--Anderson Soloist | True | By Olin Downes | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/russians-buying-glen-cove-estate-as-a-recreation-center-for-aides.html | Russians Buying Glen Cove Estate As a Recreation Center for Aides; TO BE PURCHASED BY THE SOVIET GOVERNMENT | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/mrs-delany-in-new-post.html | Mrs. Delany in New Post | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/wayne-k-otto-baseball-exwriter-for-chicago-heraldamerican-dies.html | WAYNE K. OTTO; Baseball Ex-Writer for Chicago Herald-American Dies | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/us-command-moving-headquarters-in-india-shifted-to-calcuttaforce.html | U.S. COMMAND MOVING; Headquarters in India Shifted to Calcutta--Force Depleted | True | By Wireless To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/suit-against-a-p-called-persecution.html | SUIT AGAINST A. & P. CALLED PERSECUTION | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/movies-begin-to-fight-foreign-monopolies.html | MOVIES BEGIN TO FIGHT FOREIGN MONOPOLIES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/armynavy-bill-provides-one-secretary-3-services-truman-gets-plan.html | Army-Navy Bill Provides One Secretary, 3 Services; TRUMAN GETS PLAN UNITING ARMY,NAVY | True | By Sidney Shalett Special To the New York Times. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/independent-union-leaders-begin-drive-to-organize-a-third-labor.html | Independent Union Leaders Begin Drive To Organize a Third Labor Movement | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/dead-heat-marks-sprint-at-bowie-nora-belle-and-in-vogue-hit-finish.html | DEAD HEAT MARKS SPRINT AT BOWIE; Nora Belle and In Vogue Hit Finish Line Together After Stirring Duel in Stretch | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/protest-petrillo-curb-radio-stars-say-proposed-bill-restricts.html | PROTEST PETRILLO CURB; Radio Stars Say Proposed Bill Restricts Rights of All | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/short-week-voted-by-two-exchanges-saturday-closings-june-to.html | SHORT WEEK VOTED BY TWO EXCHANGES; Saturday Closings, June to September, Approved by Big Board and the Curb | True | | C1B 12801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/utility-stock-issue-is-oversubscribed.html | UTILITY STOCK ISSUE IS OVERSUBSCRIBED | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/mrs-jej-fox-wife-of-aide-of-united-kingdom-treasury-delegation-here.html | MRS. J.E.J. FOX; Wife of Aide of United Kingdom Treasury Delegation Here | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/second-clipper-off-constellation-leaves-with-unrra-group-for-orient.html | SECOND CLIPPER OFF; Constellation Leaves With UNRRA Group for Orient | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/new-soviet-pact-expected-in-iran-red-army-troops-marching-out-of-an.html | NEW SOVIET PACT EXPECTED IN IRAN; Red Army Troops Marching Out of an Eastern Iranian City | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/jersey-deals-closed-maplewood-metuchen-and-union-city-business.html | JERSEY DEALS CLOSED; Maplewood, Metuchen and Union City Business Parcels Sold | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/atc-to-bring-home-its-wacs.html | ATC to Bring Home Its Wacs | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/women-in-manufacturing-reduced-by-1132000.html | Women in Manufacturing Reduced by 1,132,000 | True | Special to THE NEW YORK TIMES. | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/diphtheria-curb-for-infants-urged-physician-advises-immunization-of.html | DIPHTHERIA CURB FOR INFANTS URGED; Physician Advises Immunization of Mother in Last ThreeMonths of Pregnancy | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 12801 |
| 1946-04-05 | 1946-04-05 | https://www.nytimes.com/1946/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12801 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/house-committee-votes-to-keep-opa-curbs-profit-rules-crawford.html | HOUSE COMMITTEE VOTES TO KEEP OPA; CURBS PROFIT RULES; Crawford Amendment Would Restrict Retail Margin Cuts, Especially for Car Dealers ITS MEANING IS DISPUTED Banking Group Also Approves Reduced Subsidy Program, Rise in Transient Hotel Rates | True | By John D. Morris Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/east-side-parcels-in-new-ownership-apartment-buildings-dominate.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Apartment Buildings Dominate Trading--44th St. Sale to Acoustical Contractors | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/tall-house-sold-on-the-west-side-dr-mendel-racholin-disposes-of.html | TALL HOUSE SOLD ON THE WEST SIDE; Dr. Mendel Racholin Disposes of Apartment on 86th St. --Loft Deals Closed | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/hiroshima-bomber-ready-for-bikini-plane-with-4-of-crew-that-dropped.html | HIROSHIMA BOMBER READY FOR BIKINI; Plane With 4 of Crew That Dropped First Atom Missile Here After Practice | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/st-johns-victor-by-125.html | St. John's Victor by 12-5 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/for-a-leisurely-sunday-breakfast-news-of-food.html | FOR A LEISURELY SUNDAY BREAKFAST; News of Food | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/events-today.html | Events Today | True | | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/return-tomorrow-of-carmen-jones-billy-roses-production-to-run-at.html | RETURN TOMORROW OF 'CARMEN JONES'; Billy Rose's Production to Run at City Center Three Weeks -- Evans Play Closing | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/ambulance-drivers-decorated.html | Ambulance Drivers Decorated | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/japanese-vandalism-seen-us-air-unit-near-tokyo-put-on-alert-after.html | JAPANESE VANDALISM SEEN; U.S. Air Unit Near Tokyo Put on Alert After Damage | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/scranton-to-sell-775000-in-notes-other-municipal-loans-are-set-for.html | SCRANTON TO SELL $775,000 IN NOTES; Other Municipal Loans Are Set for Bids on Market Here Within Next 30 Days | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/first-parley-held-in-jersey-gas-row-harper-calls-union-men-to.html | FIRST PARLEY HELD IN JERSEY GAS ROW; Harper Calls Union Men to Mediation Meeting--Seizure of Plants Is Assailed UNION PRESIDENT IN NEW JERSEY READS SEIZURE ORDER | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/cooper-accepts-2year-contract-with-giants-at-25000-a-season-catcher.html | Cooper Accepts 2-Year Contract With Giants at $25,000 a Season; Catcher to Train in Jacksonville for Week Before Joining Club Here--New Infield in Debut Against Indians Today | True | By John Drebinger Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/newark-corner-is-sold-lipman-interests-dispose-of-stores-and.html | NEWARK CORNER IS SOLD; Lipman Interests Dispose of Stores and Apartments | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/paper-company-may-add-to-stock-holders-of-international-will-note.html | PAPER COMPANY MAY ADD TO STOCK; Holders of International Will Note on Proposal at a Meeting on May 8 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/block-philadelphia-port-other-unions-refuse-to-pass-pickets-in-tug.html | BLOCK PHILADELPHIA PORT; Other Unions Refuse to Pass Pickets in Tug Strike | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/luce-aides-push-demand-editorial-workers-in-row-over-maintenance-of.html | LUCE AIDES PUSH DEMAND; Editorial Workers in Row Over 'Maintenance of Membership' | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/californians-1939-tops-bowling-lists.html | CALIFORNIAN'S 1,939 TOPS BOWLING LISTS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/business-world-trade-here-shows-heavy-gains.html | Business World; Trade Here Shows Heavy Gains | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/state-shows-movie-as-taxpayer-guide.html | STATE SHOWS MOVIE AS TAXPAYER 'GUIDE' | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/stock-values-enhanced-exchange-reports-77932414601-as-total-on.html | STOCK VALUES ENHANCED; Exchange Reports $77,932,414,601 as Total on March 30 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/british-again-vow-burmas-selfrule-minister-hinting-at-1947-lays.html | BRITISH AGAIN VOW BURMA'S SELF-RULE; Minister, Hinting at 1947, Lays Delay to Electoral Needs-- Labor M.P.s Ask Speed-Up | True | By Mallory Browne By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/opa-violations-put-under-state-code-dewey-signs-bill-providing-for.html | OPA VIOLATIONS PUT UNDER STATE CODE; Dewey Signs Bill Providing for Fines, Jail--Bronx Zoo Exhibit Plan Affirmed | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/first-rules-draft-ready-for-council-question-of-publishing-report.html | FIRST RULES DRAFT READY FOR COUNCIL; Question of Publishing Report Before Delegates Take It Up Tuesday Is Unsettled | True | By Will Lissner | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/memorial-is-started-ground-is-broken-for-booker-t-washington.html | MEMORIAL IS STARTED; Ground Is Broken for Booker T. Washington Danville Shrine | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/keitel-concedes-nazis-treachery-says-march-on-czechoslovakia-day.html | KEITEL CONCEDES NAZIS' TREACHERY; Says March on Czechoslovakia Day Before Munich Pact Was to Offset Polish Action | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/parimutuel-tax-approved-by-city-law-imposing-5-levy-on-race-track.html | PARI-MUTUEL TAX APPROVED BY CITY; Law Imposing 5% Levy on Race Track Bets Passed by Council and the Estimate Board | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/senate-votes-65c-pay-rate-with-farm-parity-included-final-action.html | Senate Votes 65c Pay Rate, With Farm Parity Included; Final Action Comes After Chamber Reversed Itself to Lift Minimum From 60 Cents--Measure Is Called Dead by Leaders | True | By C.p. Trussell Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/fyrfyter-company-expands.html | Fyr-Fyter Company Expands | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dress-industry-hit-by-labor-squeeze-seeks-inclusion-of-such-costs.html | DRESS INDUSTRY HIT BY LABOR SQUEEZE; Seeks Inclusion of Such Costs in Prices of Low-End and Popular Price Lines | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/anderson-warns-on-wheat-deficit-secretary-calls-on-america-to-make.html | ANDERSON WARNS ON WHEAT DEFICIT; Secretary Calls on America to Make Up Export Lag in World Food Crisis | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/state-department-hails-aid-on-court-pleased-by-private-groups.html | STATE DEPARTMENT HAILS AID ON COURT; Pleased by Private Groups' Backing of World Tribunal--Silent on Congress Voting | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/operators-hit-bar-to-coal-pay-talks-lewis-also-brushed-aside-fact.html | OPERATORS HIT BAR TO COAL PAY TALKS; Lewis Also 'Brushed Aside' Fact Finding, They Say--'Desperate' Situation Predicted | True | By Joseph A. Loftus Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/veterans-get-trucks-war-assets-unit-begins-sale-of-surplus-army.html | VETERANS GET TRUCKS; War Assets Unit Begins Sale of Surplus Army Vehicles | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/daughter-to-mrs-john-w-red-jr.html | Daughter to Mrs. John W. Red Jr. | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/greeks-will-resist-early-vote-on-king.html | GREEKS WILL RESIST EARLY VOTE ON KING | True | By Wireless To the New York Times. | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/contest-winners-chosen-ten-high-school-students-get-easter-outfits.html | CONTEST WINNERS CHOSEN; Ten High School Students Get Easter Outfits as Prizes | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/alexander-sails-for-canada.html | Alexander Sails for Canada | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/cotton-registers-9-to-24-point-gains-market-opens-8-to-10-up-and.html | COTTON REGISTERS 9 TO 24 POINT GAINS; Market Opens 8 to 10 Up and Advances on Persistent Demand by Trade | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/paumonok-draws-9-at-jamaica-today-making-sure-jamaica-mutuels-are.html | PAUMONOK DRAWS 9 AT JAMAICA TODAY; MAKING SURE JAMAICA MUTUELS ARE READY FOR HEAVY DUTY | True | By James Roach | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/mayor-proclaims-nurse-week.html | Mayor Proclaims Nurse Week | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/london-art-brought-out-elgin-marbles-other-treasures-stored-in.html | LONDON ART BROUGHT OUT; Elgin Marbles, Other Treasures Stored in Subway During War | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dividend-news-general-shoe.html | DIVIDEND NEWS; General Shoe | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/wills-150000-to-church.html | Wills $150,000 to Church | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/chilean-cardinal-better.html | Chilean Cardinal Better | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/macy-chain-buys-old-title-building-publishers-bid-630000-for-white.html | MACY CHAIN BUYS OLD TITLE BUILDING; Publishers Bid $630,000 for White Plains Offices in Mortgage Issue | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bartolo-outpoints-brady.html | Bartolo Outpoints Brady | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/stock-offerings-completed.html | Stock Offerings Completed | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/chiang-writing-national-anthem.html | Chiang Writing National Anthem | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/norway-signs-with-coop.html | Norway Signs With 'Co-Op' | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/verdeur-smashes-four-swim-marks-breaststroke-ace-clips-two-world.html | VERDEUR SMASHES FOUR SWIM MARKS; Breast-Stroke Ace Clips Two World Records, Then Wins U.S. Medley Title Also | True | By Joseph M. Sheehan Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/industrial-insurance-expands.html | Industrial Insurance Expands | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/thomas-a-de-stefano-concert-master-of-the-albany-symphony-was.html | THOMAS A. DE STEFANO; Concert Master of the Albany Symphony Was Violinist, Teacher | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/capt-willcox-weds-mrs-patricia-mkay.html | CAPT. WILLCOX WEDS MRS. PATRICIA M'KAY | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/trout-in-zoos-pay-to-snare-anglers.html | TROUT IN ZOO'S PAY TO SNARE ANGLERS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/machine-tool-industry-is-facing-serious-small-motor-bottleneck.html | Machine Tool Industry Is Facing Serious Small Motor Bottleneck; Unable to Go Ahead With Huge Backlog--Feels Stripping of War Plants May Be Necessary as Conversion Aid | True | | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/izvestia-prods-us-on-troops-in-iceland.html | IZVESTIA PRODS U.S. ON TROOPS IN ICELAND | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bank-statements-lawyers-trust-company.html | BANK STATEMENTS; Lawyers Trust Company | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/two-unions-assail-railroads-plans-adoption-of-work-changes-asked-by.html | TWO UNIONS ASSAIL RAILROADS PLANS; Adoption of Work Changes Asked by Companies Means Strike, Lawyer Declares | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/books-published-today.html | Books Published Today | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/cabinet-upholds-bidault-on-ruhr-gouins-socialist-program-of-a-pact.html | CABINET UPHOLDS BIDAULT ON RUHR; Gouin's Socialist Program of a Pact With Britain Meets Opposition From MRP | True | By Harold Callender By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/to-assist-fristensky-11-aides-from-4th-inspection-district-go-to.html | TO ASSIST FRISTENSKY; 11 Aides From 4th Inspection District Go to Headquarters | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/cincinnati-downs-red-sox-by-42-21-vander-meer-and-beggs-excel-on.html | CINCINNATI DOWNS RED SOX BY 4-2, 2-1; Vander Meer and Beggs Excel on Mound in Twin Bill-- | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/church-service-for-racial-amity-interracial-fellowship-will-provide.html | CHURCH SERVICE FOR RACIAL AMITY; Interracial Fellowship Will Provide Program Tomorrow at St. Nicholas | True | By Rachel K. McDowell | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dr-alma-bullowa-speech-teacher-62.html | DR. ALMA BULLOWA, SPEECH TEACHER, 62 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bermuda-invites-congressmen.html | Bermuda Invites Congressmen | True | By Cable To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/student-music-scores-studied.html | Student Music Scores Studied | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/british-film-aims-set-rank-stresses-progress-made-by-industry-at.html | BRITISH FILM AIMS SET; Rank Stresses Progress Made by Industry at London Meeting | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/miss-ida-taylor-clubwoman-winner-of-citation-for-war-bond-sales.html | MISS IDA TAYLOR; Clubwoman, Winner of Citation for War Bond Sales, Dies | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/army-leaders-bid-us-stay-strong-1500-at-prearmy-day-event-at.html | ARMY LEADERS BID U.S. STAY STRONG; 1,500 at Pre-Army Day Event at Subtreasury Hear Drum Plead for Continued Draft | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/booksauthors.html | Books--Authors | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/testimony-for-un-culture-unit-reveals-unanimity-of-educators-fight.html | Testimony for U.N. Culture Unit Reveals Unanimity of Educators; Fight Is Carried On, However, Over State Department Selection of U.S. Advisory Group--Benton Defends Policy | True | By Benjamin Fine Special To the New York Times. | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/eleanor-warfield-of-wilson-college-head-of-fine-arts-department.html | ELEANOR WARFIELD OF WILSON COLLEGE; Head of Fine Arts Department Dies-- Educator's Daughter Was on Faculty 24 Years | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/formosa-plane-victims-named.html | Formosa Plane Victims Named | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/air-show-opening-draws-big-crowds-aircraft-on-display-in-grand.html | AIR SHOW OPENING DRAWS BIG CROWDS; AIRCRAFT ON DISPLAY IN GRAND CENTRAL PALACE | True | The New York Times | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/agrees-to-sanity-test-mother-submits-to-diagnosis-in-effort-to-get.html | AGREES TO SANITY TEST; Mother Submits to Diagnosis in Effort to Get Sons' Custody | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/vandenberg-balks-at-sale.html | Vandenberg Balks at Sale | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/money.html | MONEY | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/roosevelt-denied-taxfree-status-state-commission-says-there-is.html | ROOSEVELT DENIED TAX-FREE STATUS; State Commission Says There Is 'Considerable Doubt' He Was a Service Man HIS STATEMENT RECALLED Executors Are Directed to File Income Returns, but Ruling Leaves Way Open for Appeal | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/to-get-music-prizes-26-children-to-receive-honors-at-young-peoples.html | TO GET MUSIC PRIZES; 26 Children to Receive Honors at Young People's Concert | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/british-exports-leap-march-figures-show.html | BRITISH EXPORTS LEAP, MARCH FIGURES SHOW | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/delegates-to-see-bay-stettinius-to-be-host-on-cruise-around-new.html | DELEGATES TO SEE BAY; Stettinius to Be Host on Cruise Around New York Harbor | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/staten-island-man-sells-patent-on-plastic-base-mix-to-du-ponts.html | Staten Island Man Sells Patent On Plastic Base Mix to du Ponts; Silver Composition May Be Applied to All Sorts of Objects Without Firing-- General Motors Gets Helicopter Variant | True | By Jack Kilpatrick Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/peron-delays-naming-envoy.html | Peron Delays Naming Envoy | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bowie-dash-taken-by-marine-victory-bobanet-racer-shows-way-to.html | BOWIE DASH TAKEN BY MARINE VICTORY; Bobanet Racer Shows Way to Oceania by Ten Lengths-- Carlotta Runs Third | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/intensified-fight-on-polio-is-planned.html | INTENSIFIED FIGHT ON POLIO IS PLANNED | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/union-heads-indicted-in-ge-mass-picketing.html | UNION HEADS INDICTED IN GE MASS PICKETING | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/lafollette-to-quit-if-beaten.html | LaFollette to Quit if Beaten | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/chain-mail-sales-up-23.html | Chain, Mail Sales Up 23% | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/abroad-the-veto-power-of-public-opinion.html | Abroad; The Veto Power of Public Opinion. | True | By Anne O'Hare McCormick | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/psychiatrist-urges-adjustment-units.html | PSYCHIATRIST URGES 'ADJUSTMENT UNITS' | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bibliotherapy-to-be-subject.html | Bibliotherapy to Be Subject | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/ecuador-reported-under-censorship.html | ECUADOR REPORTED UNDER CENSORSHIP | True | By Cable To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/would-free-lumber-of-black-markets.html | WOULD FREE LUMBER OF BLACK MARKETS | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/security-dealers-to-elect.html | Security Dealers to Elect | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/the-atom-bomb-tests.html | THE ATOM BOMB TESTS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/us-belgium-in-air-pact-commercial-arrangement-exchanges-rights-of.html | U.S., BELGIUM IN AIR PACT; Commercial Arrangement Exchanges Rights of Entry | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/winant-in-london-briefly.html | Winant in London Briefly | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/ring-death-accidental-joe-matisi-absolved-of-blame-in-mason-case-at.html | RING DEATH ACCIDENTAL; Joe Matisi Absolved of Blame in Mason Case at Buffalo | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/barnard-dean-sees-a-revivified-japan-but-process-will-take-years.html | BARNARD DEAN SEES A REVIVIFIED JAPAN; But Process Will Take Years, Adds Miss Gildersleeve, Back From Educational Tour | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/to-observe-anniversary-of-first-sermon-in-1921.html | To Observe Anniversary Of First Sermon, in 1921 | True | The New York Times Studio, 1942 | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/viscount-gort-buried-full-military-honors-paid-field-marshal-at.html | VISCOUNT GORT BURIED; Full Military Honors Paid Field Marshal at Final Rites | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/seven-bond-issues-offered-this-week-totat-value-966400009-new.html | SEVEN BOND ISSUES OFFERED THIS WEEK; Totat Value $96,640,000--9 New Stocks Go on Market Aggregating $28,539,032 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bar-association-meets-tuesday.html | Bar Association Meets Tuesday | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/chinese-quisling-trial-ends.html | Chinese Quisling Trial Ends | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/corporation-reports-bausch-lomb-optical.html | CORPORATION REPORTS; Bausch & Lomb Optical | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/russian-ties-urged-by-mrs-roosevelt-she-compares-our-early-history.html | RUSSIAN TIES URGED BY MRS. ROOSEVELT; She Compares Our Early History With Position of Soviet in the World Today'HAD CHIP' ON SHOULDER'U.N. Aide Tells AmericanAcademy New Peace MoveHas Chance League Lacked | True | By William G. Weart Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/vacuum-cleaners-available-again-many-types-already-in-stores-but.html | VACUUM CLEANERS AVAILABLE AGAIN; Many Types Already in Stores, but Others Require a Wait Until Later in Spring | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/army-day-this-year.html | ARMY DAY THIS YEAR | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/john-s-tunmore-general-agent-here-since-1928-for-provident-mutual.html | JOHN S. TUNMORE; General Agent Here Since 1928 for Provident Mutual Life Dies | True | Special to THE NEW YORK TIMES. | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/cosgrave-toronto-rugby-coach.html | Cosgrave Toronto Rugby Coach | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/britains-air-bill-widens-state-grip-proposal-for-civilian-flying.html | BRITAIN'S AIR BILL WIDENS STATE GRIP; Proposal for Civilian Flying Monopoly by 3 Groups Goes Beyond Expectations | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dr-petiot-to-be-guillotined.html | Dr. Petiot to Be Guillotined | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/aintree-chase-won-by-lovely-cottage-a-long-shot-has-easy-tlme.html | AINTREE CHASE WON BY LOVELY COTTAGE; A LONG SHOT HAS EASY TLME BEATING LONGER ONE IN GRAND NATIONAL | True | By Drew Middleton By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/will-refund-30000000.html | Will Refund $30,000,000 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/repudiates-quinn-resolution.html | Repudiates Quinn Resolution | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/argentine-troops-deploy-near-chile-new-barracks-spring-up-along.html | ARGENTINE TROOPS DEPLOY NEAR CHILE; New Barracks Spring Up Along Andean Frontier, but Army Sees Nothing Sinister | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/toledo-to-vote-on-payroll-tax.html | Toledo to Vote on Payroll Tax | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bond-committee-formed.html | Bond Committee Formed | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/chase-brass-strike-ends-waterbury-workers-out-sixty-days-get-18-c.html | CHASE BRASS STRIKE ENDS; Waterbury Workers, Out Sixty Days, Get 18 c an Hour More | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/argentine-delegate-is-expelled-by-ilo.html | ARGENTINE DELEGATE IS EXPELLED BY ILO | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/second-dutch-fair-sept-10-to-19.html | Second Dutch Fair Sept. 10 to 19 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/miss-anderson-bride-in-poughkeepsie-of-frank-sheridan-a-concert.html | Miss Anderson Bride in Poughkeepsie Of Frank Sheridan, a Concert Pianist | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/sports-of-the-times-theyre-off.html | Sports of the Times; They're Off! | True | By Arthur Daley | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/stocks-set-back-by-profittaking-losses-generally-are-only.html | STOCKS SET BACK BY PROFIT-TAKING; Losses Generally Are Only Fractional--Trading Lags on the Retreat UTILITIES LEAD IN ACTIVITY Large Blocks Sold at Opening --Steels, Motors, Chemicals and Rails Are Down | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/training-plan-urged-to-aid-labor-peace.html | TRAINING PLAN URGED TO AID LABOR PEACE | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/lamb-mutton-veal-get-opa-price-rises.html | LAMB, MUTTON, VEAL GET OPA PRICE RISES | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/slayer-of-briton-is-sentenced.html | Slayer of Briton Is Sentenced | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/urges-fm-building-speed-fcc-denies-report-broadcasters-cannot-get.html | URGES FM BUILDING SPEED; FCC Denies Report Broadcasters Cannot Get Sets | True | | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/planting-tulips-from-their-native-land-tulips-come-back-to.html | PLANTING TULIPS FROM THEIR NATIVE LAND; Tulips Come Back to Rockefeller Center, With Official Ceremony Hailing Display | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bronx-artists-guild-show.html | Bronx Artists' Guild Show | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/czechs-hampered-in-state-industry-management-shortage-acute-labor.html | CZECHS HAMPERED IN STATE INDUSTRY; Management Shortage Acute -- Labor Presses to Widen Nationalization Scope | True | By Albion Ross By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/british-laborites-assail-bevin-demand-shift-in-foreign-policy-18.html | British Laborites Assail Bevin, Demand Shift in Foreign Policy; 18 Resolutions Tabled for Party's Annual Conference Ask Purge of Tory Diplomats --Big Vote for Red Merger Seen | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/orders-streamline-cars-chicago-north-western-will-spend-1500000-on.html | ORDERS STREAMLINE CARS; Chicago & North Western Will Spend $1,500,000 on 16 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/episcopal-actors-to-meet.html | Episcopal Actors to Meet | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/mrs-frederick-s-fish-widow-of-head-of-studebaker-corp-daughter-of-a.html | MRS. FREDERICK S. FISH; Widow of Head of Studebaker Corp., Daughter of a Founder | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/henrich-hits-homer-with-one-on-as-yankees-defeat-atlanta-3-to-1.html | Henrich Hits Homer With One On As Yankees Defeat Atlanta, 3 to 1; Lefthanded Joe Page Becomes Third Member of Pitching Staff to Go Route--YieldsEight Safeties, but Strikes Out Nine | True | By James P. Dawson Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/cecily-flanagan-wed-to-navy-man-has-5-attendants-at-marriage-here.html | CECILY FLANAGAN WED TO NAVY MAN; Has 5 Attendants at Marriage Here to Lieut.(j.g.) Theodore Loiseaux of Medical Corps | True | David Berns | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/confesses-lidice-burning-karl-frank-nazi-protector-breaks-down-at.html | CONFESSES LIDICE BURNING; Karl Frank, Nazi 'Protector,' Breaks Down at Trial | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/offers-to-buy-47-sugar-government-enlarges-scope-of-negotiations.html | OFFERS TO BUY '47 SUGAR; Government Enlarges Scope of Negotiations With Cuba | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/new-contract-ends-yale-towne-strike.html | NEW CONTRACT ENDS YALE & TOWNE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/charles-c-marsh-lawyer-51-years-corporation-specialist-dies-at.html | CHARLES C. MARSH, LAWYER 51 YEARS; Corporation Specialist Dies at 76--Kin of Washington Aide, Leader in Patriotic Groups | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/symphony-by-ives-in-world-premiere-composers-third-featured-by.html | SYMPHONY BY IVES IN WORLD PREMIERE; Composer's Third Featured by Little Symphony Here, With Harrison on Podium | True | By Noel Straus | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/racketeers-plans-to-sft-up-gambling-in-the-city-exposed-data-spread.html | RACKETEERS' PLANS TO SFT UP GAMBLING IN THE CITY EXPOSED; Data Spread Before O'Dwyer and Aides Disclose Areas of Operation and Control 'MOBS' ANXIOUS TO MOVE IN Official Promises 'Real Battle' With Outsiders Who Looked for 'Wide Open Town' | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/hoover-proposes-new-food-agency-says-combined-board-unrra-coverage.html | HOOVER PROPOSES NEW FOOD AGENCY; Says Combined Board, UNRRA Coverage Is Inadequate--Calls for Effective Central Body CITES PLIGHT OF CHILDREN Delegates at London Parley Pledge National Economies in Use of Grain in Crisis | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/munitions-blast-test-suit-set.html | Munitions Blast Test Suit Set | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/barred-from-tracks-policemen-may-not-attend-races-even-when-off.html | BARRED FROM TRACKS; Policemen May Not Attend Races, Even When Off, Wallander Says | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/in-college-at-an-early-age.html | IN COLLEGE AT AN EARLY AGE | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/students-tour-harbor.html | Students Tour Harbor | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/company-meetings-american-womans-realty.html | COMPANY MEETINGS; American Woman's Realty | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/known-hilo-toll-rises-bodies-of-2-more-victims-of-tidal-wave.html | KNOWN HILO TOLL RISES; Bodies of 2 More Victims of Tidal Wave Found--Hawaii Total 101 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/nehru-is-emphatic-against-partition-says-indians-would-not-have-it.html | NEHRU IS EMPHATIC AGAINST PARTITION; Says Indians Would Not Have It Even if Congress Agreed --Hits Sikh-Moslem Talks | True | By George E. Jones By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/recital-by-louise-cameron.html | Recital by Louise Cameron | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/truman-takes-drubbing-gen-vaughan-beats-president-2110-at-horseshoe.html | TRUMAN TAKES DRUBBING; Gen. Vaughan Beats President, 21-10, at Horseshoe Pitching | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/harmeson-named-coach-of-football-at-wabash.html | Harmeson Named Coach Of Football at Wabash | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/wide-inquiry-split-on-palestine-seen-members-are-said-to-differ.html | WIDE INQUIRY SPLIT ON PALESTINE SEEN; Members Are Said to Differ Nationally in Long-Range Aim --Entry of 100,000 Backed | True | By Sydney Gruson By Cable To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/tunney-named-to-board-expuglist-elected-at-special-meeting-of.html | TUNNEY NAMED TO BOARD; Ex-Puglist Elected at Special Meeting of Eversharp | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/saltonstall-urges-party-to-back-un.html | SALTONSTALL URGES PARTY TO BACK U.N. | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/37-arrested-in-spain-as-leaders-of-reds.html | 37 ARRESTED IN SPAIN AS LEADERS OF REDS | True | By Wireless To the New York Times. | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/turner-comes-to-mitchel-field.html | Turner Comes to Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/stephen-j-brouwer-shoe-merchant-69.html | STEPHEN J. BROUWER, SHOE MERCHANT, 69 | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/junior-promenade-is-resumed-at-yale-hundreds-attend-annual-fete.html | JUNIOR PROMENADE IS RESUMED AT YALE; Hundreds Attend Annual Fete, Dropped During War--Several Club Dances Set for Today | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/athletic-benefits-cited-sports-democratize-schools-new-jersey-siaa.html | ATHLETIC BENEFITS CITED; Sports 'Democratize Schools,' New Jersey S.I.A.A. Hears | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/withhold-stocks-of-ground-pepper-grinders-want-price-rise-as-cost.html | WITHHOLD STOCKS OF GROUND PEPPER; Grinders Want Price Rise, as Cost of Whole Type Exceeds Finished Product Ceilings | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dealers-ruin-seen-in-auto-profit-curb.html | DEALERS' RUIN SEEN IN AUTO PROFIT CURB | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/france-to-take-children-the-warborn-of-part-german-parentage-to-be.html | FRANCE TO TAKE CHILDREN; The War-Born of Part German Parentage to Be French Subjects | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/plan-to-halt-draft-favored-by-some-in-house-group-attacks-gained.html | Plan to Halt Draft Favored By Some in House Group; Attacks Gained Headway | True | By William S. White Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/navy-to-test-arctic-again-says-cassady.html | NAVY TO TEST ARCTIC AGAIN, SAYS CASSADY | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/us-general-departs-for-lichfield-trial.html | U.S. GENERAL DEPARTS FOR LICHFIELD TRIAL | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bomb-in-air-test-kills-9-observers-dropped-in-flight-from-carrier.html | BOMB IN AIR TEST KILLS 9 OBSERVERS; Dropped in Flight From Carrier, It Blasts Naval Toweron Isle Off Puerto Rico | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/to-eliminate-stock-issue.html | To Eliminate Stock Issue | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/odwyer-concedes-budget-is-shock-starting-sixth-term-as-travelers.html | O'DWYER CONCEDES BUDGET IS 'SHOCK'; STARTING SIXTH TERM AS TRAVELERS AID HEAD | True | The New York Times | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/apple-blossom-queen.html | APPLE BLOSSOM QUEEN | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/ferryboat-bids-low-junking-considered.html | FERRYBOAT BIDS LOW, JUNKING CONSIDERED | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/honor-paid-mcracken-faculty-at-dinner-mark-his-31-years-as-vassar.html | HONOR PAID M'CRACKEN; Faculty, at Dinner, Mark His 31 Years as Vassar Head | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/saved-in-jungle-clerk-to-return-philadelphians-dream-safari-nets.html | SAVED IN JUNGLE, CLERK TO RETURN; Philadelphian's 'Dream' Safari Nets Zoo Some Specimens, Leaves Wife Disillusioned | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/assessments-reduced-threeyear-cut-of-5025000-in-277-park-avenue.html | ASSESSMENTS REDUCED; Three-Year Cut of $5,025,000 in 277 Park Avenue Valuation | True | | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/seeks-more-city-ray-cio-union-begins-drive-for-340-a-year-rise-for.html | SEEKS MORE CITY RAY; CIO Union Begins Drive for $340 a Year Rise for 20,000 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/art-notes.html | Art Notes | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/board-of-trade-objects-but-accepts-margin-rule.html | Board of Trade Objects But Accepts Margin Rule | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/coffee-supply-curb-due-inventory-limit-is-forecast-for-roasters-and.html | COFFEE SUPPLY CURB DUE; Inventory Limit Is Forecast for Roasters and Importers | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/cast-replacement.html | CAST REPLACEMENT | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/wason-blames-opa-for-goods-shortages.html | WASON BLAMES OPA FOR GOODS SHORTAGES | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/trainer-smith-gets-stay-appellate-division-stops-order-barring-him.html | TRAINER SMITH GETS STAY; Appellate Division Stops Order Barring Him From Tracks | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/the-screen-devotion-a-fictionized-tale-of-bronte-sisters-at-strand.html | THE SCREEN; 'Devotion,' a Fictionized Tale of Bronte Sisters, at Strand-- Horror Film at the Rialto-- 'Joe Palooka' Victoria Bill | True | By Bosley Crowther | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bermuda-air-plan-fought-airline-pilots-afl-oppose-agreement-with.html | BERMUDA AIR PLAN FOUGHT; Airline Pilots, AFL, Oppose Agreement With Britain | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/advanced-by-standard-oil.html | Advanced by Standard Oil | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bonds-and-shares-on-london-market-british-government-stocks-and.html | BONDS AND SHARES ON LONDON MARKET; British Government Stocks and Argentine Rails Rise-- Prices Generally Firm | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/kerr-elevated-to-baron-ambassadordesignate-to-us-takes-inverchapel.html | KERR ELEVATED TO BARON; Ambassador-Designate to U.S. Takes Inverchapel as Title | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/stocks-to-be-redeemed-hunt-foods.html | STOCKS TO BE REDEEMED; Hunt Foods | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/peter-thompson-a-leading-small-boat-builder-started-in-field-at-14.html | PETER THOMPSON; A Leading Small Boat Builder -- Started in Field at 14 | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/topics-of-the-day-in-wall-street-new-financing.html | TOPICS OF THE DAY IN WALL STREET; New Financing | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/truman-pledges-support-of-roosevelts-ideals.html | Truman Pledges Support Of Roosevelt's Ideals | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/princeton-nine-victor-defeats-connecticut-62-as-supple-excels-on.html | PRINCETON NINE VICTOR; Defeats Connecticut, 6--2, as Supple Excels on Mound | True | Special to THE NEW YORK TIMES. | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/russians-modify-policy-in-austria-new-american-envoy-to-russia.html | RUSSIANS MODIFY POLICY IN AUSTRIA; NEW AMERICAN ENVOY TO RUSSIA PRESENTS CREDENTIALS | True | By John MacCormac By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/driver-is-stricken-and-bus-runs-wild-3-persons-injured-as-vehicle.html | DRIVER IS STRICKEN AND BUS RUNS WILD; 3 Persons Injured as Vehicle Crashes Into Truck, Cab, Car at Approach to Bridge | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/queens-properties-sold-woodside-plot-and-far-rockaway-home-in-deals.html | QUEENS PROPERTIES SOLD; Woodside Plot and Far Rockaway Home in Deals | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/navy-plane-crashes-11-bodies-taken-out.html | NAVY PLANE CRASHES; 11 BODIES TAKEN OUT | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/turkey-to-get-five-corvettes.html | Turkey to Get Five Corvettes | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/mrs-stout-is-married-former-juliet-carleton-is-bride-of-hermann-d.html | MRS. STOUT IS MARRIED; Former Juliet Carleton Is Bride of Hermann D. Boker | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/truman-expected-to-carry-defense-program-to-nation-chicago-army.html | Truman Expected to Carry Defense Program to Nation; Chicago Army Speech Today Likely to Ask Year Draft Extension, Universal Service and Army-Navy Unification | True | By Felix Belair Jr. Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dissolution-plan-of-brewster-voted-stockholders-by-417414-to-4318.html | DISSOLUTION PLAN OF BREWSTER VOTED; Stockholders by 417,414 to 4,318 Express Approval of Final Liquidation SHARE VALUES TAKEN UP Head of Corporation Hopes for Higher Pay-Off Than Listed Figure of $4.91 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/russoiran-accord-valid-british-hold-some-feel-soviet-could-have.html | RUSSO-IRAN ACCORD VALID, BRITISH HOLD; Some Feel Soviet Could Have Attained Same Ends Without Keeping Troops in Country | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/23000-veterans-to-march-cadets-and-members-of-civic-and-patriotic.html | 23,000 VETERANS TO MARCH; Cadets and Members of Civic and Patriotic Groups in Parade | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/urges-us-double-world-trade-staff-committee-of-13-business-men.html | URGES U.S. DOUBLE WORLD TRADE STAFF; Committee of 13 Business Men Wants Emphasis on Imports Equal to That of Exports FORCE OF 1,000 PROPOSED Report Seeks Action by July 1 and Equal Status Abroad With Diplomatic Officers | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/wood-field-and-stream-catskill-streams-still-high.html | WOOD, FIELD AND STREAM; Catskill Streams Still High | True | By Raymond R. Camp | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/court-dismisses-appeal-circuit-bench-agrees-standard-gas-can-pay.html | COURT DISMISSES APPEAL; Circuit Bench Agrees Standard Gas Can Pay Notes in Cash | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/prices-of-lumber-increased-by-opa-move-covers-fir-hemlock-and.html | PRICES OF LUMBER INCREASED BY OPA; Move Covers Fir, Hemlock and Western Hemlock Dimension to Spur Output for Housing AIDS SOUTHERN HARDWOOD Sets $3.35 Rise as Minimum Ceiling Required by Law-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/british-car-industry-a-scandal-mp-says.html | BRITISH CAR INDUSTRY A 'SCANDAL,' M.P. SAYS | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/cardinals-sign-kurowski-third-baseman-ends-holdout-in-talk-with.html | CARDINALS SIGN KUROWSKI; Third Baseman Ends Holdout in Talk With Breadon | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/a-dole-to-the-libraries.html | A DOLE TO THE LIBRARIES | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/buy-westchester-tract-builders-plan-homes-on-114acre-site-in.html | BUY WESTCHESTER TRACT; Builders Plan Homes on 114Acre Site in Yorktown | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/gets-wright-brothers-medal.html | Gets Wright Brothers Medal | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/rumania-breaks-tie-with-franco-regime.html | RUMANIA BREAKS TIE WITH FRANCO REGIME | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/will-pay-bond-interest.html | Will Pay Bond Interest | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/plans-shopping-center-buyer-of-west-hempstead-li-site-to-erect.html | PLANS SHOPPING CENTER; Buyer of West Hempstead (L.I.) Site to Erect Stores | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/sears-sales-rise-sharply.html | Sears Sales Rise Sharply | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/schools-to-teach-driving-deweys-safety-rules-to-be-part-of.html | SCHOOLS TO TEACH DRIVING; Dewey's Safety Rules to Be Part of Secondary Syllabus | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/says-city-fails-children-justice-panken-deplores-his-courts-limited.html | SAYS CITY FAILS CHILDREN; Justice Panken Deplores His Court's Limited Facilities | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/letters-to-the-times-sudeten-conditions-stated-reasons-for.html | Letters to The Times; Sudeten Conditions Stated Reasons for Vatican-Czech Diplomatic Coolness Are Outlined | True | (The Rev.) E.J. REICHENBERGER. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/help-for-veterans-in-minority-asked-japaneseamericans-and-the.html | HELP FOR VETERANS IN MINORITY ASKED; Japanese-Americans and the Negroes Forced to Take Only Menial Jobs, Group Hears | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/muriel-karten-a-brideelect.html | Muriel Karten a Bride-Elect | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/pipe-line-company-plans-refunding-panhandle-eastern-registers.html | PIPE LINE COMPANY PLANS REFUNDING; Panhandle Eastern Registers $50,000,000 Debenture Issue With the SEC | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/mexico-lifts-silver-export-tax.html | Mexico Lifts Silver Export Tax | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/for-paris-session-us-seeks-solution-to-deputies-deadlock-on-treaty.html | FOR PARIS SESSION; U.S. Seeks Solution to Deputies' Deadlock on Treaty Drafts MAIN CONFERENCE PUSHED Byrnes Distressed by Snarls Over Terms for Italy and Balkan Enemy States | True | By Bertram D. Hulen Special To the New York Times. | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/big-issues-settled-joint-oil-company-will-be-organized-if-new.html | BIG ISSUES SETTLED; Joint Oil Company Will Be Organized if New Parliament Approves ALL TROOPS WILL LEAVE Question of Azerbaijan Is Left to Settlement by Teheran by 'Peaceful' Methods | True | By Gene Currivan By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/war-mine-spotter-minds-153150-loot-device-locates-cache-buried-in.html | WAR MINE SPOTTER MINDS $153,150 LOOT; Device Locates Cache Buried in Yard of Florida Postal Clerk Who Stole $180,000 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dr-clarence-s-wood-rector-of-roselle-church-38-years-once-curate.html | DR. CLARENCE S. WOOD; Rector of Roselle Church 38 Years Once Curate Here | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/a-scout-is-catapulted-from-the-midway-as-carrier-heads-far-sea.html | A 'SCOUT' IS CATAPULTED FROM THE MIDWAY AS CARRIER HEADS FAR SEA | True | The New York Times (U.S. Navy) | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/missouri-arrives-in-istanbul-port-us-warship-warmly-greeted.html | MISSOURI ARRIVES IN ISTANBUL PORT; U.S. Warship Warmly Greeted -- Government Aides Absent From Ambassador's Funeral | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/plan-tour-of-palestine-30-american-business-men-will-study.html | PLAN TOUR OF PALESTINE; 30 American Business Men Will Study Potentialities of Area | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/west-coast-plans-set-record.html | West Coast Plans Set Record | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/britain-and-egypt.html | BRITAIN AND EGYPT | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/depends-on-bolivia-as-main-tin-source-industry-sees-it-chief.html | DEPENDS ON BOLIVIA AS MAIN TIN SOURCE; Industry Sees It Chief Supplier for '46 and '47 and Looks for Better Than 45,000 Tons | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/miss-marchowsky-in-dance-program-former-member-of-graham-group.html | MISS MARCHOWSKY IN DANCE PROGRAM; Former Member of Graham Group Gives First Independent Recital at Times Hall | True | By John Martin | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/sports-today.html | Sports Today | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/council-pleased-at-sperry-plant-united-nations-delegates-at-the.html | COUNCIL PLEASED AT SPERRY PLANT; UNITED NATIONS DELEGATES AT THE SPERRY PLANT | True | By Morris L. Kaplan | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/named-promotion-head-of-american-weekly-puck.html | Named Promotion Head Of American Weekly, Puck | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/cancer-fight-aid-urged-gen-kilpatrick-asks-same-unified-effort-that.html | CANCER FIGHT AID URGED; Gen. Kilpatrick Asks Same Unified Effort That Won the War | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dutch-royalty-visits-denmark.html | Dutch Royalty Visits Denmark | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/miss-bel-geddes-signs-as-rko-star-7year-contract-calls-for-one-film.html | MISS BEL GEDDES SIGNS AS RKO STAR; 7-Year Contract Calls for One Film Annually--Wife of Monte Cristo' at Globe | True | Special to THE NEW YORK TIMES. | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/lie-bids-u-n-speed-atom-board-setup-prods-member-nations-to-pick.html | LIE BIDS U. N. SPEED ATOM BOARD SET-UP; Prods Member Nations to Pick Representatives for Control -- Senate Approves Baruch | True | By W. H. Lawrence | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/2-die-in-train-wreck-injured-may-be-200.html | 2 DIE IN TRAIN WRECK; INJURED MAY BE 200 | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/sound-yacht-racers-complete-schedule.html | SOUND YACHT RACERS COMPLETE SCHEDULE | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/acquires-greeff-fabrics.html | Acquires Greeff Fabrics | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/offer-of-perfect-gem-of-ape-as-servant-proves-hoax-to-test-publics.html | Offer of 'Perfect Gem' of Ape as Servant Proves Hoax to Test Public's Gullibility | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/british-violation-of-treaty-charged-senator-myers-says-unilateral.html | BRITISH VIOLATION OF TREATY CHARGED; Senator Myers Says Unilateral Accord With Trans-Jordan Breaks '24 Pact With U.S. | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/war-devices-ease-toil-in-the-kitchen-packaging-exposition-shows-how.html | WAR DEVICES EASE TOIL IN THE KITCHEN; Packaging Exposition Shows How Old Inconveniences Fade From Picture | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/vincent-youmans-composer-47-dies-song-writer-scored-with-tea-for.html | VINCENT YOUMANS, COMPOSER, 47, DIES; Song Writer Scored With 'Tea for Two,' 'Hallelujah' and 'Flying Down to Rio' ALSO NOTED AS PRODUCER Rated With Kern and Berlin, He Was at Peak From End of First World War to 1933 | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/french-women-to-go-on-bench.html | French Women to Go on Bench | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/sea-hero-gets-medal.html | Sea Hero Gets Medal | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/want-hurley-to-run-for-senate.html | Want Hurley to Run for Senate | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/state-guard-orders.html | State Guard Orders | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/checked-for-teenagers.html | CHECKED FOR 'TEEN-AGERS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dorothy-h-harris-married-in-jersey-becomes-bride-in-newark-of.html | DOROTHY H. HARRIS MARRIED IN JERSEY; Becomes Bride in Newark of William P. Ramsey, Former ETO Airborne Officer | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/keiser-cards-137-on-augusta-links-replaying-the-first-round-was.html | KEISER CARDS 137 ON AUGUSTA LINKS; REPLAYING THE FIRST ROUND WAS EASIER THAN PLAYING IT | True | By William D. Richardson Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/books-of-the-times-told-with-remarkable-restraint.html | Books of the Times; Told With Remarkable Restraint | True | By Charles Poore | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/senator-bailey-to-have-checkup.html | Senator Bailey to Have Checkup | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/british-give-up-some-sovereignty-by-putting-un-sanctions-in-laws.html | British Give Up Some Sovereignty By Putting U.N. Sanctions in Laws; BRITISH SURRENDER SOME SOVEREIGNTY | True | By Wireless To the New York Times. | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/revise-kings-point-list-wagner-replaces-maryland-on-1946-football.html | REVISE KINGS POINT LIST; Wagner Replaces Maryland on 1946 Football Schedule | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dr-meding-is-honored-at-80.html | Dr. Meding Is Honored at 80 | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/welch-outpoints-horne-registers-upset-in-10rounder-at-st-nicholas.html | WELCH OUTPOINTS HORNE; Registers Upset in 10-Rounder at St. Nicholas Arena | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/victory-ball-honors-aviators.html | Victory Ball Honors Aviators | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/named-by-chorus-equity-group.html | Named by Chorus Equity Group | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/northrup-and-lee-take-mat-contests-reach-semifinals-in-aau-title.html | NORTHRUP AND LEE TAKE MAT CONTESTS; Reach Semi-Finals in A.A.U. Title Tourney as Veteran Grapplers Hold Sway | True | By John Rendel | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/us-youths-to-get-british-scholarships-in-thanks-for-wartime-aid-to.html | U.S. Youths to Get British Scholarships In Thanks for Wartime Aid to Children | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/insure-domestics-employer-advised-new-amendment-to-state-law.html | INSURE DOMESTICS, EMPLOYER ADVISED; New Amendment to State Law, Effective Next Year, Places Liability on Householder RISKS CITED BY BOARD AIDE Awards Ranging Up to $15,000 Possible in Total Disability Or Death, Counsel Warns | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/royals-games-canceled.html | Royals' Games Canceled | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/mixed-cast-to-do-opera-white-and-negro-artists-will-appear-in.html | MIXED CAST TO DO OPERA; White and Negro Artists Will Appear in 'Otello' Thursday | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/methodists-donate-10000-to-aid-jews.html | METHODISTS DONATE $10,000 TO AID JEWS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/city-court-curbed-on-price-statute-war-emergency-section-without.html | CITY COURT CURBED ON PRICE STATUTE; War Emergency Section Without Sharkey Law Jurisdiction,Brooklyn Justice RulesWILL HAMPER OPA ACTION Many of Violation Cases Are Brought Under This Act--Decision to Be Appealed | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dies-after-flying-to-preach-at-mission.html | DIES AFTER FLYING TO PREACH AT MISSION | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/bornholm-fully-cleared-danes-decorate-russians.html | Bornholm Fully Cleared; Danes Decorate Russians | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/guatemalan-army-to-raise-food.html | Guatemalan Army to Raise Food | True | By Cable To the New York Times. | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/how-the-senate-voted-on-pay-of-65c-an-hour.html | How the Senate Voted On Pay of 65c an Hour | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/600-wacs-to-go-abroad-in-may-leader-reveals.html | 600 Wacs to Go Abroad In May, Leader Reveals | True | The New York Times Studio, 1946 | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/forty-plus-resumes-boston-group-again-seeks-job-for-men-over-40.html | 'FORTY PLUS RESUMES; Boston Group Again Seeks Job for Men Over 40 | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/art-group-offers-inness-paintings-brooklyn-museum-presents-a.html | ART GROUP OFFERS INNESS PAINTINGS; Brooklyn Museum Presents a Chronological Exhibition of Landscape Artist's Works | True | By Edward Alden Jewell | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/durocher-favors-younger-players-walker-and-herman-may-be-on-bench.html | DUROCHER FAVORS YOUNGER PLAYERS; Walker and Herman May Be on Bench When Dodgers Open Season at Boston | True | By Roscoe McGowen Special To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/dance-assists-boys-club-many-dinners-given-at-annual-gay-thirties.html | DANCE ASSISTS BOYS CLUB; Many Dinners Given at Annual 'Gay Thirties' Fete at Waldorf | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/corning-glass-buys-war-plant.html | Corning Glass Buys War Plant | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/113-drivers-strike-make-18500-idle-an-unauthorized-parts-tieup.html | 113 DRIVERS STRIKE, MAKE 18,500 IDLE; An Unauthorized Parts Tieup Raises Jobless in Automobile Plants to 99,000 | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/integration-urged-upon-government-joint-chiefs-of-staff-propose-a.html | INTEGRATION URGED UPON GOVERNMENT; Joint Chiefs of Staff Propose a Cabinet Secretariat and Coordinating Committees | True | By Hanson W. Baldwin | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/education-watch-urged-by-dr-tead-he-asks-that-colleges-set-up.html | EDUCATION WATCH URGED BY DR. TEAD; He Asks That Colleges Set Up Committees to Maintain a Scrutiny of Curricula WOULD AVOID NARROWNESS Solution of Questions Needing Objective View Hampered by Preoccupations, He Says | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/68suite-building-sold-in-the-bronx-property-on-avenue-st-john-also.html | 68-SUITE BUILDING SOLD IN THE BRONX; Property on Avenue St. John Also Contains 4 Stores-- Other Housing in Deals | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/justice-is-asked-for-minorities-raymond-massey-says-world-is.html | JUSTICE IS ASKED FOR MINORITIES; Raymond Massey Says World Is Watching Handling of Negro Problem in U.S. | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/radio-today.html | RADIO TODAY | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/veterans-can-reinstate-policies.html | Veterans Can Reinstate Policies | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/germans-coming-to-us-emigration-resumes-on-26th-nazis-victims-get.html | GERMANS COMING TO U.S.; Emigration Resumes on 26th-- Nazis' Victims Get Priority | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/may-rye-advances-for-2c-net-gain-price-in-chicago-goes-up-by-2-c.html | MAY RYE ADVANCES FOR 2C NET GAIN; Price in Chicago Goes Up by 2 c Before Profit-Taking Checks the Bulge | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/fcc-stops-wins-sale-over-airtime-clause.html | FCC STOPS WINS SALE OVER AIR-TIME CLAUSE | True | | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/green-book-is-delayed.html | 'Green Book' Is Delayed | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/to-resume-pikes-peak-race.html | To Resume Pikes Peak Race | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/congress-and-price-control.html | CONGRESS AND PRICE CONTROL | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/house-rejects-curb-on-race-segregation.html | HOUSE REJECTS CURB ON RACE SEGREGATION | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/british-were-first-to-seek-irans-oil-deposits-were-found-almost-by.html | BRITISH WERE FIRST TO SEEK IRAN'S OIL; Deposits Were Found Almost by Accident--Vital Issues Now Linked to Grants | True | By Russell Porter | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/shadow-of-gestapo-gone-lad-and-rescuer-reunited-here-after-3-year.html | Shadow of Gestapo Gone, Lad and Rescuer Reunited Here After 3 -Year Separation | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/buildings-acquired-in-downtown-area.html | BUILDINGS ACQUIRED IN DOWNTOWN AREA | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/council-members-deplore-russian-procedure-in-iran-soviet-procedure.html | Council Members Deplore Russian Procedure in Iran; SOVIET PROCEDURE DEPLORED IN U.N. | True | By James B. Reston | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/surplus-dumping-forbidden-by-navy-pacific-bases-are-ordered-to.html | SURPLUS DUMPING FORBIDDEN BY NAVY; Pacific Bases Are Ordered to Catalogue Condemned Items -- Destruction 'Exaggerated' | True | By Robert Trumbull By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/lumber-production-off-153-decline-is-noted-for-week-compared-with.html | LUMBER PRODUCTION OFF; 15.3% Decline Is Noted for Week Compared With Year Ago | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/will-keep-stock-parity-amsterdam-bourse-acts-to-guard-american.html | WILL KEEP STOCK PARITY; Amsterdam Bourse Acts to Guard American Securities | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/stephens-returns-to-browns-fold-star-who-jumped-to-mexican-league.html | STEPHENS RETURNS TO BROWNS' FOLD; Star Who Jumped to Mexican League Is Signed at Camp, St. Louis Club Announces | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/tito-bars-us-defense-testimony-in-mikhailovitchs-treason-trial-tito.html | Tito Bars U.S. Defense Testimony In Mikhailovitch's Treason Trial; TITO BARS U.S. AID FOR MIKHAILOVITCH | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/iranian-aide-denies-guardianship-need.html | IRANIAN AIDE DENIES GUARDIANSHIP NEED | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/marine-reports.html | Marine Reports | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/us-denies-setting-up-own-regime-in-korea.html | U.S. DENIES SETTING UP OWN REGIME IN KOREA | True | Special to THE NEW YORK TIMES. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/14000000-loan-paid-off.html | $14,000,000 Loan Paid Off | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/chinese-clash-again-in-manchurian-cities.html | CHINESE CLASH AGAIN IN MANCHURIAN CITIES | True | | C1B 12931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/inflation-becomes-nightmare-in-hungary-with-value-of-pengo-dropping.html | Inflation Becomes Nightmare in Hungary With Value of Pengo Dropping Steadily | True | By Wireless To the New York Times. | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/janice-evers-betrothed-brooklyn-teacher-will-be-wed-to-kermit-i.html | JANICE EVERS BETROTHED; Brooklyn Teacher Will Be Wed to Kermit I. Whiteman | True | | C1B 12931 |
| 1946-04-06 | 1946-04-06 | https://www.nytimes.com/1946/04/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12931 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/flower-arrangement.html | FLOWER ARRANGEMENT | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/texas-trackmen-annex-own-meet-no-official-point-totals-kept-at.html | TEXAS TRACKMEN ANNEX OWN MEET; No Official Point Totals Kept at Relays, but Host Wins--Kansas Team Is Second STATE STAR OF CARNIVAL Oklahoma Aggies' Ace, Victor in Hurdles and Broad Jump, Named as Outstanding | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/fort-considered-for-school.html | Fort Considered for School | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/of-arms-and-the-girl.html | Of Arms and the Girl | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/laborrights-plan-drawn-ilo-body-in-mexico-city-adopts-broad.html | LABOR-RIGHTS PLAN DRAWN; ILO Body in Mexico City Adopts Broad Statement of Principles | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/two-germans-to-be-shot-third-gets-15-years-for-slaying-of-canadian.html | TWO GERMANS TO BE SHOT; Third Gets 15 Years for Slaying of Canadian Aviator | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/quogue-house-is-sold-at-southampton-li.html | Quogue House Is Sold At Southampton, L.I. | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/bartoks-final-years-violin-soloist.html | BARTOK'S FINAL YEARS; Violin Soloist | True | By Noel Straus | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/a-novelists-dramatic-view-of-schizophrenia.html | A Novelist's Dramatic View of Schizophrenia | True | By Isa Kapp | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/feller-of-indians-downs-giants-96-bob-steadies-after-yielding-4.html | FELLER OF INDIANS DOWNS GIANTS, 9-6; Bob Steadies After Yielding 4 Runs in First--Joyce Is Routed by 4 Homers | True | By John Drebinger Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/president-puts-a-troubled-year-behind-him-a-series-of-grave.html | PRESIDENT PUTS A TROUBLED YEAR BEHIND HIM; A Series of Grave Problems Were Taken Up | True | By Felix Belair Jr. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/japan-will-aid-textiles-allied-board-completes-survey-and-reports.html | JAPAN WILL AID TEXTILES; Allied Board Completes Survey and Reports to MacArthur | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/facts-and-figures.html | Facts and Figures | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/fateful-fortnight-is-facing-the-uaw-reuther-new-president-confronts.html | FATEFUL FORTNIGHT IS FACING THE UAW; Reuther, New President, Confronts Board Meeting WhichHis Rivals Can Rule | True | By Walter W. Ruch Special To the New York Times. | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/where-the-dispute-over-iran-leaves-the-un-problems-remain-but.html | WHERE THE DISPUTE OVER IRAN LEAVES THE U.N.; Problems Remain, but Organization Was Strengthened in Sessions Here | True | By James B. Reston | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/details-revealed-on-new-giant-ship-cunard-white-star-liner-will-be.html | DETAILS REVEALED ON NEW GIANT SHIP; Cunard White Star Liner Will Be Able to Make Round Trip Without Refueling | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/canadiens-to-seek-new-hockey-record.html | CANADIENS TO SEEK NEW HOCKEY RECORD | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/sale-of-50000-allied-chemical-shares-in-few-hours-sets-second-to-to.html | Sale of 50,000 Allied Chemical Shares In Few Hours Sets Second to Top Record | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/it-happens-in-music.html | IT HAPPENS IN MUSIC | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/dodgers-triumph-over-mobile-92-gain-victory-in-night-game-as-gregg.html | DODGERS TRIUMPH OVER MOBILE, 9-2; Gain Victory in Night Game as Gregg Goes the Route, Yielding Four Hits | True | By Roscoe McGowen Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/race-fans-refute-laws-of-physics-three-persons-occupy-space.html | RACE FANS REFUTE LAWS OF PHYSICS; Three Persons Occupy Space Intended for Only One at Jamaica--Roads Choked | True | By Joseph C. Nichols | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/eleanor-frisbie-wed-in-hartford-has-5-attendants-at-marriage-to.html | ELEANOR FRISBIE WED IN HARTFORD; Has 5 Attendants at Marriage to William Bolton, Formerly of the Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/truman-for-vote-for-18yearolds-president-holds-press-conference-for.html | TRUMAN FOR VOTE FOR 18-YEAR-OLDS; PRESIDENT HOLDS PRESS CONFERENCE FOR TEEN-AGERS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/gas-labor-dispute-settled-in-jersey-edge-to-lift-state-control-of-9.html | GAS LABOR DISPUTE SETTLED IN JERSEY; Edge to Lift State Control of 9 Public Service Plants on Ratification Tomorrow | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-opening-carmens-back-again.html | THE OPENING; Carmen's Back Again | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/budd-companies-planning-merger-and-40000000-new-financing.html | Budd Companies Planning Merger And $40,000,000 New Financing; Stockholders of Manufacturing and Wheel Concerns to Decide on June 11 -$200,000,000 Annual Business Forecast | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-deep-south-mississippi-prepares-farm-training-for-100000-gis.html | THE DEEP SOUTH; Mississippi Prepares Farm Training for 100,000 GI's | True | By George W. Healy Jr. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-leagues-legacy-to-the-united-nations-viscount-cecil-points-to.html | The League's Legacy to the United Nations; Viscount Cecil points to the peace foundations that were laid by the old organization at Geneva. | True | By Viscount Cecil | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/buys-inn-in-connecticut.html | Buys Inn in Connecticut | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/a-curse-on-kibitzing.html | A Curse on Kibitzing | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/wood-field-and-stream-all-varieties-of-tackle.html | WOOD, FIELD AND STREAM; All Varieties of Tackle | True | By Raymond R. Camp Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/nyac-handball-victor-40.html | N.Y.A.C. Handball Victor, 4-0 | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/40-yachts-expected-to-compete-in-race-to-nantucket-on-july-19.html | 40 Yachts Expected to Compete In Race to Nantucket on July 19; Two-Way Test Sponsored by Riverside Club Will Start Off Greenwich Point--Patton Is Chosen Commodore at Larchmont | True | By James Robbins | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/loveday-reaches-final-new-yorker-beats-williams-in-national.html | LOVEDAY REACHES FINAL; New Yorker Beats Williams in National Badminton | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/manus-retention-by-navy-is-urged-commander-of-base-proposes.html | MANUS' RETENTION BY NAVY IS URGED; Commander of Base Proposes Caretaker or Maintenance Status in Admiralties | True | By Robert Trumbull By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/british-grant-roy-fox-license.html | British Grant Roy Fox License | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/nancy-fiske-married-to-jules-g-evens-jr.html | NANCY FISKE MARRIED TO JULES G. EVENS JR. | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/to-auction-jersey-parcels.html | To Auction Jersey Parcels | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/royal-participant-in-youth-week.html | ROYAL PARTICIPANT IN YOUTH WEEK | True | The New York Times | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/engineer-gets-dsm-col-william-f-heavey-decorated-for-exploits-in.html | ENGINEER GETS DSM; Col. William F. Heavey Decorated for Exploits in Pacific | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-cancer-drive.html | THE CANCER DRIVE | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/fashion-guild-show-set-fall-lines-to-be-shown-june-3-gendler.html | FASHION GUILD SHOW SET; Fall Lines to Be Shown June 3, Gendler Announces | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marine-reports.html | Marine Reports | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/fears-red-trend-in-railroad-unions-brotherhood-counsel-tells-pay.html | FEARS RED TREND IN RAILROAD UNIONS; Brotherhood Counsel Tells Pay Board Poor Contracts Could Speed Ferment | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/miss-konsberg-to-marry-research-analyst-in-washington-fiancee-of.html | MISS KONSBERG TO MARRY; Research Analyst in Washington Fiancee of William F. Noll Jr. | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/readjustment-survey-shows-most-employed-disabled-veterans-as-good.html | READJUSTMENT; Survey Shows Most Employed Disabled Veterans 'as Good as Average,' 70% Superior --Home Buying Is Explained | True | By Charles Hurd Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/albert-camus-apostle-of-postliberation-france-apostle.html | Albert Camus, Apostle of Post-Liberation France; Apostle | True | By John L. Brown | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/shift-of-poles-is-denied-british-say-rumored-transfer-to-levant-is.html | SHIFT OF POLES IS DENIED; British Say Rumored Transfer to Levant Is Unfounded | True | By Wireless To the New York Times. | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/abroad-britain-and-france.html | ABROAD; Britain and France | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/sales-in-connecticut-country-estates-conveyed-at-oxford-and-putnam.html | SALES IN CONNECTICUT; Country Estates Conveyed at Oxford and Putnam | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/jailbreak-jitters-of-washington-cops-they-are-warned-not-to-forget.html | JAIL-BREAK JITTERS OF WASHINGTON COPS; They Are Warned Not to Forget the Keys to Their Cars | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/lettuce-all-season.html | LETTUCE ALL SEASON | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/ruth-carter-betrothed-daughter-of-texas-publisher-is-fiancee-of-j.html | RUTH CARTER BETROTHED; Daughter of Texas Publisher Is Fiancee of J. Lee Johnson 3d | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/truman-warns-britain-and-russia-near-east-rivalry-could-bring-war.html | TRUMAN WARNS BRITAIN AND RUSSIA NEAR EAST RIVALRY COULD BRING WAR; CALLS ON U. S. TO REMAIN STRONG; PEACE IS OUR GOAL America Must maintain power to uard It, Declares President FAITH IS IN UNITED NATIONS Truman Pledges Full Support--Urges Defense Program and Loan to Britain ARMY DAY: PRESIDENT PLEDGES SUPPORT TO U.N. | True | By Felix Belair Jr. Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/future-status-of-straits-is-turkeys-chief-concern-rumors-of-coming.html | FUTURE STATUS OF STRAITS IS TURKEY'S CHIEF CONCERN; Rumors of Coming Russian Demands There And Elsewhere Are Heard in Ankara | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/an-authors-problems-the-twist.html | AN AUTHOR'S PROBLEMS; The Twist | True | By Larry Marcus | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/votes-to-end-federal-ballot.html | Votes to End Federal Ballot | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/other-activities-in-the-suburban-area.html | OTHER ACTIVITIES IN THE SUBURBAN AREA | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/dewey-signs-bill-for-5-institutes-he-also-approves-measures-for.html | DEWEY SIGNS BILL FOR 5 INSTITUTES; He Also Approves Measures for Termination of Many Wartime Emergency Activities | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/broker-turns-operator-searing-has-figured-in-several-purchases.html | BROKER TURNS OPERATOR; Searing Has Figured in Several Purchases Recently | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/communists-are-threat-to-british-labor-party-dominant-political.html | COMMUNISTS ARE THREAT TO BRITISH LABOR PARTY; Dominant Political Power Fights Hard to Stave Off a Popular Front | True | By Drew Middleton By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/san-francisco-drive-asks-mayors-recall.html | SAN FRANCISCO DRIVE ASKS MAYOR'S RECALL | True | Special to THE NEW YORK TIMES. | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/properties-sold-in-jersey-centers-in-brisk-trading-houses-in-red.html | PROPERTIES SOLD IN JERSEY CENTERS IN BRISK TRADING; Houses in Red Bank Area and Bergen County Figure in Active Market BUILDERS BUY IN TEANECK Plan Eleven Dwellings on Beverly Road-- Plots Bought at Lake Resort | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/ideal-radio-tube-rules-electrons-traffic-problem-is-overcome-in.html | 'IDEAL' RADIO TUBE RULES ELECTRONS; 'Traffic Problem' Is Overcome in Westinghouse Invention Applicable to Television | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/martha-atwater-a-brideelect.html | Martha Atwater a Bride-Elect | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/yanks-with-wight-beat-crackers-71-he-allows-only-4-hits-in-going.html | YANKS, WITH WIGHT, BEAT CRACKERS, 7-1; He Allows Only 4 Hits in Going Distance--Bonham, Ruffing and Gordon to Join Club | True | By James P. Dawson Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/tapestry-brings-1600-louis-xvi-bureau-goes-under-hammer-for-1350.html | TAPESTRY BRINGS $1,600; Louis XVI Bureau Goes Under Hammer for $1,350 | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/byrnes-changes-tactics-as-secretary-of-state-his-handling-of.html | BYRNES CHANGES TACTICS AS SECRETARY OF STATE; His Handling of Iranian Case Before The United Nations Has Served to Silence Some Earlier Criticism HIS PROCEDURE WAS HIS OWN | True | By Arthur Krock | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/hughson-2hitter-blanks-reds-100-red-sox-hurler-goes-route.html | HUGHSON 2-HITTER BLANKS REDS, 10-0; Red Sox Hurler Goes Route-- Cincinnati Yannigans Trip Boston Reserves, 7-5 BRAVES ROUT TIGERS, 11-6 Newhouser Yields 11 Blows-- Cards Trim Pelicans, 16-2 -- Other Baseball News | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/outstanding-events-during-presidents-first-year.html | OUTSTANDING EVENTS DURING PRESIDENT'S FIRST YEAR | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-art-of-elizabeth-bowen-her-short-stories-of-warand-its.html | THE ART OF ELIZABETH BOWEN; Her Short Stories of War-and Its Repercussions in the Life of England | True | By John Farrelly | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/backyard-garden-flowers-that-bloom-successfully-under-city.html | BACKYARD GARDEN; Flowers That Bloom Successfully Under City Conditions | True | By Alice Recknagel | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/mexico-lifts-us-musicians-ban.html | Mexico Lifts U.S. Musicians' Ban | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-new-belgian-cabinet.html | THE NEW BELGIAN CABINET | True | The New York Times | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/opera-singers-give-a-benefit-concert-josephine-antoine-baccaloni.html | OPERA SINGERS GIVE A BENEFIT CONCERT; Josephine Antoine, Baccaloni, Brownlee Heard in Program to Aid Young Heart Patients | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/consumer-credit-heads-for-big-rise-trend-indicated-by-expanding.html | CONSUMER CREDIT HEADS FOR BIG RISE; Trend Indicated by Expanding Charge Accounts, Time Sales, Bank and Other Loans CASH SALES GIVING GROUND While They Still Lead at 61% of Total, Slow Reversal Is Noted by Reserve Board | True | By Thomas F. Conroy | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/turkey-links-aims-to-policies-of-us-ankara-heads-receiving-party.html | TURKEY LINKS AIMS TO POLICIES OF U.S.; Ankara Heads, Receiving Party From the Missouri, Stress Stand for United Nations | True | By Thomas J. Hamilton By Cable To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/un-refugee-unit-meets-tomorrow-20nation-committee-to-begin-task-in.html | U.N. REFUGEE UNIT MEETS TOMORROW; 20-Nation Committee to Begin Task in London of Weeding Out War Criminals | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/navy-fixes-sept-1-to-finish-releases-most-of-wartime-fleets-men-to.html | NAVY FIXES SEPT. 1 TO FINISH RELEASES; Most of Wartime Fleet's Men to Be Out Then, 558,000 Goal Will Be in View | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/sports-today.html | Sports Today | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/safe-reward-is-first-in-stockton-handicap.html | Safe Reward Is First In Stockton Handicap | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/toscanini-considers-tradition-direct-from-composer.html | TOSCANINI CONSIDERS TRADITION; Direct From Composer | True | By Olin Downes | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/stephens-spurns-125000-bid-mexicans-also-seek-chandler-back-with.html | Stephens Spurns $125,000 Bid; Mexicans Also Seek Chandler; BACK WITH THE BROWNS AFTER MEXICAN FORAY | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/refrigeration-for-india-carrier-corp-shipping-units-for-seed-potato.html | REFRIGERATION FOR INDIA; Carrier Corp. Shipping Units for Seed Potato Warehouses | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/political-calendar-for-this-year.html | Political Calendar for This Year | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/smithgridley.html | Smith--Gridley | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/hoover-still-firm-on-voluntary-aid-pictures-us-with-an-unseen-guest.html | HOOVER STILL FIRM ON VOLUNTARY AID; Pictures U.S. With an 'Unseen Guest at Every Table'-- Sees No British Crisis | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/owen-of-the-un-the-job-of-this-mild-bespectacled-welshman-is-to.html | Owen of the U.N.; The job of this mild, bespectacled Welshman is to build an 'international civil service.' | True | BY Gertrude Samuels | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-financial-week-home-and-foreign-developments-affect-markets.html | THE FINANCIAL WEEK; Home and Foreign Developments Affect Markets Favorably--Coal Strike Negotiations Stalled | True | By John G. Forrest Financial Editor | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-president-a-new-portrait-here-is-an-intimate-and-revealing.html | The President: A New Portrait; Here is an intimate and revealing picture of Mr. Truman after his first year in office. | True | By Arthur Krock | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/nationalists-push-nearer-changchun-in-twoday-battle-reach.html | NATIONALISTS PUSH NEARER CHANGCHUN IN TWO-DAY BATTLE; Reach Szepingkai Outskirts, 70 Miles From Capital, After Bitter Fight at Kaiyuan FUSHUN MINES STRIPPED Writers Note Russian Looting -- Manchuria Truce Teams Are Delayed Indefinitely | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/home-life-in-montreal.html | Home Life in Montreal | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/airfield-to-test-fog-aid-to-planes-army-navy-and-caa-to-take-over.html | AIRFIELD TO TEST FOG AID TO PLANES; Army, Navy and CAA to Take Over Arcata to Develop Dispersal Equipment | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/about.html | About-- | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/helicopter-outlook.html | HELICOPTER OUTLOOK | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/17574000-for-relief-joint-distribution-unit-reports-on-help-for.html | $17,574,000 FOR RELIEF; Joint Distribution Unit Reports on Help for Europe | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/immigration-laws-are-called-biased.html | IMMIGRATION LAWS ARE CALLED BIASED | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/manhunt.html | Manhunt | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/malcolm-burnside-president-of-retail-concern-and-wilkesbarre-civic.html | MALCOLM BURNSIDE; President of Retail Concern and Wilkes-Barre Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/compact-made-to-end-detroit-strike-men-will-take-vote-upon-it-today.html | Compact Made to End Detroit Strike; Men Will Take Vote Upon It Today | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/grateful-us-hails-army-23000-march-in-rain-here-lee-bids-us-keep.html | Grateful U.S. Hails Army; 23,000 March in Rain Here; Lee Bids U.S. Keep Strong | True | By George Barrett | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/connecticut-nine-wins-3-homers-beat-rutgers-1210-in-freehitting.html | CONNECTICUT NINE WINS; 3 Homers Beat Rutgers, 12-10, in Free-Hitting Contest | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/plane-show-draws-11800-to-the-palace.html | PLANE SHOW DRAWS 11,800 TO THE PALACE | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/1156-more-brides-arrive-on-3-ships.html | 1,156 MORE BRIDES ARRIVE ON 3 SHIPS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/store-sales-show-increase-for-week-new-york.html | Store Sales Show Increase for Week; New York | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/la-guardia-tells-of-kicking-around-says-his-first-week-as-unrra.html | LA GUARDIA TELLS OF 'KICKING AROUND'; Says His First Week as UNRRA Chief Was 'Work and Little Results' | True | By Walter H. Waggoner Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/petrillo-curb-bill-is-voted-by-senate-stringent-conference-version.html | PETRILLO CURB BILL IS VOTED BY SENATE; Stringent Conference Version, After Four-Hour Debate, Goes to the President | True | By Samuel A. Tower Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/officials-of-un-defer-decision-on-sperry-site.html | Officials Of U.N. Defer Decision on Sperry Site | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/death-sentence-still-not-general-only-north-american-company.html | 'DEATH SENTENCE' STILL NOT GENERAL; Only North American Company Covered by Supreme Court-- Three Other Appeals | True | By John P. Callahan | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/14day-limit-is-set-on-council-recess-experts-unanimously-agree-on.html | 14-DAY LIMIT IS SET ON COUNCIL RECESS; Experts Unanimously Agree on Rules Report to U.N. Fixing Some SWIFT CONVOCATION FIXED Points of Procedure Credentials, Presidency and Agenda Covered in Code-- No Decision on Veto | True | By Morris L. Kaplan | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/dillon-joins-pioneer.html | Dillon Joins Pioneer | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/moscow-staggers-work-hours.html | Moscow Staggers Work Hours | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/va-answers-on-benefits-top-2-millions-monthly.html | VA Answers on Benefits Top 2 Millions Monthly | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/sherwood-eddy-to-wed-author-lecturer-will-marry-louise-gates-of.html | SHERWOOD EDDY TO WED; Author, Lecturer Will Marry Louise Gates of Toronto | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/slab-zinc-stocks-drop.html | Slab Zinc Stocks Drop | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/antilabor-bloc-charged-by-morse-legislative-monstrosities-attempted.html | ANTI-LABOR BLOC CHARGED BY MORSE; 'Legislative Monstrosities' Attempted by Coalition, Says Oregon Senator | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-dance-spring-season-alicia-alonso.html | THE DANCE: SPRING SEASON; Alicia Alonso | True | By John Martin | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/aviation-safety-standards-for-ocean-flying-are-now-being-drawn-up.html | AVIATION; Safety Standards for Ocean Flying Are Now Being Drawn Up by the Airlines | True | By Frederick Graham | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/australian-yards-busy-9000ton-freighter-being-built-for-coastal.html | AUSTRALIAN YARDS BUSY; 9,000-Ton Freighter Being Built for Coastal Services | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/postwar-reconversion-aims-now-at-better-worldwide-conditions.html | Post-War Reconversion Aims Now At Better World-Wide Conditions; Security at Home and Abroad Seen Linked With Resurgence of Yankee Skill in Collective Bargaining | True | By Russell Porter | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/steady-soviet-pressure-expected-in-near-east-clash-of-interests.html | STEADY SOVIET PRESSURE EXPECTED IN NEAR EAST; Clash of Interests With Great Britain And U.S. May Make Work for U.N. | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/egypt-keeps-plea-to-un-in-reserve-permanent-member-of-council.html | EGYPT KEEPS PLEA TO U.N. IN RESERVE; Permanent Member of Council Confident That British Pact Talks Will Succeed | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/strike-halts-cuban-meat-workers-say-governmentseized-plant-lacks.html | STRIKE HALTS CUBAN MEAT; Workers Say Government-Seized Plant Lacks Payroll | True | By Cable To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/maugham-gift-to-library-congress-collection-will-get-of-human.html | MAUGHAM GIFT TO LIBRARY; Congress Collection Will Get 'Of Human Bondage' Manuscript | True | Special to THE NEW YORK TIMES. | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/wilson-plans-careers-discussion.html | Wilson Plans Careers Discussion | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/12127572-earned-by-american-gas-holding-company-of-electric-bond.html | $12,127,572 EARNED BY AMERICAN GAS; Holding company of Electric Bond and Share System Net Is Equal to $2.70 on Stock | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/russian-union-calls-members-off-jobs-as-factory-ignores-bid-for.html | Russian Union Calls Members Off Jobs as Factory Ignores Bid for Safety Devices | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/falanges-demise-looks-like-a-decoy-partys-outward-decline-hides-an.html | FALANGE'S 'DEMISE' LOOKS LIKE A DECOY; Party's Outward Decline Hides an Intensified Combativeness -- Reds Taunted to Fight | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/lancastrian-wins-springdale-chase-20000-see-clark-entry-beat.html | LANCASTRIAN WINS SPRINGDALE CHASE; 20,000 See Clark Entry Beat Picture Prince at Camden -- Battle Cruiser Is Third MAT TAKES HURDLES RACE Binder Next in Stirring Finish -- Snowy River Easy Victor in Six-Furlong Opener | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/big-5-are-learning-unity-kenney-says-they-are-yielding-one-to-the.html | BIG 5 ARE LEARNING UNITY, KENNEY SAYS; They Are Yielding One to the Other in World Police Planning, He Tells Dinner | True | By Anthony Leviero Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/nuptials-in-capital-for-nancy-tennyson.html | NUPTIALS IN CAPITAL FOR NANCY TENNYSON | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/importers-to-seek-tariff-act-change-out-to-bar-customs-officials.html | IMPORTERS TO SEEK TARIFF ACT CHANGE; Out to Bar Customs Officials From Again Adding British Tax in Fixing Duty Value | True | By George A. Mooney | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/roundup-of-nazis-only-a-first-step-american-military-government.html | ROUND-UP OF NAZIS ONLY A FIRST STEP; American Military Government Expects a Long Struggle to Change German Outlook | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/us-warships-at-southampton.html | U.S. Warships at Southampton | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/artists-daughter-wed-to-fo-leech-miss-joan-baragwanath-whose-mother.html | ARTIST'S DAUGHTER WED TO F.O. LEECH; Miss Joan Baragwanath, Whose Mother Is Neysa McMein, Bride in Home Ceremony | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/tugmen-halt-56-ships-but-two-vessels-sail-despite-strike-at.html | TUGMEN HALT 56 SHIPS; But Two Vessels Sail Despite Strike at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/ramapo-reds-win-polo-final-by-158-beat-west-point-cavalry-and-annex.html | RAMAPO REDS WIN POLO FINAL BY 15-8; Beat West Point Cavalry and Annex Handicap Title-- Bethpage Victor, 12-11 | True | By William J. Briordy | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/cooking-in-pressure-utensils.html | Cooking in Pressure Utensils | True | BY Jane Nickerson | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/dont-weaken-u-n-bradley-cautions-veterans-administrator-says-peace.html | DON'T WEAKEN U. N., BRADLEY CAUTIONS; Veterans Administrator Says peace Depends on Ability of Army to Enforce Our Will ADVOCATES 'PLAIN TALK' Speaking at Army Day Dinner, He Warns Against Discarding 'Present Insurance System' VETERANS OF YESTERDAY WATCH THE GENERALS OF TOMORROW | True | The New York Times | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/pope-speaks-to-spaniards-today.html | Pope Speaks to Spaniards Today | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/antisemitic-riot-denied-austria-gives-her-version-of-outbreak-at.html | ANTI-SEMITIC RIOT DENIED; Austria Gives Her Version of Outbreak at Football Game | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/events-of-interest-in-shipping-world-assets-of-2340000-listed-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Assets of $2,340,000 Listed by NMU--Yacht Builders Expect Industry to Boom | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/spain-takes-rights-from-us-newsman.html | SPAIN TAKES RIGHTS FROM U.S. NEWSMAN | True | By Cable To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/barbara-m-fearon-bride-of-navy-man.html | BARBARA M. FEARON BRIDE OF NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/sailing-exhibit-on-today-ship-models-and-prints-included-in-newark.html | SAILING EXHIBIT ON TODAY; Ship Models and Prints Included in Newark Museum Display | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/princeton-victor-over-lehigh-by-74-scores-six-runs-in-first-five.html | PRINCETON VICTOR OVER LEHIGH BY 7-4; Scores Six Runs in First Five Frames--Brooklyn College Checks Hofstra, 7-2 | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/pupils-debate-merit-of-loan-to-britain.html | PUPILS DEBATE MERIT OF LOAN TO BRITAIN | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/anne-w-garnett-becomes-a-bride-philadelphia-girl-is-wed-to-h.html | ANNE W. GARNETT BECOMES A BRIDE; Philadelphia Girl Is Wed to H. Dickson S. Boenning in St. Martin's-in-the-Fields | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/shirley-mkowne-wed-to-jj-fisher-daughter-of-exhead-of-hotels.html | SHIRLEY M'KOWNE WED TO J.J. FISHER; Daughter of Ex-head of Hotels Statler Co. Attended by Six at Her Marriage Here | True | Kellogg | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/doghouse-special-country-capers.html | Dog-House Special; Country Capers | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/23-seized-at-race-track-13-charged-with-bookmaking-others-with.html | 23 SEIZED AT RACE TRACK; 13 Charged With Bookmaking, Others With Selling 'Tips' | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/nuptials-are-held-for-miss-moynihan-she-has-sister-as-honor-maid-at.html | NUPTIALS ARE HELD FOR MISS MOYNIHAN; She Has Sister as Honor Maid at Her Marriage to Thomas D. Wood 2d, Former Navy Man | True | Ira L. Hill | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/herriots-party-ends-its-tieup-with-reds.html | HERRIOT'S PARTY ENDS ITS TIE-UP WITH REDS | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/peace-not-secure-gen-lee-cautions-us-mediterranean-leader-tells.html | PEACE NOT SECURE, GEN. LEE CAUTIONS; U.S. Mediterranean Leader Tells Troops United Nations Must Remain Strong | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/french-support-of-sanctions-against-franco-is-indicated-bonnet.html | French Support of Sanctions Against Franco Is Indicated; Bonnet Presses for Embargo to Implement Opposition to Spanish Regime--Giral Cabinet Takes In a Communist | True | By Harold Callender By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/big-four-paris-meeting-would-speed-treaties-europes-status-will-be.html | BIG FOUR PARIS MEETING WOULD SPEED TREATIES; Europe's Status Will Be Much Altered By Pacts Putting Official End to War for Five Nations OCCUPATION AS A BIG FACTOR | True | By Edwin L. James | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/german-slayers-named-dachau-witness-points-out-two-of-mauthausen-of.html | GERMAN SLAYERS NAMED; Dachau Witness Points Out Two of Mauthausen Officials | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/republicans-protest-swiss-watch-imports.html | REPUBLICANS PROTEST SWISS WATCH IMPORTS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/two-killed-at-crossing-veteran-and-sister-are-victims-as-lirr-train.html | TWO KILLED AT CROSSING; Veteran and Sister Are Victims as L.I.R.R. Train Hits Car | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/central-states-reece-selection-classed-as-triumph-for-taft-bricker.html | CENTRAL STATES; Reece Selection Classed as Triumph for Taft, Bricker | True | By Louther S. Horne | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/best-promotions-in-week-misses-linen-blouses-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Linen Blouses Called Leader by Meyer Both | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/dr-belkin-to-be-honored.html | Dr. Belkin to Be Honored | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/a-firebird-call.html | A Firebird Call? | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/criminals-at-large.html | Criminals At Large | True | By Isaac Anderson | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/happy-buckie-72-annexes-handicap-beats-hillyer-court-by-nose-in.html | HAPPY BUCKIE, 7-2, ANNEXES HANDICAP; Beats Hillyer Court by Nose in $7,500-Added Bowie-- 25,000 Bet $1,163,992 | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/roman-road-company.html | Roman Road Company | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/guatemala-flour-adequate.html | Guatemala Flour Adequate | True | By Cable To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/10run-third-wins-for-columbia-126-outburst-by-lions-in-opener-at.html | 10-RUN THIRD WINS FOR COLUMBIA, 12-6; Outburst by Lions in Opener at Baker Field Tops State Maritime Academy Nine | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/mit-sailing-victor-tops-navy-by-2point-margin-as-race-protest-is.html | M.I.T. SAILING VICTOR; Tops Navy by 2-Point Margin as Race Protest Is Sustained | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/britain-approves-talks-by-big-four-french-willingness-indicated.html | BRITAIN APPROVES TALKS BY BIG FOUR; French Willingness Indicated -- Soviet Is Key to Meeting Proposed by Byrnes | True | By Bertram D. Hulen Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/state-police-leave-vetoed-by-dewey-governor-heeds-capt-gaffney-that.html | STATE POLICE LEAVE VETOED BY DEWEY; Governor Heeds Capt. Gaffney That Extra Days Off Would Impair the Force | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/more-coasthonolulu-flights.html | More Coast-Honolulu Flights | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/japanese-to-choose-a-government-forecast-of-elections-is-favorable.html | JAPANESE TO CHOOSE A GOVERNMENT; Forecast of Elections Is Favorable to the Liberal Party | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/miss-dewey-is-wed-at-the-river-club-she-becomes-bride-of-lieut.html | MISS DEWEY IS WED AT THE RIVER CLUB; She Becomes Bride of Lieut. Martin Foss Jr. of Marines, a Graduate of Yale | True | Bachrach | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/phoebes-inlaws.html | Phoebe's In-Laws | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-fields-seen-opened-by-lithium-material-may-revolutionize-the.html | NEW FIELDS SEEN OPENED BY LITHIUM; Material May Revolutionize the Metallurgical and Chemical Industry, Spokesmen Say | True | By Charles A. Donnelly | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/russia-and-her-asiatic-neighbors.html | Russia and Her Asiatic Neighbors | True | By Foster Rhea Dulles | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/intellectuals-at-goetterdaemmerung.html | Intellectuals at Goetterdaemmerung | True | By Konrad Heiden | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/state-sets-sunday-school-week.html | State Sets Sunday School Week | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/early-blooms.html | EARLY BLOOMS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/psychology-and-religious-belief.html | Psychology and Religious Belief | True | By Nash K. Burger | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/food-for-overseas-short-of-our-aims-shipments-of-wheat-and-fats-up.html | FOOD FOR OVERSEAS SHORT OF OUR AIMS; Shipments of Wheat and Fats Up Somewhat but Americans Still Eat More Than Ever | True | By Walter H. Waggoner | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-upper-south-new-power-strike-threat-is-governors-problem.html | THE UPPER SOUTH; New Power Strike Threat Is Governor's Problem | True | By Virginius Dabney | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-york-odwyers-first-budget.html | NEW YORK; O'Dwyer's First Budget | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/parent-and-child-this-matter-of-spoiling.html | PARENT AND CHILD; This Matter of 'Spoiling' | True | BY Catherine MacKenzie | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/midwest-states-plan-for-wheat-certificate-evokes-scant-response.html | MIDWEST STATES; Plan for Wheat Certificate Evokes Scant Response | True | By Hugh A. Fogarty | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/indies-talks-are-set-by-british-and-dutch.html | INDIES TALKS ARE SET BY BRITISH AND DUTCH | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/in-the-field-of-travel-when-in-mexico.html | IN THE FIELD OF TRAVEL; WHEN IN MEXICO-- | True | By Diana Rice | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/steel-fails-in-bid-to-open-its-mines-lewis-hits-duplicity-but-maker.html | STEEL FAILS IN BID TO OPEN ITS MINES; Lewis Hits 'Duplicity' but Maker of Offer Says All Owners Were Informed | True | By Joseph A. Loftus Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/sports-of-the-times-mamas-boy.html | Sports of the Times; Mama's Boy | True | By Arthur Daley | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/miss-harriet-craig-bride-of-exmajor-descendant-of-former-mayor-wf.html | MISS HARRIET CRAIG BRIDE OF EX-MAJOR; Descendant of Former Mayor W.F. Havemeyer Is Wed to G.P. Keeping of Montreal | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/ohio-state-takes-title-in-us-swim-buckeyes-win-at-bainbridge-to-add.html | OHIO STATE TAKES TITLE IN U.S. SWIM; Buckeyes Win at Bainbridge to Add A.A.U. to Big Ten and N.C.A.A. Championships | True | By Joseph M. Sheehan Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/two-villages-doomed-by-japanese-volcano.html | Two Villages Doomed By Japanese Volcano | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/costa-rica-recognizes-haiti.html | Costa Rica Recognizes Haiti | True | By Cable To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/training-for-veterans-national-retail-food-group-announces-onjob.html | TRAINING FOR VETERANS; National Retail Food Group Announces On-Job Program | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/lindbergh-buys-house-82500-indicated-as-price-paid-for-darien-conn.html | LINDBERGH BUYS HOUSE; $82,500 Indicated as Price Paid for Darien, Conn., Property | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/annie-l-suydam-engaged-to-wed-exwave-to-be-bride-of-joseph-a-janney.html | ANNIE L. SUYDAM ENGAGED TO WED; Ex-Wave to Be Bride of Joseph A. Janney Jr., Who Served With SHAEF During War | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/hollywood-trims-sets-scenes-from-two-current-offerings-and-a.html | HOLLYWOOD TRIMS SETS; Scenes From Two Current Offerings, and a Midweek Starter, From Hollywood | True | By Fred Stanley | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/commander-at-bataan.html | Commander at Bataan | True | By David Dempsey | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/nyu-turns-back-city-college-32-beavers-get-four-hits-in-row-in-9th.html | N.Y.U. TURNS BACK CITY COLLEGE, 3-2; Beavers Get Four Hits in Row in 9th but Fail to Score-- Simmons Star at Bat | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/informal-tour-of-londons-underworld.html | Informal Tour of London's Underworld | True | By Russell Maloney | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/seeks-joseph-burnett-co.html | Seeks Joseph Burnett Co. | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/history-and-the-common-man.html | HISTORY AND THE COMMON MAN | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/interest-is-growing-in-marine-museum.html | INTEREST IS GROWING IN MARINE MUSEUM | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/latest-books.html | Latest Books | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/joker-in-denmark-travel.html | Joker in Denmark Travel | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/ecuador-restores-rights-president-says-normal-condition-follows.html | ECUADOR RESTORES RIGHTS; President Says Normal Condition Follows Abortive Uprising | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/public-health-nurses-praised-by-truman.html | PUBLIC HEALTH NURSES PRAISED BY TRUMAN | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/exwar-pilots-fly-tramp-air-lines-aviations-stepchildren-vie-with.html | EX-WAR PILOTS FLY 'TRAMP' AIR LINES; Aviation's Stepchildren Vie With Big Operators for Both Passengers and Freight | True | By Louther S. Home Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/general-sales-manager-named-by-butler-bros.html | General Sales Manager Named by Butler Bros. | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/education-in-review-arguments-for-an-international-organization-are.html | EDUCATION IN REVIEW; Arguments for an International Organization Are Presented to a House Committee | True | By Benjamin Fine | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-uses-are-seen-for-bibliotherapy-speakers-at-columbia-library.html | NEW USES ARE SEEN FOR BIBLIOTHERAPY; Speakers at Columbia Library Session Stress Value of Books for All Patients | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/misuse-of-navy-priority-alleged.html | Misuse of Navy Priority Alleged | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/theatre-men-speak-out-entertainment-only.html | THEATRE MEN SPEAK OUT; Entertainment Only | True | By Thomas M. Pryor | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/development-of-the-chair.html | Development of the Chair | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/greater-care-urged-for-civilian-disabled.html | GREATER CARE URGED FOR CIVILIAN DISABLED | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/immigration-rends-palestine-inquiry-us-members-are-said-to-back.html | IMMIGRATION RENDS PALESTINE INQUIRY; U.S. Members Are Said to Back Figure Far Beyond Anything Contemplated by British | True | By Sydney Gruson By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/audrey-thompson-married-in-jersey-bride-of-officer.html | AUDREY THOMPSON MARRIED IN JERSEY; BRIDE OF OFFICER | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/paradise-unlimited.html | Paradise, Unlimited | True | By Alan Cranston | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/hilo-zone-quarantined-dangers-to-health-found-in-hawaii-area-hit-by.html | HILO ZONE QUARANTINED; Dangers to Health Found in Hawaii Area Hit by Tidal Wave | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/b-franklin-his-wit-and-wisdom.html | B. Franklin: His Wit and Wisdom | True | By Richard Hofstadter | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/wedemeyer-affirms-china-faces-dangers.html | WEDEMEYER AFFIRMS CHINA FACES DANGERS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/redskins-sign-2-players-52-now-under-contract.html | Redskins Sign 2 Players; 52 Now Under Contract | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/great-britain-reacts-warmly-to-speech.html | GREAT BRITAIN REACTS WARMLY TO SPEECH | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/mrs-rockhill-dead-widow-of-envoy-75.html | MRS. ROCKHILL DEAD; WIDOW OF ENVOY, 75 | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/bird-returns-from-south-to-friends-for-4th-year.html | Bird Returns From South To Friends for 4th Year | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/meat-workers-raise-new-stoppage-threat.html | MEAT WORKERS RAISE NEW STOPPAGE THREAT | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/john-caperton-2d-weds-miss-turner-married-yesterday.html | JOHN CAPERTON 2D WEDS MISS TURNER; MARRIED YESTERDAY | True | David Berns | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/dividend-news-booth-fisheries.html | DIVIDEND NEWS; Booth Fisheries | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/german-mines-kill-18-in-italy.html | German Mines Kill 18 in Italy | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/costume-pictures-the-screen-is-currently-offering-an-excess-of.html | COSTUME PICTURES; The Screen Is Currently Offering an Excess of Films in Period Dress | True | By Bosley Crowther | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/british-name-pacific-isle-after-ship-that-found-it.html | British Name Pacific Isle After Ship That Found It | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/cultural-film-program-outlined.html | CULTURAL FILM PROGRAM OUTLINED | True | ADOLF NICHTENHAUSER, M.D. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/tales-from-down-under-down-under.html | Tales From Down Under; Down Under | True | By Christina Stead | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/sees-mexican-activities-like-raids-on-campuses.html | Sees Mexican Activities Like Raids on Campuses | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/italy-aids-winegrowers-appropriates-2500000-to-help-develop-bari.html | ITALY AIDS WINEGROWERS; Appropriates $2,500,000 to Help Develop Bari Region | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/loses-race-with-death-english-actress-arrives-here-learns-husband.html | LOSES RACE WITH DEATH; English Actress Arrives Here, Learns Husband Is Dead | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/more-quakes-recorded-honshu-shaken-by-one-others-registered-at.html | MORE QUAKES RECORDED; Honshu Shaken by One, Others Registered at Fordham | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/mrs-gw-bloomingdale-wed.html | Mrs. G.W. Bloomingdale Wed | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-peak-is-noted-in-home-shortage-trust-company-index-sees-need.html | NEW PEAK IS NOTED IN HOME SHORTAGE; Trust Company Index Sees Need for 10,000,000 Houses in the Next Ten Years | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/rise-in-accidents-on-road-forecast-state-official-says-500000-will.html | RISE IN ACCIDENTS ON ROAD FORECAST; State Official Says 500,000 Will Be Involved This Year-- No Insurance for 150,000 | True | By Bert Pierce | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/automobiles-estimate-of-3300000-new-cars-in-1946-is-based-on-a.html | AUTOMOBILES; Estimate of 3,300,000 New Cars in 1946 Is Based on a Steady Flow of Materials | True | By Bert Pierce | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/council-rules-proposed-by-experts.html | Council Rules Proposed by Experts | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/legion-denounces-us-surplus-sales-program-travesty-on-justice-as.html | LEGION DENOUNCES U.S. SURPLUS SALES; Program 'Travesty on Justice' as Applied to Veterans, Washington Office Says | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/greek-festival-held-at-barnard-gymnasium-takes-on-the-air-of.html | GREEK FESTIVAL HELD AT BARNARD; Gymnasium Takes On the Air of Antiquity as Girls Stage 44th Games | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/publishers-deal-features-trading-in-midtown-area-fawcett-group.html | PUBLISHERS' DEAL FEATURES TRADING IN MIDTOWN AREA; Fawcett Group Takes 21-Story Building on 44th Street in Expansion Move BROWN CONTINUES BUYING 57th Street Trade Structures and West 21st Street Lofts Also in New Hands | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/eleanor-jones-a-fiancee-senior-at-mcgill-brideelect-of-dr-william.html | ELEANOR JONES A FIANCEE; Senior at McGill Bride-Elect of Dr. William Rowlett Dorsey | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/some-masters-of-watercolor.html | Some Masters of Water-Color | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/middies-and-cadets-to-exchange-places.html | MIDDIES AND CADETS TO EXCHANGE PLACES | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/668-bids-on-66-parcels-berger-predicts-higher-prices-on-property-in.html | 668 BIDS ON 66 PARCELS; Berger Predicts Higher Prices on Property in City | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/events-today.html | Events Today | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/holc-is-likely-to-return-capital-emergency-mortgage-unit-may-even.html | HOLC IS LIKELY TO RETURN CAPITAL; Emergency Mortgage Unit May Even Show a Profit, Declares Fahey | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/museum-late-in-opening.html | Museum Late in Opening | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/fragrant-without-care.html | FRAGRANT; Without Care | True | By Paul F. Frese | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/supplies-and-gear-still-short-perennial-plants.html | SUPPLIES AND GEAR STILL SHORT; Perennial Plants | True | By Patricia Spollen | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/one-year-ago.html | ONE YEAR AGO-- | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-day-buchenwald-was-free.html | The Day Buchenwald; Was Free | True | BY John H. Jacobson | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/tropical-handicap-goes-to-statesman-he-beats-first-reward-by-a-nose.html | TROPICAL HANDICAP GOES TO STATESMAN; He Beats First Reward by a Nose in $10,000 Added Race, With Skytracer Third WALL ASTRIDE VICTOR Sends Mount Ahead in the Final Strides--Allpulch Is Winner at $40 for $2 | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/fast-demobilization-invites-war-hurts-prestige-eichelberger-says.html | Fast Demobilization Invites War, Hurts Prestige, Eichelberger Says; Hodge Assails Army Critics | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/utility-workers-form-new-union-500000-members-forecast-for-it.html | UTILITY WORKERS FORM NEW UNION; 500,000 Members Forecast for it Within a Few Years by CIO Organizer | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/un-opens-talks-on-league-fund.html | U.N. Opens Talks on League Fund | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/us-forces-to-evacuate-the-galapagos-by-july-1.html | U.S. Forces to Evacuate The Galapagos by July 1 | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-york-funds-plans-manhattan-committee-organizing-large-group-for.html | NEW YORK FUNDS PLANS; Manhattan Committee Organizing Large Group for 9th Drive | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/soviet-issue-held-problem-for-un-foreign-policy-speakers-call-world.html | SOVIET ISSUE HELD PROBLEM FOR U.N.; Foreign Policy Speakers Call World Organization Best Way to Good Relations | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/uncle-sams-employes-will-get-a-pay-rise-congress-expected-to.html | UNCLE SAM'S EMPLOYES WILL GET A PAY RISE; Congress Expected to Approve Increase of 15 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/regarding-one-thing-and-another.html | REGARDING ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/years-primaries-full-of-interest-thirtyfive-seats-in-the-senate-are.html | YEAR'S PRIMARIES FULL OF INTEREST; Thirty-five Seats in the Senate Are Among the Stakes in This Year's Elections MANY EX-GI'S ENTER RACES Two Women Seek Nominations to the Senate--34 States Will Select Governors | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/training-in-international-affairs-area-studies.html | Training in International Affairs; Area Studies | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/church-group-asks-aid-for-objectors-federal-council-noting-work-of.html | CHURCH GROUP ASKS AID FOR OBJECTORS; Federal Council, Noting Work of Pacifists in War, Plans to Help Return to Homes | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/un-delay-is-urged-in-charter-change-ecuadors-envoy-concedes.html | U.N. DELAY IS URGED IN CHARTER CHANGE; Ecuador's Envoy Concedes Eventual Revision for Press Freedom, Atomic Control 'ARISTOCRACY' IS DECRIED Swiss Delegate Tells Academy Five Ruling Powers Extend 'Inequality of Nations' | True | By William G. Weart Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/hogans-total-213-leading-the-masters-at-54hole-mark.html | HOGAN'S TOTAL 213; LEADING THE MASTERS AT 54-HOLE MARK | True | By William D. Richardson Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/realty-foundation-meeting-in-washington-seeks-to-organize-owners-in.html | Realty Foundation Meeting in Washington; Seeks to Organize Owners in All States | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/arbucho-pitching-star-as-fordham-defeats-manhattan-nine-in.html | Arbucho Pitching Star as Fordham Defeats Manhattan Nine in Conference Game by 6-0; FORDHAM DEFEATS MANHATTAN BY 6-0 | True | By Allison Danzig | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/mary-batt-daughter-of-montclair-mayor-betrothed-to-lieut-arnett-b.html | Mary Batt, Daughter of Montclair Mayor, Betrothed to Lieut. Arnett B. Taylor, USN | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/catacombs-of-art-at-the-metropolitan-beneath-the-museum-are-a-host.html | Catacombs of Art At the Metropolitan; Beneath the museum are a host of unwanted pieces, telling the story of changing taste. | True | BY Charles Grutzner | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/interest-taxfree-in-life-insurance-ruling-of-commissioner-of.html | INTEREST TAX-FREE IN LIFE INSURANCE; Ruling of Commissioner of Internal Revenue Reversed by Court Decisions | True | By Godfrey N. Nelson | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/ghavam-is-troubleshooter-irans-premier-a-wealthy-landowner-has-had.html | GHAVAM IS TROUBLE-SHOOTER; Iran's Premier, a Wealthy Landowner, Has Had a Varied Political Career | True | By Gene Currivan By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/treasure-chest-equality.html | Treasure Chest; Equality | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/colorful-foundation-planting-color-in-front-of-shrubs.html | COLORFUL FOUNDATION PLANTING; Color in Front of Shrubs | True | By Ruth Marie Peters | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/troth-of-miss-thomson-mills-college-alumna-is-fiancee-of-william-c.html | TROTH OF MISS THOMSON; Mills College Alumna Is Fiancee of William C. Erskine | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/bridge-just-one-bid.html | BRIDGE: JUST ONE BID | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/musicians-prepare-for-carnegie-hall-appearances.html | Musicians Prepare for Carnegie Hall Appearances | True | Ben Greenhaus | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/fred-c-morgan-promoted.html | Fred C. Morgan Promoted | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/cites-trade-rent-rules-brooklyn-board-explains-new-provisions-of.html | CITES TRADE RENT RULES; Brooklyn Board Explains New Provisions of Law | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/standard-caldwell.html | Standard Caldwell | True | By James MacBride | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/waterfront-drama.html | Waterfront Drama | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-tensions-arise-after-un-test.html | New Tensions; Arise After U.N. Test | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-jack-carson-show-has-butler-trouble.html | The "Jack Carson Show" Has Butler Trouble | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/minimum-wage-fight-widens.html | MINIMUM WAGE FIGHT WIDENS | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/roosevelt-to-be-honored.html | Roosevelt to Be Honored | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/in-behalf-of-radio-acting-the-theatre.html | IN BEHALF OF RADIO ACTING; The Theatre | True | By Diana Gibbings | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/brazil-sees-bread-famine-awaits-argentinas-promise-to-ship-50000-to.html | BRAZIL SEES BREAD FAMINE; Awaits Argentina's Promise to Ship 50,000 Tons | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/haves-vs-havenots-left-vs-right-these-are-the-conflicting-elements.html | Haves vs. Have-Nots, Left vs. Right; These are the conflicting elements of today's imperialism, in which ideology is a new weapon. | True | By Nathaniel Peffer Professor of International Relations, Columbia University | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/youth-awards-given-for-music-notebooks.html | YOUTH AWARDS GIVEN FOR MUSIC NOTEBOOKS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/troth-announced-of-miss-k-kilburn-daughter-of-representative-is.html | TROTH ANNOUNCED OF MISS K. KILBURN; Daughter of Representative Is Engaged to Lieut. John C. Bullard, Army Physician | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/three-old-vacant-houses-joined-to-provide-40-modernized-suites.html | Three Old Vacant Houses Joined To Provide 40 Modernized Suites; Buildings on East Second Street Promptly Filled, Giving Return to Owner-- Other Alteration Projects | True | By Lee E. Cooper | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/showdown-is-set-on-ticking-pricing-washington-meeting-april-16-to.html | SHOWDOWN IS SET ON TICKING PRICING; Washington Meeting April 16 to Get Industry Demand for Prompt Corrective Action | True | By Alfred R. Zipser Jr. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/delay-charged-to-reds.html | Delay Charged to Reds | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/balancesheet-of-war.html | Balance-Sheet of War | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/banks-resuming-normal-financing-survey-shows-increases-in.html | BANKS RESUMING NORMAL FINANCING; Survey Shows Increases in Proportions of Assets in Loans, Discounts TOTAL RESOURCES SHRINK Deposits Reduced in Quarter but Increased in Year-- Statements Analyzed | True | By J.e. McMahon | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/among-the-new-exhibitions-two-exhibitions-recreate-the-art-world-of.html | AMONG THE NEW EXHIBITIONS; Two Exhibitions Recreate the Art World of the 1870's | True | By Howard Devree | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/music-winners-to-appear-pianist-blind-soprano-will-be-centre.html | MUSIC WINNERS TO APPEAR; Pianist, Blind Soprano Will Be Centre Symphony Soloists | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/senator-mead-assaulted-attacker-in-buffalo-hotel-is-held-on-an-open.html | SENATOR MEAD ASSAULTED; Attacker in Buffalo Hotel Is Held on 'an Open Charge' | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/ciopac-to-direct-drive-in-south-political-workers-will-follow.html | CIO-PAC TO DIRECT DRIVE IN SOUTH; Political Workers Will Follow Murray's Effort to Unionize the Employes There | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/albania-professes-amity-with-britain-says-diplomatic-and-military.html | ALBANIA PROFESSES AMITY WITH BRITAIN; Says Diplomatic and Military Missions Are Welcome-- Calls London Misinformed | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/gauguin-in-perspective.html | GAUGUIN IN PERSPECTIVE | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-world-does-move.html | THE WORLD DOES MOVE | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/concert-for-saminsky-program-on-april-23-to-mark-composers-25th.html | CONCERT FOR SAMINSKY; Program on April 23 to Mark Composer's 25th Year in U.S. | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/housing-reclaimed-on-the-east-side.html | HOUSING RECLAIMED ON THE EAST SIDE | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/speech-of-president-truman-calling-for-strong-united-states-forces.html | Speech of President Truman Calling for Strong United States Forces to Guard World Peace | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/by-way-of-report-ties-that-bind-the-big-top-and-movies-theatre.html | BY WAY OF REPORT; Ties That Bind the Big Top and Movies --Theatre Guild Aids 'Henry V | True | By A.h. Weiler | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/old-and-new-china.html | Old and New China | True | By Nona Balakian | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/readytowear-lines-now-looking-to-fall.html | READY-TO-WEAR LINES NOW LOOKING TO FALL | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/service-men-rent-cityowned-houses-burke-uncovers-6-dwellings-in.html | SERVICE MEN RENT CITY-OWNED HOUSES; Burke Uncovers 6 Dwellings in Queens Closed Since '38 -- Keys Drawn From Hat | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/tolerancethe-american-way-tolearncethe-american-way.html | Tolerance-the American Way; Tolearnce-the American Way | True | By Robert Lasch | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/caught-in-traffic-jam-odwyer-misses-parade.html | Caught in Traffic Jam, O'Dwyer Misses Parade | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/strangers-in-town.html | STRANGERS IN TOWN | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/mrs-trumans-bridge-club-to-be-white-house-guests.html | Mrs. Truman's Bridge Club To Be White House Guests | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/people-who-read-and-write-switch.html | People Who Read and Write; Switch | True | By John K. Hutchens | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/another-smith-heads-mormons.html | Another Smith Heads Mormons | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-odwyer-jury-refused-by-dewey.html | NEW O'DWYER JURY REFUSED BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/army-draft-is-snagged-by-move-to-dodge-issue-eisenhower-will-make.html | ARMY DRAFT IS SNAGGED BY MOVE TO DODGE ISSUE; Eisenhower Will Make Another Plea To House Group for Action Now | True | By Sidney Shalett | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/buzfuz-is-second-recordbreaking-opening-day-crowd-and-paumonok.html | BUZFUZ IS SECOND; Record-Breaking Opening Day Crowd and Paumonok Handicap Usher In Racing Season at Jamaica | True | By James Roach | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/warning-to-industry-sounded-by-shinwell.html | WARNING TO INDUSTRY SOUNDED BY SHINWELL | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/canadians-debate-enlarged-status-issue-affects-british-north.html | CANADIANS DEBATE ENLARGED STATUS; Issue Affects British North America Act--Change in Holiday Title Is Opposed | True | By P.j. Philip Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/they-were-out-early-to-get-drop-on-long-island-trout.html | THEY WERE OUT EARLY TO GET DROP ON LONG ISLAND TROUT | True | The New York Times | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-english-horizon.html | The English Horizon | True | By Richard Sullivan | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/a-philosopher-and-the-four-gospels.html | A Philosopher and the Four Gospels | True | By Irwin Edman | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/chief-thunderbird-cheyenne-high-priest-film-actor-educator-80-dies.html | CHIEF THUNDERBIRD; Cheyenne High Priest, Film Actor, Educator, 80, Dies | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/unrra-chief-in-italy-urges-food-economy.html | UNRRA CHIEF IN ITALY URGES FOOD ECONOMY | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/trouble-in-africa-brews-for-france-arab-league-is-backing-new.html | TROUBLE IN AFRICA BREWS FOR FRANCE; Arab League Is Backing New Liberation Group--Revolt in 2 or 3 Years Is Predicted | True | By Clifton Daniel By Cable To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/cut-in-library-budget-by-mayor-assailed-with-many-offers-to-help.html | Cut in Library Budget by Mayor Assailed, With Many Offers to Help Get Full Fund | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/a-worthy-brotherhood.html | A Worthy Brotherhood | True | By George Streator | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/chileans-support-of-argentina-seen-santiago-likely-to-echo-brazil.html | CHILEANS' SUPPORT OF ARGENTINA SEEN; Santiago Likely to Echo Brazil Feeling Hemisphere Treaty Must Include Peron | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/kosher-beef-to-go-up-opa-ceiling-prices-to-rise-a-cent-a-pound.html | KOSHER BEEF TO GO UP; OPA Ceiling Prices to Rise a Cent a Pound Tomorrow | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/young-artists-compete-eight-soloists-are-heard-in-steinway-hall.html | YOUNG ARTISTS COMPETE; Eight Soloists Are Heard in Steinway Hall Auditions | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/that-gi-again-wobbly.html | That GI Again; WOBBLY | True | JAMES MARSTON. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/gu-harvey-dies-queens-exhead-64-republican-borough-president-for-13.html | G.U. HARVEY DIES; QUEENS EX-HEAD, 64; Republican Borough President for 13 Years Was Defeated by James A. Burke in '41 AIDED IN CONNOLLY CASE Co-Sponsor of Charges That Resulted in Sewer Scandal Conviction of Predecessor | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/dr-lincolns-dilemma.html | Dr. Lincoln's Dilemma | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/will-spend-250000-on-twenty-buildings.html | WILL SPEND $250,000 ON TWENTY BUILDINGS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marginal-program-notes-no-experts.html | MARGINAL PROGRAM NOTES; No "Experts" | True | By Jack Gould | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/notes-on-science-defense-against-atomic-bombs-signals-to-submarines.html | NOTES ON SCIENCE; Defense Against Atomic Bombs --Signals to Submarines | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/truman-quotations.html | TRUMAN QUOTATIONS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/an-english-visitor-in-monterey-recapture.html | An English Visitor in Monterey; Recapture | True | By George R. Stewart | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/iranian-predicts-domestic-accord.html | IRANIAN PREDICTS DOMESTIC ACCORD | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/mexican-embassy-heard-believes-that-baseball-could-further.html | MEXICAN EMBASSY HEARD; Believes That Baseball Could Further International Ideals | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/jf-belford-dies-towboat-official-treasurer-of-moran-firm-was-active.html | J.F. BELFORD DIES; TOWBOAT OFFICIAL; Treasurer of Moran Firm Was Active in Field Many Years -- Brother of Monsignor | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/airport-authority-named-by-odwyer-h-f-guggenheim-is-chairmangen.html | AIRPORT AUTHORITY NAMED BY O'DWYER; H. F. Guggenheim Is Chairman--Gen. Doolittle, Laurance S. Rockefeller Other Members AIRPORT AUTHORITY MANED BY O'DWYER THE MAYOR APPOINTS A CITY AIRPORT AUTHORITY BOARD | True | By Paul Crowell | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/picture-credits-93081891.html | PICTURE CREDITS | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/rockets-for-civilian-use-general-tire-and-rubber-reports-market-for.html | ROCKETS FOR CIVILIAN USE; General Tire and Rubber Reports Market for Them | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/a-pennsylvanian-comes-to-rome.html | A Pennsylvanian Comes to Rome | True | By Catherine Maher | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/seeking-roman-relics-in-the-bomb-ruins-of-london.html | SEEKING ROMAN RELICS IN THE BOMB RUINS OF LONDON | True | The New York Times | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/auto-output-shows-rise-47735-cars-trucks-turned-out-in-week-against.html | AUTO OUTPUT SHOWS RISE; 47,735 Cars, Trucks Turned Out in Week Against 43,070 | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/us-buys-air-patents.html | U.S. Buys Air Patents | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/rules-on-delaware-watershed.html | Rules on Delaware Watershed | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/to-participate-in-postwar-realty-trading.html | TO PARTICIPATE IN POST-WAR REALTY TRADING | True | Affiliated Photo-Conway | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/may-rye-up-limit-oats-also-advance-former-grain-highest-since-1918.html | MAY RYE UP LIMIT, OATS ALSO ADVANCE; Former Grain Highest Since 1918 in Cash Market at $2.50 a Bushel | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/drive-oe-red-cross-gains-in-manhattan.html | DRIVE OE RED CROSS GAINS IN MANHATTAN | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/encouraging-test-of-musical-theraphy-music-for-the-mood.html | Encouraging Test of Musical Theraphy; Music for the Mood | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/letters-to-the-times-bomb-site-discussed-bikini-explosions-might.html | Letters to The Times; Bomb Site Discussed Bikini Explosions Might Produce Disastrous Repercussions | True | H.S. UHLER. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/aau-swim-champions.html | A.A.U. Swim Champions | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/arthur-hopkins-presents-from-the-hopkins-album.html | 'Arthur Hopkins Presents--'; FROM THE HOPKINS ALBUM | True | BY John K. Hutchens | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/science-in-review-what-happened-to-cause-the-seismic-sea-wave-that.html | SCIENCE IN REVIEW; What Happened to Cause the Seismic Sea Wave That Swept Hilo and the Pacific Coast | True | By Waldemar Kaempffert | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/katherine-bacon-at-keyboard.html | Katherine Bacon at Keyboard | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/colan-outpoints-cooper-triumphs-in-eightround-bout-in-ridgewood.html | COLAN OUTPOINTS COOPER; Triumphs in Eight-Round Bout in Ridgewood Grove Ring | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/sale-of-army-trucks-clarified-by-gimbel.html | SALE OF ARMY TRUCKS CLARIFIED BY GIMBEL | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-queens-sites-taken-by-builders-for-home-centers-flushing.html | NEW QUEENS SITES TAKEN BY BUILDERS FOR HOME CENTERS; Flushing and Laurelton Tracts Being Improved With Groups of Small Dwellings PROJECT FOR MANHASSET Present Restrictions to Delay Plans for 36 Residences-- Other Deals Listed | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/tension-eased-on-argentina-a-revision-of-our-policy-might-follow-a.html | TENSION EASED ON ARGENTINA; A Revision of Our Policy Might Follow a Favorable Turn of Events | True | By Bertram D. Hulen | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/us-speeds-return-of-germans-rule-army-pushes-project-to-develop.html | U.S. SPEEDS RETURN OF GERMANS' RULE; Army Pushes Project to Develop More Political Responsibility Among Minister Presidents | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/howse-heads-photo-group.html | Howse Heads Photo Group | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/why-college-girls-dress-that-way-there-are-many-theories-including.html | Why College Girls Dress That Way; There are many theories, including the one that it's fun to be a bohemian before settling down. | True | By Patricia Blake | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/keitel-arrogance-wilts-under-fire-exgerman-army-chieftain-concedes.html | KEITEL ARROGANCE WILTS UNDER FIRE; Ex-German Army Chieftain Concedes 'Despicable' Acts Under Orders He Signed | True | By Raymond Daniell By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/time-for-rod-and-reel-season-opening-this-weekend-will-bring-out.html | TIME FOR ROD AND REEL; Season Opening This Week-End Will Bring Out Millions of Fishermen | True | By Raymond Camp | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/picture-credits.html | PICTURE CREDITS | True |  | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/waa-sections-move-surplus-property-divisions-now-centralized-at-70.html | WAA SECTIONS MOVE; Surplus Property Divisions Now Centralized at 70 Pine Street | True |  | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/mrs-wainwright-widow-of-lawyer-husband-served-as-assistant.html | MRS. WAINWRIGHT, WIDOW OF LAWYER; Husband Served as Assistant Secretary of War and Was Representative 8 Years | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/joint-defense-appeal-aides.html | Joint Defense Appeal Aides | True |  | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/bill-proposes-wool-aid-it-directs-ccc-to-assure-price-levels-for.html | BILL PROPOSES WOOL AID; It Directs CCC to Assure Price Levels for Domestic Clip | True |  | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/whats-going-on-in-the-gis-mind-the-driver-who-gives-him-a-lift.html | What's Going on in the GI's Mind; The driver who gives him a lift learns that he is doing some serious thinking. | True | By L.h. Robbins | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/cotton-futures-set-22year-mark-close-14-to-30-points-higher-trend.html | COTTON FUTURES SET 22-YEAR MARK; Close 14 to 30 Points Higher --Trend Due to Increase Soon in OPA Margins | True |  | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True |  | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-york-ac-gains-national-mat-crown-lee-165pound-victor-voted.html | New York A.C. Gains National Mat Crown; Lee, 165-Pound Victor, Voted Outstanding; N.Y.A.C. WRESTLERS GAIN U.S. LAURELS | True | By John Rendel | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/frances-chivers-exwave-married-becomes-bride-of-simon-c-sitterson.html | FRANCES CHIVERS, EX-WAVE, MARRIED; Becomes Bride of Simon C. Sitterson Jr. in Methodist Church at Baldwin, L.I. | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus | True |  | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/tenant-acquires-16story-offices-metal-furniture-co-purchases.html | TENANT ACQUIRES 16-STORY OFFICES; Metal Furniture Co. Purchases Lexington Avenue Building to Expand Its Space | True |  | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/lieut-nora-c-ward-of-waves-engaged.html | LIEUT. NORA C. WARD OF WAVES ENGAGED | True |  | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/connally-leans-to-un-hearing-over-spain-senator-favors-study-of.html | Connally Leans to U.N. Hearing Over Spain; Senator Favors Study of Madrid Peace Aims | True | Special to THE NEW YORK TIMES. | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-way-you-say-it-its-me.html | The Way You Say It; IT'S ME-- | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/miss-dana-maher-palm-beach-bride-married-in-south.html | MISS DANA MAHER PALM BEACH BRIDE; MARRIED IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/calendar-of-womens-clubs-for-the-coming-week.html | CALENDAR OF WOMEN'S CLUBS FOR THE COMING WEEK | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/jessie-fyfe-is-wed-to-former-captain-staten-island-bride.html | JESSIE FYFE IS WED TO FORMER CAPTAIN; STATEN ISLAND BRIDE | True | Buschke | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/judge-from-el-salvador-heads-new-world-court.html | Judge From El Salvador Heads New World Court | True | The New York Times, 1941 | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/roman-alphabet-urged-upon-japan-education-mission-finds-use-of.html | ROMAN ALPHABET URGED UPON JAPAN; Education Mission Finds Use of Ideographs a Handicap-- Emperor's Place Scored | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/doctor-voices-hope-for-all-incurables.html | DOCTOR VOICES HOPE FOR ALL 'INCURABLES' | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/rehabilitation-disabilities-of-gis-are-reduced-or-fully-corrected.html | REHABILITATION; Disabilities of GI's Are Reduced or Fully Corrected Through Courses in Physical Programs at the Ohio State University | True | By Howard A. Rusk, M.d. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/news-of-stamp-world-catalogue-values-disregarded-in-sales-of-the.html | NEWS OF STAMP WORLD; Catalogue Values Disregarded in Sales Of the Roosevelt Collection | True | By Kent B. Stiles | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/no-best-play-the-drama-critics-circle-fails-to-give-its-two-annual.html | NO BEST PLAY; The Drama Critics Circle Fails to Give Its Two Annual Awards | True | By Lewis Nichols | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/historic-letters-to-go-at-auction-autographs-of-washington-and.html | HISTORIC LETTERS TO GO AT AUCTION; Autographs of Washington and Jefferson Among Items on Sale Tuesday Night | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/gen-hershey-to-be-speaker.html | Gen. Hershey to Be Speaker | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/jacob-l-moser-dies-state-legislator-72.html | JACOB L. MOSER DIES; STATE LEGISLATOR, 72 | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/grena-bennett-rites-friends-in-concert-newspaper-opera-fields-mourn.html | GRENA BENNETT RITES; Friends in Concert, Newspaper, Opera Fields Mourn Critic | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/shadbush.html | SHADBUSH | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-clown-in-art.html | The Clown In Art | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/turn-ships-to-philippine-flag.html | Turn Ships to Philippine Flag | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/gov-laney-bars-vote-by-arkansas-negroes.html | GOV. LANEY BARS VOTE BY ARKANSAS NEGROES | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/estate-sold-at-long-lake.html | Estate Sold at Long Lake | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/rank-of-universities-in-terms-of-enrollment.html | Rank of Universities In Terms of Enrollment | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/californias-idle-may-go-to-1000000-universitys-survey-gives-extreme.html | CALIFORNIA'S IDLE MAY GO TO 1,000,000; University's Survey Gives Extreme Total for Year-End-- USES Predicts 500,000 | True | By Lawrence E. Davies Special To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/glances-taste-of-the-seventies.html | GLANCES; "Taste of the Seventies" | True | By Edward Alden Jewell | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/yields-still-slip-on-federal-bonds-more-longterm-maturities-now.html | YIELDS STILL SLIP ON FEDERAL BONDS; More Long-Term Maturities Now Below 2%--Spreads With Short Debt Narrow | True | By Paul Heffernan | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/letters-houston-survivors.html | Letters; HOUSTON SURVIVORS | True | ARTHUR L. MAHER, | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/sugar-strike-deferred-workers-agree-to-federal-conciliators-request.html | SUGAR STRIKE DEFERRED; Workers Agree to Federal Conciliators' Request for Delay | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/california-mountain-lake-near-los-angeles.html | CALIFORNIA; Mountain Lake Near Los Angeles | True | By Ward Allan Howe | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/again-its-sailingtime-sailingtime-rumors.html | AGAIN IT'S SAILING-TIME; Sailing-Time Rumors | True | By George Oakes | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/franklin-roosevelt-one-year-after-judge-rosenman-his-close-friend-a.html | Franklin Roosevelt One Year After; Judge Rosenman, his close friend and adviser, says his works are still a part of our lives. | True | By Samuel I. Rosenman | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/allen-w-meldowney-former-vice-president-director-of-mellon-national.html | ALLEN W. M'ELDOWNEY; Former Vice President, Director of Mellon National Bank Dies | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/the-nation-deadlock-over-coal.html | THE NATION; Deadlock Over Coal | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/reshuffle-goes-on-in-the-police-force.html | 'RESHUFFLE' GOES ON IN THE POLICE FORCE | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/brazil-splinters-gang-of-japanese-300-terrorists-who-vowed-to-kill.html | BRAZIL SPLINTERS GANG OF JAPANESE; 300 Terrorists Who Vowed to Kill 'Defeatists' Arrested-- List of Fanatics Seized | True | By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/strikes-continue-others-threaten-militant-labor-organizations.html | STRIKES CONTINUE, OTHERS THREATEN; Militant Labor Organizations Prepare to Expand Their Field of Operations | True | By Louis Stark | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/call-me-mister.html | 'Call Me Mister' | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/miss-audrey-perry-prospective-bride-kin-of-benjamin-franklin-and-oh.html | MISS AUDREY PERRY PROSPECTIVE BRIDE; Kin of Benjamin Franklin and O.H. Perry Engaged to Andre Burnier of Switzerland | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/bill-sponsors-to-speak-wagner-murray-and-dingell-to-be-guests-of.html | BILL SPONSORS TO SPEAK; Wagner, Murray and Dingell to Be Guests of Physicians | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/typical-house-for-new-li-project.html | TYPICAL HOUSE FOR NEW L.I. PROJECT | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/stone-here-from-italy-allied-commission-head-will-confer-in.html | STONE HERE FROM ITALY; Allied Commission Head Will Confer in Washington | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/may-1-peace-talks-doubted-by-british-london-cites-unsettled-issues.html | MAY 1 PEACE TALKS DOUBTED BY BRITISH; London Cites Unsettled Issues While Accepting Byrnes Plan for Big-Four Conference | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/substantial-gains-begin-to-show-in-inventories.html | Substantial Gains Begin To Show in Inventories | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/around-the-garden-depth-for-sowing.html | AROUND THE GARDEN; Depth for Sowing | True | By Dorothy H. Jenkins | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/auto-fabric-needs-are-met-by-mills-no-difficulty-seen-at-current.html | AUTO FABRIC NEEDS ARE MET BY MILLS; No Difficulty Seen at Current Car Output--Kaiser-Frazer Too Has Sources Lined Up | True | By Herbert Koshetz | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-rival-for-steingut-2d-opponent-to-seek-minority-leaders.html | NEW RIVAL FOR STEINGUT; 2d Opponent to Seek Minority Leader's Assembly Seat | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-england-returning-veterans-spur-new-interest-in-politics.html | NEW ENGLAND; Returning Veterans Spur New Interest in Politics | True | By William M. Blair | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/filipinos-protesting-legislation-amending-grant-of-independence.html | Filipinos Protesting Legislation Amending Grant of Independence; FILIPINOS PROTEST LEGISLATION IN U.S. | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/stocks-end-week-near-years-tops-recovery-continued-in-rapid-and.html | STOCKS END WEEK NEAR YEAR'S TOPS; Recovery Continued in Rapid and Broad Trading--Utilities Displaced as Leaders | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/five-children-die-in-fire-flames-in-home-block-rescue-by-girl.html | FIVE CHILDREN DIE IN FIRE; Flames in Home Block Rescue by Girl Caretaker | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/norgeheat-names-cs-davis-jr.html | Norge-Heat Names C.S. Davis Jr. | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/pacific-states-west-coast-drives-to-revive-old-entertainment-trade.html | PACIFIC STATES; West Coast Drives to Revive Old Entertainment Trade | True | By Lawrence E. Davies | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/negro-group-joins-republicans.html | Negro Group Joins Republicans | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/miss-jane-bliven-wed-in-scarsdale-descendant-of-early-governor-of.html | MISS JANE BLIVEN WED IN SCARSDALE; Descendant of Early Governor of Pennsylvania Is Married to Frederick Hadland SHE HAS FOUR ATTENDANTS Robert Roseberger Best Man -- Bridegroom Served on the Submarine U.S.S. Bowfin | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/dorothy-j-weisberg-becomes-betrothed.html | DOROTHY J. WEISBERG BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/graphic-art.html | GRAPHIC ART | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/pole-to-arraign-spain-in-u-n-as-soviet-ponders-protest-on.html | POLE TO ARRAIGN SPAIN IN U. N. AS SOVIET PONDERS PROTEST ON 'OCCUPATIONS BY THE U. S'; RUSSIA SNAPS BACK U. S. Informs Her We Would Welcome Study on Iceland, China SPAIN IN COUNCIL'S DOCK Poles See Peace Peril in Axis Origin--Washington, London Expected to Oppose Charge | True | By W.h. Lawrence | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/plays-work-of-boy-14-youth-orchestra-heard-here-in-schuylers.html | PLAYS WORK OF BOY, 14; Youth Orchestra Heard Here in Schuyler's 'Rumpelstiltsken' | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/speeches-by-eisenhower-and-patterson.html | Speeches by Eisenhower and Patterson | True | General Eisenhower | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/industry-program-aided-by-shoe-fair-annual-event-in-ny-links-up.html | INDUSTRY PROGRAM AIDED BY SHOE FAIR; Annual Event in N.Y. Links Up With 'Balanced Program' of 14 Trade Associations | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/atomic-ideal-and-reality-success-of-international-control-plan-held.html | Atomic Ideal and Reality; Success of International Control Plan Held to Rest on a Balance Between These | True | By Hanson W. Baldwin | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/ap-growth-cited-in-report-for-1945-news-and-picture-coverages.html | AP GROWTH CITED IN REPORT FOR 1945; News and Picture Coverages Extended Widely Abroad, in U.S., Cooper Shows | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/bullion-hoard-found-in-tokyo-bay-geisha-tip-leads-us-officer-to-it.html | Bullion Hoard Found in Tokyo Bay; Geisha Tip Leads U.S. Officer to It; BULLION IS FOUND IN TOKYO BAY MUD Nielsen Found Hoard of Sugar UNCOVERS TREASURE | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/community-theatres-available-to-the-gi-works-and-eats.html | COMMUNITY THEATRES AVAILABLE TO THE GI; Works and Eats | True | By Frank M. Durham, Director, the Town Theatre, Columbia, S.c. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/correspondence-course-in-safety-set-for-blind.html | Correspondence Course In Safety Set for Blind | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/couturiers-restore-cards.html | Couturiers Restore Cards | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/1900-pins-toppled-by-missouri-kegler.html | 1,900 PINS TOPPLED BY MISSOURI KEGLER | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/2806-corporations-report-drop-of-37-in-1945-net-income-compared.html | 2,806 Corporations Report Drop of 3.7% In 1945 Net Income Compared With 1944 | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/new-play-dorothy-stone.html | NEW PLAY; Dorothy Stone | True | Reed | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/washington-high-nine-victor.html | Washington High Nine Victor | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/government-quits-tea-trade.html | Government Quits Tea Trade | True | | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/talmadge-runs-again-ignoring-high-court.html | TALMADGE RUNS AGAIN, IGNORING HIGH COURT | True | | C1B 12932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/frances-warfield-becomes-fiancee-peabody-conservatory-student.html | FRANCES WARFIELD BECOMES FIANCEE; Peabody Conservatory Student Engaged to L.P. Naylor 3d, Ex-Captain in Marines | True | Special to THE NEW YORK TIMES. | C1B 12932 |
| 1946-04-07 | 1946-04-07 | https://www.nytimes.com/1946/04/07/archives/braves-option-schaeffer.html | Braves Option Schaeffer | True | | C1B 12932 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/books-of-the-times-dramatic-tricks-avoided.html | Books of the Times; Dramatic Tricks Avoided | True | By Orville Prescott | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/brotherly-love-asked-dr-sweeney-urges-search-for-the-common-good.html | BROTHERLY LOVE ASKED; Dr. Sweeney Urges Search for the Common Good | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/economics-and-finance.html | ECONOMICS AND FINANCE | True | By Henry Hazlitt | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/womens-peace-role-discussed-at-meeting.html | WOMEN'S PEACE ROLE DISCUSSED AT MEETING | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/dither-tops-dinghy-list-takes-seasons-laurels-at-the-manhasset-bay.html | DITHER TOPS DINGHY LIST; Takes Season's Laurels at the Manhasset Bay Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/asks-no-more-talk-russia-declares-accord-with-iran-rules-out.html | ASKS NO MORE TALK; Russia Declares Accord With Iran Rules Out Further Discussion GROMYKO SENDS LETTER Soviet Diplomatic Offensive Is Now Seen--Spain, Iceland, China Among Subjects | True | By C. Brooks Peters | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/power-strike-postponed-by-union-in-cincinnati.html | Power Strike Postponed By Union in Cincinnati | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/clarence-w-donovan-onetime-deputy-attorney-general-of-this-state.html | CLARENCE W. DONOVAN; One-Time Deputy Attorney General of This State | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/om-dick-weds-mrs-dominguez.html | O.M. Dick Weds Mrs. Dominguez | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/swiss-stand-firm-on-german-assets-declare-that-potsdam-decree-on.html | SWISS STAND FIRM ON GERMAN ASSETS; Declare That Potsdam Decree on Funds Has No Legal Status in Their Nation | True | By George H. Morison By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/italians-hopeful-for-trieste.html | Italians Hopeful for Trieste | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/relief-for-jewish-survivors.html | Relief for Jewish Survivors | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/united-aircraft-earns-12855280-profits-in-1945-equal-to-435-a-share.html | UNITED AIRCRAFT EARNS $12,855,280; Profits in 1945 Equal to $4.35 a Share, Compared With $5.37 in Previous Year WAR'S END REDUCES SALES Cut of $260,000,000 Because of Contract Cancellations --All Claims Adjusted | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/steel-output-due-for-further-drop-industrys-worst-fear-is-that-coal.html | STEEL OUTPUT DUE FOR FURTHER DROP; Industry's Worst Fear Is That Coal Strike Will Be LongDrawn-Out Affair | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/college-annexes-proposed-for-gis-gen-bradley-makes-plea-for.html | COLLEGE ANNEXES PROPOSED FOR GI'S; Gen. Bradley Makes Plea for 750,000--Mead Suggests Using Surplus Plants | True | Special to THE NEW YORK TIMES. | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/2-badminton-titles-taken-by-loveday.html | 2 BADMINTON TITLES TAKEN BY LOVEDAY | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/2000-refugees-due-next-month-24000-european-jews-to-come-in-year.html | 2,000 REFUGEES DUE NEXT MONTH; 24,000 European Jews to Come in Year Under Quota, Joint Welfare Session Is Told | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/kathryn-r-skeel-wed-in-ohio.html | Kathryn R. Skeel Wed in Ohio | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/deposits-in-banks-at-new-high-mark-polks-bankers-encyclopedia-shows.html | DEPOSITS IN BANKS AT NEW HIGH MARK; Polk's Bankers Encyclopedia Shows Total in 1945 of $167,324,220,000 | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/german-ferry-sinks-18-dead.html | German Ferry Sinks; 18 Dead | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/herriot-condemns-french-grandeur.html | HERRIOT CONDEMNS FRENCH 'GRANDEUR' | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/nicholas-farley-sings-tenor-enthusiastically-received-in-program-at.html | NICHOLAS FARLEY SINGS; Tenor Enthusiastically Received in Program at Town Hall | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/planes-at-air-show-going-like-hot-cakes.html | PLANES AT AIR SHOW GOING LIKE HOT CAKES | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/50000-long-island-commuters-face-schenck-bus-strike-today-long.html | 50,000 Long Island Commuters Face Schenck Bus Strike Today; LONG ISLAND BUSES FACE TIE-UP TODAY | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/forest-fires-in-jersey-burn-off-2400-acres.html | Forest Fires in Jersey Burn Off 2,400 Acres | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/the-presidents-speech.html | THE PRESIDENT'S SPEECH | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/michele-guitman-a-bride-has-3-attendants-at-marriage-to-cart-s.html | MICHELE GUITMAN A BRIDE; Has 3 Attendants at Marriage to Cart S. Manne, Ex-Soldier | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/police-to-check-up-suspected-places-ordered-to-investigate-all.html | POLICE TO CHECK UP 'SUSPECTED PLACES'; Ordered to Investigate All Premises on Precincts' List of Former Crimes | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/decoppet-dinghy-sailing-victor-over-etchells-in-class-b-races.html | DeCoppet Dinghy ,Sailing Victor Over Etchells in Class B Races; Annexes Three of Six Contests With Zotom to Take Honors at Larchmont--Sutphen Also Scores--Two Craft Capsize | True | By James Robbins Special To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/plight-of-uprooted-persons-up-in-20nation-talks-today-un-committee.html | Plight of Uprooted Persons Up in 20-Nation Talks Today; U.N. Committee in London to Seek Solution of Problem of the Displaced--Countries Are Asked to Accept Refugees | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/marks-ordination-anniversary.html | Marks Ordination Anniversary | True | Special to THE NEW YORK TIMES. | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/whitney-art-show-in-pioneer-display-museum-presents-modernistic.html | WHITNEY ART SHOW IN PIONEER DISPLAY; Museum Presents Modernistic American Works of Early Decades of Century | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/rommels-white-horse-in-london.html | Rommel's White Horse in London | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/events-today.html | Events Today | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/fear-can-be-useful-dr-fosdick.html | FEAR CAN BE USEFUL, DR. FOSDICK ASSERTS | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/argentine-horse-victor-in-panama-microbio-takes-the-presidents-cup.html | ARGENTINE HORSE VICTOR IN PANAMA; Microbio Takes the President's Cup Classic by 3 Lengths--Jimenez Presents Trophy | | By Cable To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/holdup-repeated-at-2-parking-lots-pair-of-audacious-robbers-then.html | HOLD-UP REPEATED AT 2 PARKING LOTS; Pair of Audacious Robbers Then Escape After Adding 3d Place to Repertoire | | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/wallace-says-jobs-mean-racial-peace.html | WALLACE SAYS JOBS MEAN RACIAL PEACE | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/hodge-flies-to-tokyo-will-confer-with-macarthur-on-problems-of.html | HODGE FLIES TO TOKYO; Will Confer With MacArthur on Problems of South Korea | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/milan-election-is-quiet-first-free-votes-in-24-years-cast-by-800000.html | MILAN ELECTION IS QUIET; First Free Votes in 24 Years Cast by 800,000 for Council | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/hausmann-stars-in-game-scores-the-winning-run-for-his-team-in.html | HAUSMANN STARS IN GAME; Scores the Winning Run for His Team in Mexico City | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/mother-bears-careful-watching-while-shes-eating.html | MOTHER BEARS CAREFUL WATCHING WHILE SHE'S EATING | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/chicago-boxer-knocked-out.html | Chicago Boxer Knocked Out | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/electrified-gases-knock-out-radio-scientists-report-clouds-shot.html | ELECTRIFIED GASES KNOCK OUT RADIO; Scientists Report Clouds Shot From Sun Into Upper Atmosphere in Magnetic Storms | | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/henry-l-rissman-president-of-chicago-firm-65-civic-leader-is-dead.html | HENRY L. RISSMAN; President of Chicago Firm, 65, Civic Leader, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/us-minister-to-eire-returning.html | U.S. Minister to Eire Returning | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/keisers-282-wins-masters-tourney-sinking-putt-that-won-masters.html | KEISER'S 282 WINS MASTERS TOURNEY; SINKING PUTT THAT WON MASTERS TITLE | True | By William D. Richardson Special To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/reparations-amount-for-hungary-is-fixed.html | REPARATIONS AMOUNT FOR HUNGARY IS FIXED | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/asserts-life-is-cut-by-strain-of-fame-dr-smith-sociologist-of-draft.html | ASSERTS LIFE IS CUT BY STRAIN OF FAME; Dr. Smith, Sociologist of Draft System, Studies 'Who's Who' --Public Service Costly | True | | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/union-sees-truman-leading-us-to-war-leftwing-electrical-group-of.html | UNION SEES TRUMAN LEADING US TO WAR; Left-Wing Electrical Group of CIO Raps Foreign Policy, Asks Closer Soviet Ties | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/to-get-out-the-wheat.html | TO GET OUT THE WHEAT | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/tisos-links-in-us-feared-by-slovaks-the-tenting-grounds-for-the-red.html | TISO'S LINKS IN U.S. FEARED BY SLOVAKS; THE TENTING GROUNDS FOR THE RED ARMY IN IRAN | True | By Albion Ross By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/new-opera-company-formed.html | New Opera Company Formed | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/stove-company-offering-preferred-and-common-shares-of-cribben.html | STOVE COMPANY OFFERING; Preferred and Common Shares of Cribben & Sexton on Market | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/only-10-proposals-of-truman-passed-the-president-bides-the-headend.html | ONLY 10 PROPOSALS OF TRUMAN PASSED; THE PRESIDENT BIDES THE HEAD-END | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/the-airport-authority.html | THE AIRPORT AUTHORITY | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/sports-today.html | Sports Today | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/donald-riley-chicago-bank-official-dies-in-mothers-home-on-coast.html | DONALD RILEY; Chicago Bank Official Dies in Mother's Home on Coast | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/plans-long-island-home.html | Plans Long Island Home | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/steel-local-ends-long-strike.html | Steel Local Ends Long Strike | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/bruins-win-3-to-2-from-canadien-six-terry-reardons-angle-shot-in.html | BRUINS WIN, 3 TO 2, FROM CANADIEN SIX; Terry Reardon's Angle Shot in Overtime Period Keeps Stanley Cup Series Alive RICHARD TALLIES TWICE Montreal Ace Nullifies Early Goats by Gallinger, Henderson --Two Major Penalties | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/conversion-eased-for-cotton-mills-action-by-cpa-gives-greater.html | CONVERSION EASED FOR COTTON MILLS; Action by CPA Gives Greater Latitude in Changing to Production of Staples MANY FABRICS INCLUDED Additional Items Are Added to the Essential List--Other Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/spaniards-reported-held-british-paper-says-staff-officers-were.html | SPANIARDS REPORTED HELD; British Paper Says Staff Officers Were Seized in Madrid | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/lambbuyea-team-leads-pin-tourney-rolls-1079-in-class-a-doubles-at-a.html | LAMB-BUYEA TEAM LEADS PIN TOURNEY; Rolls 1,079 in Class A Doubles at Albany--Women Decide on Syracuse for 1947 | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/chilean-has-cosmic-ray-engine.html | Chilean Has 'Cosmic Ray' Engine | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/soviet-to-expand-air-lines.html | Soviet to Expand Air Lines | True | | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/argentina-backed-by-cuba-and-peru-us-admits-inability-to-name-chile.html | ARGENTINA BACKED BY CUBA AND PERU; U.S. Admits Inability to Name Chileans Linked to Peron in Blue Book, Chile Says | True | By Cable To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/bronx-properties-in-new-ownership-houses-garage-and-vacant-plot.html | BRONX PROPERTIES IN NEW OWNERSHIP; Houses, Garage and Vacant Plot Among Parcels in Latest Sales | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/ohio-city-faces-tieup-portsmouth-workers-threaten-transportation.html | OHIO CITY FACES TIE-UP; Portsmouth Workers Threaten Transportation Halt Today | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/germans-will-begin-ousting-nazis-today.html | GERMANS WILL BEGIN OUSTING NAZIS TODAY | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/mrs-dow-fencing-victor-wins-all-eleven-matches-to-take-metropolitan.html | MRS. DOW FENCING VICTOR; Wins All Eleven Matches to Take Metropolitan Crown | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/cpa-rescinds-bans-on-dress-frills-order-permits-embellishments.html | CPA RESCINDS BANS ON DRESS 'FRILLS'; Order Permits Embellishments Outlawed During War to Conserve Fabrics | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/funding-proposed-for-federal-debt-plans-to-relieve-banks-of.html | FUNDING PROPOSED FOR FEDERAL DEBT; Plans to Relieve Banks of Short-Term Obligations-- British System | True | By Kenneth Austin | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/specialty-award-to-hayes-boston-ch-marcliff-madonna-named-for.html | SPECIALTY AWARD TO HAYES BOSTON; Ch. Marcliff Madonna Named for Laurels Among 87 in Show at White Plains | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/heads-new-organization-in-general-export-field.html | Heads New Organization In General Export Field | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/helen-m-hibbard-engaged-to-wed-a-bridetobe.html | HELEN M. HIBBARD ENGAGED TO WED; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/ecuadors-president-firm-will-not-give-up-power-to-new-congress.html | ECUADOR'S PRESIDENT FIRM; Will Not Give Up Power to New Congress, Officials Say | True | By Cable To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/korean-spy-scheme-being-investigated.html | KOREAN SPY SCHEME BEING INVESTIGATED | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/news-of-food-egg-drop-and-noodlevegetable-soups-now-on-the-market.html | News of Food; Egg Drop and Noodle-Vegetable Soups Now on the Market in Dehydrated Form | True | By Jane Nickerson | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/ilo-politics-bar-loses-employer-motion-on-actions-of-unions-fails.html | ILO POLITICS BAR LOSES; Employer Motion on Actions of Unions Fails in Mexico City | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/board-urged-to-keep-ban-on-heavy-cream.html | BOARD URGED TO KEEP BAN ON HEAVY CREAM | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/trumans-attend-concert.html | Trumans Attend Concert | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/mrs-anne-c-nichols-married-to-officfr.html | MRS. ANNE C. NICHOLS MARRIED TO OFFICFR | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/dewey-signs-bill-to-aid-delinquents-measure-provides-additional.html | DEWEY SIGNS BILL TO AID DELINQUENTS; Measure Provides Additional Funds to School Districts-- Mediation Board Widened | True | Special to THE NEW YORK TIMES. | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/furniture-dealers-differ-on-credit-national-associations-members.html | FURNITURE DEALERS DIFFER ON CREDIT; National Association's Members Not in Agreement on EXtension of Regulation W | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/entry-list-light-at-jamaica-today-small-fields-to-rule-second-day.html | ENTRY LIST LIGHT AT JAMAICA TODAY; Small Fields to Rule Second Day of Racing--Debut of Pericles Is Deferred | True | By Joseph C. Nichols | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/gamewinning-homer-for-athletics-yesterday.html | GAME-WINNING HOMER FOR ATHLETICS YESTERDAY | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/troth-announced-of-patsy-raymond-st-louis-girl-vassar-college.html | TROTH ANNOUNCED OF PATSY RAYMOND; St. Louis Girl, Vassar College Alumna, Bride-Elect of Gray Taylor, Former Captain | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/rocketmakers-convert-to-gifts-accessories-with-a-war-plant.html | ROCKET-MAKERS CONVERT TO GIFTS; ACCESSORIES WITH A WAR PLANT BACKGROUND | True | The New York Times Studio | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/aa-sprague-dead-chicago-leader-69-exhead-of-wholesale-grocery-was.html | A.A. SPRAGUE DEAD; CHICAGO LEADER, 69; Ex-Head of Wholesale Grocery Was Outstanding in Business and Civic Enterprises | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/3ton-roman-sarcophagus-will-be-coin-box-for-metropolitan-museums.html | 3-Ton Roman Sarcophagus Will Be Coin Box For Metropolitan Museum's Jubilee Drive | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/honored-by-the-jewish-theological-seminary-of-america.html | HONORED BY THE JEWISH THEOLOGICAL SEMINARY OF AMERICA | True | The New York Times | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/spirit-of-sacrifice-held-victory-key-archbishop-of-toronto-pays.html | SPIRIT OF SACRIFICE HELD VICTORY KEY; Archbishop of Toronto Pays Tribute to Roosevelt in St. James Church Service | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/change-sought-in-rules-for-passports-in-china.html | Change Sought in Rules For Passports in China | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/notes-on-sovietiranian-oil-accord-ghavams-letter.html | Notes on Soviet-Iranian Oil Accord; Ghavam's Letter | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/miss-mary-jelliffe-a-prospective-bride.html | MISS MARY JELLIFFE A PROSPECTIVE BRIDE | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/airliner-reaches-norway.html | Airliner Reaches Norway | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/830-on-queen-mary-depart-amid-guiety-bon-voyage-the-queen-mary.html | 830 ON QUEEN MARY DEPART AMID GAIETY; BON VOYAGE: THE QUEEN MARY LEAVES NEW YORK FOR SOUTHAMPTON | True | The New York Times | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/warehousemen-buy-brooklyn-building.html | WAREHOUSEMEN BUY BROOKLYN BUILDING | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/canadian-pacific-clears-31614162-1945-earnings-equaled-198-an.html | CANADIAN PACIFIC CLEARS $31,614,162; 1945 Earnings Equaled $1.98 an Ordinary Share Compared With $2.21 in 1944 | True | | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/a-p-case-decision-is-under-advisement.html | A.& P. CASE DECISION IS UNDER ADVISEMENT | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/soviet-critics-irk-british-sportsmen-verbal-brickbats-fly-in-wake.html | SOVIET CRITICS IRK BRITISH SPORTSMEN; Verbal Brickbats Fly in Wake of Russian Soccer Team's 1945 'Good-Will' Tour | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/10000-at-airport-enola-gay-draws-throng-to-la-guardia-field.html | 10,000 AT AIRPORT; Enola Gay Draws Throng to La Guardia Field | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/metro-to-resume-thin-man-series-new-picture-will-mark-sixth-teaming.html | METRO TO RESUME 'THIN MAN' SERIES; New Picture Will Mark Sixth Teaming of Powell and Loy-- Four Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/6000000-betting-day-in-1946-seen-by-new-york-race-officials-more.html | $6,000,000 Betting Day in 1946 Seen by New York Race Officials; More Pari-Mutuel Machines and Increasing Popularity of Sport Cited-- Jamaica's $3,412,875 Opening Set the Trend | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/dr-shelton-horsley-surgeon-member-of-national-advisory-cancer.html | DR. SHELTON HORSLEY; Surgeon Member of National Advisory Cancer Council | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/equipment-given-to-marseille.html | Equipment Given to Marseille | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/new-veterans-group-will-be-for-enlisted-personnel-only-to-end.html | NEW VETERANS' GROUP; Will Be for Enlisted Personnel Only, to End 'Discriminations' | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/koslowski-not-to-be-pro-national-league-head-rules-he-is-still.html | KOSLOWSKI NOT TO BE PRO; National League Head Rules He Is Still Student | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/new-orleans-trips-dodgers-in-9th-76-six-runs-in-last-two-innings.html | NEW ORLEANS TRIPS DODGERS IN 9TH, 7-6; Six Runs in Last Two Innings Win for Pelicans--Hermanski Smashes Pair of Triples | True | By Roscoe M'Gowen Special To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/tokyo-plans-to-nip-worker-seizures-government-encouraged-by-opinion.html | TOKYO PLANS TO NIP WORKER SEIZURES; Government Encouraged by Opinion to Halt Red Moves Holding Up Reconversion | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/new-call-for-us-aid-in-germany-implied.html | NEW CALL FOR U.S. AID IN GERMANY IMPLIED | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/rifkind-says-settling-of-jews-is-urgent-backs-army-care-rifkind.html | Rifkind Says Settling of Jews Is Urgent, Backs Army Care; RIFKIND SAYS JEWS MUST BE RESETTLED | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/los-angeles-harbor-to-be-pivot-for-navy.html | LOS ANGELES HARBOR TO BE PIVOT FOR NAVY | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/debussy-contestto-open-competition-for-pianists-prize-begins-here.html | DEBUSSY CONTEST TO OPEN; Competition for Pianists' Prize Begins Here on May 15 | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/oldcar-museum-divides-stamford-merritt-parkway-project-held-likely.html | OLD-CAR MUSEUM DIVIDES STAMFORD; Merritt Parkway Project Held Likely to Bring Picnickers Up From the Bronx | True | Special to THE NEW YORK TIMES. | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/americans-play-22-tie-at-soccer-held-even-by-kearny-celtics-in.html | AMERICANS PLAY 2-2 TIE AT SOCCER; Held Even by Kearny Celtics in Lewis Cup Play-- Wanderers Win, 4-2 | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/jewish-welfare-board-reports.html | Jewish Welfare Board Reports | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/exminister-in-hungary-to-die.html | Ex-Minister in Hungary to Die | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/text-of-gromykos-letter.html | Text of Gromyko's Letter | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/to-aid-negro-college-drive.html | To Aid Negro College Drive | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/canadians-win-at-squash.html | Canadians Win at Squash | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/sales-of-surpluses-at-retail-opposed.html | SALES OF SURPLUSES AT RETAIL OPPOSED | True | By Cable To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/1500000-for-15000-farmers.html | $1,500,000 for 15,000 Farmers | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/van-buren-signs-for-3-years-with-eagles-ending-reports-of-jump-to.html | Van Buren Signs for 3 Years With Eagles, Ending Reports of Jump to Rival Circuit | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/mines-used-to-break-ice.html | Mines Used to Break Ice | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/charlotte-martin-plays-pianist-offers-bach-schumann-liszt-in-town.html | CHARLOTTE MARTIN PLAYS; Pianist Offers Bach, Schumann, Liszt in Town Hall Recital | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/executives-of-new-advertising-agency.html | EXECUTIVES OF NEW ADVERTISING AGENCY | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/illinois-to-vote-on-house-seats.html | Illinois to Vote on House Seats | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/fiancee-mother-visit-sailor.html | Fiancee, Mother Visit Sailor | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/recovery-evident-in-british-markets-sovietiran-settlement-relieves.html | RECOVERY EVIDENT IN BRITISH MARKETS; Soviet-Iran Settlement Relieves the City's Anxieties OverForeign Political AffairsGILT-EDGES LEAD UPSWINGRail Issues, However, AttractLess Attention as Plan forNationalization Goes On | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/popes-plea-discussed-catholic-women-at-fordham-told-of-need-for.html | POPE'S PLEA DISCUSSED; Catholic Women at Fordham Told of Need for Social Action | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/russian-relief-program-billie-holliday-hall-johnson-choir-are-added.html | RUSSIAN RELIEF PROGRAM; Billie Holliday, Hall Johnson Choir Are Added to List | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/police-drive-on-gambling-descends-on-skee-ball.html | Police Drive on Gambling Descends on Skee Ball | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/asks-to-see-strike-law-ohio-governor-requests-copy-of-jersey.html | ASKS TO SEE STRIKE LAW; Ohio Governor Requests Copy of Jersey Mediation Statute | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/resident-offices-report-on-trade-big-demand-for-goods.html | RESIDENT OFFICES REPORT ON TRADE; Big Demand for Goods Continues-- Easter Sales FiguresOver '45 Peak, Stores Report | True | | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/4-up-for-high-jobs-in-citys-schools-board-to-act-wednesday-on-dr.html | 4 UP FOR HIGH JOBS IN CITY'S SCHOOLS; Board to Act Wednesday on Dr. Wades Nominations for Assistant Superintendents | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/egypts-ceedit-extended-foreign-exchange-pact-made-contingent-on-us.html | EGYPT'S CEEDIT EXTENDED; Foreign Exchange Pact Made Contingent on U.S. Loan | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/vote-to-end-strike-at-auburn.html | Vote to End Strike at Auburn | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/jacoby-new-head-of-church-bureau.html | JACOBY NEW HEAD OF CHURCH BUREAU | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/expartners-punch-forgiven-by-mead.html | EX-PARTNER'S PUNCH FORGIVEN BY MEAD | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/merger-is-proposed-domestic-industries-and-general-phoenix-to.html | MERGER IS PROPOSED; Domestic Industries and General Phoenix to Consider Plan | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/rites-for-dr-bullowa-tribute-from-friends-of-the-hunter-schools.html | RITES FOR DR. BULLOWA; Tribute From Friends of the Hunter School's Teacher Read | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/evans-to-return-as-actormanager-shakespearean-player-to-revive.html | EVANS TO RETURN AS ACTOR-MANAGER; Shakespearean Player to Revive Shaw's Comedy, 'Man andSuperman,' Next Season | True | By Sam Zolotow | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/juvenile-house-marks-first-ten-years-of-service-to-teenagers-in-the.html | Juvenile House Marks First Ten Years Of Service to Teen-Agers in the Bronx | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/sinosoviet-talks-take-up-economy-manchurian-case-again-opened-in.html | SINO-SOVIET TALKS TAKE UP ECONOMY; Manchurian Case Again Opened in Chungking--Russians Give Dates for Withdrawals | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/bids-nation-admit-sins-ciaxton-urges-all-to-put-cards-on-table-and.html | BIDS NATION ADMIT, SINS; Ciaxton Urges All to 'Put Cards on Table' and Start Over | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/abroad-hail-and-farewell-to-the-society-of-nations.html | Abroad; Hail and Farewell to the Society of Nations | True | By Anne O'Hare McCormick | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/steel-strike-in-texas-settled.html | Steel Strike in Texas Settled | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/law-school-of-nyu-seeks-building-fund.html | LAW SCHOOL OF N.Y.U. SEEKS BUILDING FUND | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/indians-set-back-giants-again-85-boudreaus-homer-with-bags-filled.html | INDIANS SET BACK GIANTS AGAIN, 8-5; Boudreau's Homer With Bags Filled Off Mungo Marks Game at Jacksonville ALKER COOPER REPORTS Star Catcher Expects to Be in Shape in Two Weeks-- Voiselle Hurls Today | True | By John Drebinger Special To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/un-palestine-action-urged.html | U.N. Palestine Action Urged | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/socialist-labor-party-ticket.html | Socialist Labor Party Ticket | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/religious-leaders-meet-today.html | Religious Leaders Meet Today | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/plots-in-queens-sold-vacant-sites-bought-in-queens-village-and-li.html | PLOTS IN QUEENS SOLD; Vacant Sites Bought in Queens Village and L.I. City | True | | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/peale-sees-religion-on-rise.html | Peale Sees Religion on Rise | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/radio-today.html | RADIO TODAY | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/atom-bomb-viewed-as-social-problem-with-no-technical-defense-for-it.html | ATOM BOMB VIEWED AS SOCIAL PROBLEM; With No Technical Defense for It, World Must Change Its Ways, Sarnoff Warns | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/pearl-harbor-inquiry-to-resume-tomorrow.html | PEARL HARBOR INQUIRY TO RESUME TOMORROW | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/philadelphia-tieup-of-tugs-hits-unrra.html | PHILADELPHIA TIE-UP OF TUGS HITS UNRRA | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/new-post-for-tomlin.html | New Post for Tomlin | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/trieste-a-threat-to-talks-in-paris-frontier-commission-arriving-in.html | TRIESTE A THREAT TO TALKS IN PARIS; Frontier Commission Arriving in London Today to Work on Its Final Report ISSUE REMAINS EXPLOSIVE Clash of Russian and British Interests Believed Extending Northward to Austria | True | By Drew Middleton By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/vast-new-sources-of-crude-oil-seen-techniques-of-atomic-age-used-by.html | VAST NEW SOURCES OF CRUDE OIL SEEN; Techniques of Atomic Age Used by Chemists to Duplicate Formations by Nature BASIC COMPOUNDS SET UP Chain Hydrocarbons Produced by Bombarding Fatty Acids Found in Sea-Bottom Mud | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/indiana-bowler-topples-674-pins-dygulski-of-south-bend-ties-for.html | INDIANA BOWLER TOPPLES 674 PINS; Dygulski of South Bend Ties for 10th Place in Singles on 235, 231, 208 Series | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/bidault-says-all-nations-can-place-trust-in-us.html | Bidault Says All Nations Can Place Trust in U.S. | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/letters-to-the-times-price-control-is-approved-but-new-law-it-is.html | Letters to The Times; Price Control Is Approved But New Law, It Is Held, Should Provide for Reasonable Flexibility | True | ANDRE DE SAINTE-PHALLE. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/drsizoo-wont-resign-as-pastor-of-church.html | DR.SIZOO WON'T RESIGN AS PASTOR OF CHURCH | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/japans-hidden-treasure.html | JAPANS HIDDEN TREASURE | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/tulsa-six-gains-finals.html | Tulsa Six Gains Finals | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/sports-of-the-times-glancing-back-at-the-jamaica-opening.html | Sports of the Times; Glancing Back at the Jamaica Opening | True | By Arthur Daley | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/parley-on-korea-is-at-standstill-americans-said-to-be-taking-a-firm.html | PARLEY ON KOREA IS AT STANDSTILL; Americans Said to Be Taking a Firm Stand, but News of Meetings Is Meager | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/advertising-news-and-notes-803593000-for-newspapers.html | Advertising News and Notes; $803,593,000 for Newspapers | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/christian-unity-advised-mccandless-says-world-events-make-problem.html | CHRISTIAN UNITY ADVISED; McCandless Says World Events Make Problem Urgent | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/adelaide-feinstein-to-marry.html | Adelaide Feinstein to Marry | True | | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/harvester-peace-talks-continue.html | Harvester Peace Talks Continue | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/moscow-hits-at-us-over-mikhailovitch.html | MOSCOW HITS AT U.S. OVER MIKHAILOVITCH | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/chinese-puppet-sentenced.html | Chinese Puppet Sentenced | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/aa-baikov-scientist-deputy-in-russia-76.html | A.A. BAIKOV, SCIENTIST, DEPUTY IN RUSSIA, 76 | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/schoff-to-aid-in-drive-he-is-chairman-of-a-section-in-new-york-fund.html | SCHOFF TO AID IN DRIVE; He is Chairman of a Section in New York Fund Campaign | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/violinist-turns-conductor.html | VIOLINIST TURNS CONDUCTOR | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/truman-remark-intrigues-french-reference-to-strength-of-us-linked.html | TRUMAN REMARK INTRIGUES FRENCH; Reference to Strength of U.S. Linked in Press to the Visit of Missouri to Turkey | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/alabama-tornado-kills-4-injures-40.html | ALABAMA TORNADO KILLS 4, INJURES 40 | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/picture-of-still-life-in-pennsylvania.html | PICTURE OF STILL LIFE IN PENNSYLVANIA | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/safety-education-stressed.html | Safety Education Stressed | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/naomi-diamond-married-bride-of-dr-milton-sachs-who-served-in-army-3.html | NAOMI DIAMOND MARRIED; Bride of Dr. Milton Sachs, Who Served in Army 3 Years | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/the-screen.html | THE SCREEN | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/city-to-dress-el-lines-in-cheerful-green-paint.html | City to Dress 'El' Lines In Cheerful Green Paint | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/a-reeves-77-gave-chaplin-his-start-vice-president-of-comedians-film.html | A. REEVES, 77, GAVE CHAPLIN HIS START; Vice President of Comedian's Film Firm Since 1917 Dies-- Brought Stan Laurel to U.S. | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/allied-asphalt-elects-kraaz.html | Allied Asphalt Elects Kraaz | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/petrillo-to-ask-increase-in-musicians-movie-jobs-film-producers-and.html | Petrillo to Ask Increase In Musicians' Movie Jobs; Film Producers and Union Scheduled to Open Negotiations Here Tomorrow-- Move Follows Passage of Curb Bill | True | By Jack Gould | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/clay-asks-hoover-to-help-germans-warns-army-expects-riots-and.html | CLAY ASKS HOOVER TO HELP GERMANS; Warns Army Expects Riots and Disease Unless Allies Send Sufficient Food | True | By David Anderson By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/aau-boxers-open-us-event-today-threeday-tourney-draws-200-fighters.html | A.A.U. BOXERS OPEN U.S. EVENT TODAY; Three-Day Tourney Draws 200 Fighters to Boston Garden-- Hawaii Sends Team | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/young-city-planners-build-with-blocks.html | YOUNG CITY PLANNERS BUILD WITH BLOCKS | True | The New York Times Studio | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/3day-celebration-ends-brooklyn-jewish-center-marks-twentyfifth.html | 3-DAY CELEBRATION ENDS; Brooklyn Jewish Center Marks Twenty-fifth Anniversary | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/miss-wicks-heard-as-concert-soloist-the-young-american-violinist.html | MISS WICKS HEARD AS CONCERT SOLOIST; The Young American Violinist Appears With Philharmonic , at Carnegie Hall | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/vincent-youmans-rites-service-for-composer-will-be-conducted-by.html | VINCENT YOUMANS RITES; Service for Composer Will Be Conducted by Deems Taylor | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/nlrb-for-foremen-in-bargaining-plea-by-vote-of-2-to-1-it-orders.html | NLRB FOR FOREMEN IN BARGAINING PLEA; By Vote of 2 to 1 It Orders Poll Taken at Packing Plant in Yakima, as Teamsters Asked | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/robert-luce-served-in-congress-20-years.html | ROBERT LUCE, SERVED IN CONGRESS 20 YEARS | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/william-a-rogers-founder-of-buffalos-pigiron-industry-is-dead-at-94.html | WILLIAM A. ROGERS; Founder of Buffalo's Pig-Iron Industry Is Dead at 94 | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/defend-mans-rights-catholics-are-urged.html | DEFEND MAN'S RIGHTS, CATHOLICS ARE URGED | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/assets-set-record-for-lehman-corp-corporation-reports-that-on-march.html | ASSETS SET RECORD FOR LEHMAN CORP.; Corporation Reports That on March 31 They Were Equal to $62.89 a Share | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/british-said-to-bar-jews-europe-exit-refugee-official-blames-them.html | BRITISH SAID TO BAR JEWS' EUROPE EXIT; Refugee Official Blames Them for Sealing Borders in East to Block Palestine Flight | True | By Sydney Gruson By Cable To the New York Times | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/light-ray-from-gold-developed-as-standard-of-measurement-develop.html | Light Ray From Gold Developed As Standard of Measurement; DEVELOP 'GOLD RAY' FOR MEASUREMENT | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/accord-explained-russia-and-iran-to-split-control-equally-for-2d.html | ACCORD EXPLAINED; Russia and Iran to Split Control Equally for 2d Half of 50-Year Term GHAVAM CALLS ELECTIONS Teheran Premier Invites All Azerbaijan Party Leaders to Confer With Him | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/need-to-retrench-is-seen-by-dutch-heavy-national-deficit-held.html | NEED TO RETRENCH IS SEEN BY DUTCH; Heavy National Deficit Held Calling for Measures to Bring Balanced Budget | True | By Paul Catz By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/us-to-free-siams-assets.html | U.S. to Free Siam's Assets | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/tokyo-mob-storms-home-of-premier-led-by-communists-windows-smashed.html | TOKYO MOB STORMS HOME OF PREMIER; LED BY COMMUNISTS; Windows Smashed as Crowd of 10,000 Brushes Japanese Police Aside to Get In ORDER RESTORED BY MP'S Resignation of Cabinet Urged by Partisan Group That Is More Vocal Than Strong | True | By Burton Crane By Wireless To the New York Times. | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/250000-veterans-jobless-in-state-regional-uses-head-sees-rise-to.html | 250,000 VETERANS JOBLESS IN STATE; Regional USES Head Sees Rise to 600,000 by Midsummer Unless Openings Occur DRIVE MAPPED BY AGENCY Business Groups Pledge Aid in Finding and Filling Places for 'Screened' Applicants | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/final-league-session-to-be-opened-today.html | FINAL LEAGUE SESSION TO BE OPENED TODAY | True | By Cable To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/us-six-is-beaten-143-loses-to-canadians-in-challenge-match-in.html | U.S. SIX IS BEATEN, 14-3; Loses to Canadians in Challenge Match in England | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/fisher-is-named-coach.html | Fisher Is Named Coach | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/ballet-theatre-opens-its-season-a-new-magnolia.html | BALLET THEATRE OPENS ITS SEASON; A NEW MAGNOLIA | True | By John Martin | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/financial-news-stock-index.html | Financial News' Stock Index | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/alabama-power-exchange.html | Alabama Power Exchange | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/argentinas-opportunity.html | ARGENTINA'S OPPORTUNITY | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/health-survey-started-infantile-paralysis-group-to-join-child.html | HEALTH SURVEY STARTED; Infantile Paralysis Group to Join Child Services Study | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/booksauthors.html | Books--Authors | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/samuel-f-head-executive-of-buffalo-evening-news-long-in-field-was.html | SAMUEL F. HEAD; Executive of Buffalo Evening News, Long in Field, Was 61 | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/operator-figures-in-east-side-deals.html | OPERATOR FIGURES IN EAST SIDE DEALS | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/ham-helps-romance-he-picks-up-algiers-query-and-gets-officers.html | 'HAM' HELPS ROMANCE; He Picks Up Algiers Query and Gets Officer's Friend for Him | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/win-peace-parley-opposes-training-it-also-asks-halt-on-making-of.html | 'WIN PEACE' PARLEY OPPOSES TRAINING; It Also Asks Halt on Making of Atomic Bombs and Urges the Recall of Hoover | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/three-die-in-clash-in-italy.html | Three Die in Clash in Italy | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/freude-peron-friend-says-he-is-antinazi.html | FREUDE, PERON FRIEND, SAYS HE IS ANTI-NAZI | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/builder-acquires-madison-ave-site-plans-new-structure-on-plot-at.html | BUILDER ACQUIRES MADISON AVE. SITE; Plans New Structure on Plot at 39th St.--Other Deals in Manhattan | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/research-measure-is-opposed-by-nam-federal-bill-held-challenge-to.html | RESEARCH MEASURE IS OPPOSED BY NAM; Federal Bill Held Challenge to Free Enterprise--Commerce Group Lauds Bell Measure | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/eisenhowers-warning-to-germans-is-recalled.html | Eisenhower's Warning To Germans Is Recalled | True | | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/libya-and-eritrea-an-issue-for-big-4-british-show-no-wish-to-stay.html | LIBYA AND ERITREA AN ISSUE FOR BIG 4; British Show No Wish to Stay in Charge, but Do Desire to Keep Out Soviet | True | By Clifton Daniel By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/plans-for-expansion-held-aimed-at-union.html | PLANS FOR EXPANSION HELD AIMED AT UNION | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/attorney-general-to-speak.html | Attorney General to Speak | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/11000-yugoslav-jews-survive.html | 11,000 Yugoslav Jews Survive | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/cio-union-is-warned-of-political-gang.html | CIO UNION IS WARNED OF 'POLITICAL GANG' | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/transit-walkout-in-detroit-ends-service-being-resumed-after-week-as.html | TRANSIT WALKOUT IN DETROIT ENDS; Service Being Resumed After Week as Union Ratifies Wage Rise of 15 Cents | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/brotherhood-of-all-mankind-is-stressed-at-meeting-of-the.html | Brotherhood of All Mankind Is Stressed At Meeting of the Interracial Fellowship | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/rubber-contract-displeases.html | Rubber Contract Displeases | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/russian-misses-record-but-turns-in-fast-time-for-200-meter-breast.html | RUSSIAN MISSES RECORD; But Turns In Fast Time for 200-- Meter Breast Stroke | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/france-soccer-victor-30.html | France Soccer Victor, 3-0 | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/princess-gets-salute-army-cadets-honor-her-during-parade-in-hyde.html | PRINCESS GETS SALUTE; Army Cadets Honor Her During Parade in Hyde Park | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/irish-papers-to-get-newsprint.html | Irish Papers to Get Newsprint | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/rogers-to-restudy-bondposting-move.html | ROGERS TO RESTUDY BOND-POSTING MOVE | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/bidault-to-insist-on-ruhr-demands-denies-any-annexation-aims-or.html | BIDAULT TO INSIST ON RUHR DEMANDS; Denies Any Annexation Aims or Plan to Shift Population as Has Been Done in East | True | By Harold Callender By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/inflation-danger-to-end-by-june47-say-control-heads-only-rent.html | INFLATION DANGER TO END BY JUNE,'47, SAY CONTROL HEADS; Only Rent Ceilings and a Few Others Should Remain by Then, States Joint Report BUT PERIL NOW IS GREAT Continuance of Curbs and Subsidies Held Essential to Bar Runaway Prices | True | By Jay Walz Special To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/problem-of-secrecy-in-atomic-age-middleoftheroad-approach-to-policy.html | Problem of Secrecy in Atomic Age; Middle-of-the-Road Approach to Policy on Information Is Suggested in Interests of Science and Democracy | True | By Hanson W. Baldwin | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/mrs-andrew-lofstedt-former-prisoner-of-japanese-in-manila-for-two.html | MRS. ANDREW LOFSTEDT; Former Prisoner of Japanese in Manila for Two Years Dies | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/pat-freeman-former-jockey-and-trainer-72-once-rode-for-king-of-spain.html | PAT FREEMAN; Former Jockey and Trainer, 72, Once Rode for King of Spain | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/2000-reservations-large-attendance-assured-at-pac-dinner-here.html | 2,000 RESERVATIONS; Large Attendance Assured at PAC Dinner Here Friday | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/killed-during-a-battle-in-germany-a-year-ago.html | Killed During a Battle In Germany a Year Ago | True | Tarr | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/white-sox-down-pirates-118-65-lyons-and-papish-mound-victors.html | White Sox Down Pirates, 11-8, 6-5; Lyons and Papish Mound Victors; Kolloway's Three-Run Homer Marks 17-Hit Attack in First--Tigers Blank Braves, 3-0--Red Sox and Reds Divide | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/cotton-statistics-a-spur-to-prices-rise-in-week-attributed-also-to.html | COTTON STATISTICS A SPUR TO PRICES; Rise in Week Attributed Also to Buying Due to Farm Bloc's Effort to Raise Parity | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/bazaar-aids-palestine-children.html | Bazaar Aids Palestine Children | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/books-published-today.html | Books Published Today | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/utah-eleven-is-invited-denver-also-is-asked-to-play-in-honolulu.html | UTAH ELEVEN IS INVITED; Denver Also Is Asked to Play in Honolulu | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/city-wage-rise-sought-cio-group-calls-for-increase-in-realty-tax.html | CITY WAGE RISE SOUGHT; CIO Group Calls for Increase in Realty Tax Rate | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/miners-use-strike-to-do-jobs-at-home-repairing-gardening-and-even.html | MINERS USE STRIKE TO DO JOBS AT HOME; Repairing, Gardening and Even Marrying Occupy Them--A Return About May 1 Is been | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/mideast-heartened-by-truman-un-view.html | MID-EAST HEARTENED BY TRUMAN U.N. VIEW | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/yawl-ends-long-voyage-lone-sailor-at-gibraltar-from-englandplans-at.html | YAWL ENDS LONG VOYAGE; Lone Sailor at Gibraltar From England--Plans Atlantic Trip | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/jinnah-shifts-line-on-regime-in-india-moslems-may-join-in-interim.html | JINNAH SHIFTS LINE ON REGIME IN INDIA; Moslems May Join in Interim Government if Partition Is First Conceded | True | By George E. Jones By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/24d-routs-wild-onions-new-compound-clears-white-house-lawngrass.html | '24D' ROUTS WILD ONIONS; New Compound Clears White House Lawn--Grass Unharmed | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/tardy-brides-to-be-fined.html | Tardy Brides to Be Fined | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/use-of-atom-bomb-assailed-by-sheen-only-effective-control-is-by.html | USE OF ATOM BOMB ASSAILED BY SHEEN; Only Effective Control Is by Moral Education, He Tells St. Patrick's Audience | True | | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/bond-club-to-revive-its-annual-outing-on-may-24-after-4year-wartime.html | Bond Club to Revive Its Annual Outing On May 24 After 4-Year Wartime Lapse | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/jersey-winners-in-food-essays.html | Jersey Winners in Food Essays | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/chidren-to-be-watched-west-side-ywca-will-aid-mothers-taking.html | CHIDREN TO BE WATCHED; West Side Y.W.C.A. Will Aid Mothers Taking Courses | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/surplus-offerings-for-week-listed-20000000-yards-cotton-duck-and.html | SURPLUS OFFERINGS FOR WEEK LISTED; 20,000,000 Yards Cotton Duck and Tent Twill, Previously Withdrawn, Included | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/7-countries-waive-duty-on-us-food-governments-agree-to-receive.html | 7 COUNTRIES WAIVE DUTY ON U.S. FOOD; Governments Agree to Receive Packages Tax-Free and to Overlook Ration Rules | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/united-nations-delegates-take-in-sights-of-manhattan-status-of-quo.html | UNITED NATIONS DELEGATES TAKE IN SIGHTS OF MANHATTAN; Status of Quo Is Rather Like Corrigan's; 2 Wrong-Way Rides Tax Diplomat's Aplomb | True | The New York Times | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/berlin-socialists-dismiss-leaders-expel-chairman-and-others-who.html | BERLIN SOCIALISTS DISMISS LEADERS; Expel Chairman and Others Who Worked for Merger With Communist Party | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/fha-loan-insuring-widened-for-vets-agency-restores-its-prewar-title.html | FHA LOAN INSURING WIDENED FOR 'VETS'; Agency Restores Its Pre-War 'Title I, Class 3 Aid to Spur Low-Cost Home Building | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/marine-reports.html | Marine Reports | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/senate-indicated-for-british-loan-wherry-says-20-republicans-back.html | SENATE INDICATED FOR BRITISH LOAN; Wherry Says 20 Republicans Back Plan and Democrat Predicts Its Passage | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/cancer-committee-named-group-will-direct-activities-of-women-in.html | CANCER COMMITTEE NAMED; Group Will Direct Activities of Women in City Campaign | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/to-speed-the-peace.html | TO SPEED THE PEACE | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/reynolds-metals-has-4396187-net-1945-profit-equals-403-a.html | REYNOLDS METALS HAS $4,396,187 NET; 1945 Profit Equals $4.03 a Share--Alumina Capacity Exceeds U.S. Pre-War Total | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/rutter-resigns-from-opa-regional-hearing-chief-to-join-law-firm.html | RUTTER RESIGNS FROM OPA; Regional Hearing Chief to Join Law Firm Downtown | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/bushwicks-triumph-8-to-2.html | Bushwicks Triumph, 8 to 2 | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/china-forms-arbitration-board.html | China Forms Arbitration Board | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/mrs-david-cohen-philanthropic-leader-63-long-active-in-groups-here.html | MRS. DAVID COHEN; Philanthropic Leader, 63, Long Active in Groups Here, Dies | True | | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/william-hacker-recital-pianist-offers-works-by-haydn-scarlatti-and.html | WILLIAM HACKER RECITAL; Pianist Offers Works by Haydn, Scarlatti and Several Others | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/trade-sees-threat-of-meatless-days-failure-of-livestock-to-move-to.html | TRADE SEES THREAT OF MEATLESS DAYS; Failure of Livestock to Market in the Expected Volume Causes Concern | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/853-pacific-war-brides-arrive.html | 853 Pacific War Brides Arrive | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/elected-to-presidency-of-taca-airways-sa.html | Elected to Presidency Of TACA Airways, S.A. | True | Harris & Ewing | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/sir-william-coxen-of-london-dies-79-appointed-lord-mayor-in-39-was.html | SIR WILLIAM COXEN OF LONDON DIES, 79; Appointed Lord Mayor in '39, Was First in Century to Do Without Traditional Pomp | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/montgomery-out-of-bout.html | Montgomery Out of Bout | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/all-held-to-share-war-guilt.html | All Held to Share War Guilt | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/truman-going-to-missouri-in-may.html | Truman Going to Missouri in May | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/ready-for-death-dies-grand-rapids-man-is-stricken-after-addressing.html | 'READY' FOR DEATH; DIES; Grand Rapids Man Is Stricken After Addressing Gideons | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/longchamp-course-opens-famous-paris-track-was-closed-for-last-three.html | LONGCHAMP COURSE OPENS; Famous Paris Track Was Closed for Last Three Years | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/scott-sets-world-mark-his-class-c-hydroplane-goes-56210-miles-per.html | SCOTT SETS WORLD MARK; His Class C Hydroplane Goes 56.210 Miles Per Hour | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/2day-flower-show-booked-in-times-hall.html | 2-DAY FLOWER SHOW BOOKED IN TIMES HALL | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/18-shipyards-face-a-strike-by-75000.html | 18 SHIPYARDS FACE A STRIKE BY 75,000 | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/greece-will-seek-border-extension-tsaldaris-asks-the-allies-aid.html | GREECE WILL SEEK BORDER EXTENSION; Tsaldaris Asks the Allies' Aid Against Albania, Bulgaria-- Election Report Delayed | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/pope-in-talk-to-spain-stresses-catechism.html | POPE IN TALK TO SPAIN STRESSES CATECHISM | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/furniture-from-italy-briton-assembles-diningroom-suite-made-for-him.html | FURNITURE FROM ITALY; Briton Assembles Dining-Room Suite Made for Him in Parts | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/oneyear-maturities-of-us-72231247564.html | ONE-YEAR MATURITIES OF U.S. $72,231,247,564 | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/mlle-van-hove-engaged-daughter-of-belgian-officer-to-become-bride.html | M.LLE. VAN HOVE ENGAGED; Daughter of Belgian Officer to Become Bride of John Reid | True | | C1B 12844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/21674-see-yanks-down-crackers-with-gumpert-and-chandler-70-record.html | 21,674 See Yanks Down Crackers With Gumpert and Chandler, 7-0; Record Crowd at Atlanta Park Watches as Rookie Shines,Hurling Six Innings of Hitless Ball--No. 17 for DiMaggio | True | By James P. Dawson Special To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/talk-of-price-rise-cuts-wheat-flow-farmers-reluctant-to-trade-with.html | TALK OF PRICE RISE CUTS WHEAT FLOW; Farmers Reluctant to Trade With Gain of 25c or More a Bushel in Prospect U.S. EXPORTS THREATENED Government Certificate Plan Believed to Need Guarantee Against Drop in Market | True | Special to THE NEW YORK TIMES. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/18000-idle-to-return-auto-workers-back-today-were-laid-off-by.html | 18,000 IDLE TO RETURN; Auto Workers Back Today Were Laid Off by Drivers' Strike | True | | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/to-auction-presidents-letter.html | To Auction President's Letter | True | By Wireless To the New York Times. | C1B 12844 |
| 1946-04-08 | 1946-04-08 | https://www.nytimes.com/1946/04/08/archives/block-set-devised-to-stimulate-child-intended-for-building-on-the.html | BLOCK SET DEVISED TO STIMULATE CHILD; Intended for Building on the Table, Rather Than Floor Play, by Designer | True | By Catherine M'Kenzie | C1B 12844 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/named-aide-to-vinson-eh-foley-jr-is-nominated-to-be-assistant.html | NAMED AIDE TO VINSON; E.H. Foley Jr. Is Nominated to Be Assistant Secretary | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/ministers-to-meet-treaty-talks-will-begin-april-25-at-session.html | MINISTERS TO MEET; Treaty Talks Will Begin April 25 at Session Called by Byrnes BRITISH ARE PESSIMISTIC Feel Soviet Stand May Cause Another Stalemate--French Greatly Encouraged | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/7-to-9-airlines-set-for-atlantic-runs-increased-oversea-operations.html | 7 TO 9 AIRLINES SET FOR ATLANTIC RUNS; Increased Oversea Operations Due by the First of July, Survey Here Reveals CUT IN RATES HELD LIKELY Conference Here in June May Bring About Reductions Sought by Americans | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/anna-mulherins-troth-georgia-girl-will-be-married-to-lieut-harrison.html | ANNA MULHERIN'S TROTH; Georgia Girl Will Be Married to Lieut. Harrison F. Lyman Jr. | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/healy-would-keep-post-last-original-member-of-sec-to-seek.html | HEALY WOULD KEEP POST; Last Original Member of SEC to Seek Reappointment | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/apartment-in-flushing-sold.html | Apartment in Flushing Sold | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/join-management-firm-as-partners.html | JOIN MANAGEMENT FIRM AS PARTNERS | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/unusual-flowers-on-view-in-stores-california-blossoms-in-unique.html | UNUSUAL FLOWERS ON VIEW IN STORES; California Blossoms in Unique Vases and Arrangements in Two Establishments | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/harness-entries-set-record.html | Harness Entries Set Record | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/death-comes-close-passes-by.html | Death Comes Close, Passes By | True | Special to THE NEW YORK TIMES. | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/ballet-features-favorites-of-past-robbins-fancy-free-tudors.html | BALLET FEATURES FAVORITES OF PAST; Robbins' 'Fancy Free,' Tudor's 'Undertow' Are Presented -- Rall Replaces Lang | True | By John Martin | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/four-get-army-medals-heroism-and-war-work-cited-by-officer-of-port.html | FOUR GET ARMY MEDALS; Heroism and War Work Cited by Officer of Port | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/says-official-use-of-lynching-ends.html | SAYS 'OFFICIAL' USE OF LYNCHING ENDS | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/oss-tests-will-aid-veterans.html | OSS Tests Will Aid Veterans | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/civil-atom-control-urged-at-aca-session.html | CIVIL ATOM CONTROL URGED AT ACA SESSION | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/3-taxrise-bills-ready-for-council-hotel-room-levy-uptum-in-sales.html | 3 TAX-RISE BILLS READY FOR COUNCIL; Hotel Room Levy, Uptum in Sales and Business Charges Seen by May 15 TRACK MEASURE PRECEDES O'Dwyer Scheduled to Sign on Friday 5% Assessment on Pari-Mutuel Betting | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/poles-agree-to-pay-for-seized-property.html | POLES AGREE TO PAY FOR SEIZED PROPERTY | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/pirates-postpone-opener-abandon-good-friday-date-for-home-start-on.html | PIRATES POSTPONE OPENER; Abandon Good Friday Date for, Home Start on April 20 | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/five-youths-gain-final-auditions-the-philharmonic-contest-for.html | FIVE YOUTHS GAIN FINAL AUDITIONS; The Philharmonic Contest for Soloists at Young Peoples' Concerts Began With 26 | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/miss-van-kleeck-engaged-packer-alumna-brideelect-of-exlieut-richard.html | MISS VAN KLEECK ENGAGED; Packer Alumna Bride-Elect of Ex-Lieut. Richard C. Dunham | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/alvarez-beats-peralta-gains-verdict-in-tenrounder-at-stnicholas.html | ALVAREZ BEATS PERALTA; Gains Verdict in Ten-Rounder at St.Nicholas Arena | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/purge-court-convicts-actress.html | Purge Court Convicts Actress | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/latest-in-devices-for-safety-shown-exhibition-to-open-here-today-as.html | LATEST IN DEVICES FOR SAFETY SHOWN; Exhibition to Open Here Today as Experts and Educators Start Annual Conference | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/britain-wont-encourage-any-tourists-before-1947.html | Britain Won't Encourage Any Tourists Before 1947 | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/homes-in-canarsie-hailed-as-heaven-a-veteran-finally-solves-his.html | HOMES IN CANARSIE HAILED AS 'HEAVEN'; A VETERAN FINALLY SOLVES HIS HOUSING PROBLEM | True | The New York Times | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/crowds-rush-to-pay-state-income-taxes.html | CROWDS RUSH TO PAY STATE INCOME TAXES | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/old-league-holding-last-rites-argentina-leaves-austria-applies.html | Old League Holding Last Rites; Argentina Leaves; Austria Applies; OPENING THE LAST LEAGUE OF NATIONS MEETING | True | By Sydney Gruson By Cable To the New York Times. | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/will-expand-research-facilities.html | Will Expand Research Facilities | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/business-failures-declined.html | Business Failures Declined | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/robert-h-barkers-have-child.html | Robert H. Barkers Have Child | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/plain-warning.html | PLAIN WARNING | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/hoboken-landmark-collapses-into-river.html | HOBOKEN LANDMARK COLLAPSES INTO RIVER | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bank-notes.html | BANK NOTES | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/marilyn-carter-married-bride-in-white-plains-of-lieut-comdrdudley-h.html | MARILYN CARTER MARRIED; Bride in White Plains of Lieut. Comdr.Dudley H. Adams, USN | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/trading-plan-drafted-dutch-finance-minister-gets-formula-for-bourse.html | TRADING PLAN DRAFTED; Dutch Finance Minister Gets Formula for Bourse Dealing | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/w-e-gets-fm-license.html | W. E. Gets FM License | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/money.html | MONEY | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/russians-respect-socony-oil-titles-pledge-restitution-in-austria.html | RUSSIANS RESPECT SOCONY OIL TITLES; Pledge Restitution in Austria -- Company's Future There Uncertain Nevertheless | True | By John MacCormac By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/jersey-unions-accept-6-groups-of-gas-workers-ratify-public-service.html | JERSEY UNIONS ACCEPT; 6 Groups of Gas Workers Ratify Public Service Contract | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/big-stock-issue-is-filed-with-sec-american-manufacturing-co.html | BIG STOCK ISSUE IS FILED WITH SEC; American Manufacturing Co. Registers 1,000,000 Shares of $1 Par Common | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/mrs-mary-lewisohn-wrote-poems-plays.html | MRS. MARY LEWISOHN, WROTE POEMS, PLAYS | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/upholds-death-sentence-purcell-advises-congress-not-to-change.html | UPHOLDS DEATH SENTENCE; Purcell Advises Congress Not to Change Holding Act | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/elizabeth-new-wed-in-milford-church-descendant-of-marshal-kin-of.html | ELIZABETH NEW WED IN MILFORD CHURCH; Descendant of Marshal, Kin of Jefferson Davis, Married to Preston de G. Baldwin | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/fund-provides-for-studies.html | Fund Provides for Studies | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/viennese-weekly-ration.html | VIENNESE WEEKLY RATION | True | The New York Times (Vienna Bureau) | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/sports-of-the-times-end-of-the-trail.html | Sports of the Times; End of the Trail | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/30000-stop-more-farm-tools.html | 30,000 Stop More Farm Tools | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/end-of-cup-series-expected-tonight-canadiens-leading-31-will-oppose.html | END OF CUP SERIES EXPECTED TONIGHT; Canadiens, Leading 3-1, Will Oppose Boston's Bruins on the Montreal Ice | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/aldecress-country-club-is-sold-to-donald-flamm.html | Aldecress Country Club Is Sold to Donald Flamm | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bronze-statuary-exhibit-harriet-frishmuths-works-at-black-starr.html | BRONZE STATUARY EXHIBIT; Harriet Frishmuth's Works at Black, Starr & Gorham | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/utility-bonds-called.html | Utility Bonds Called | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/truman-will-fly-on-hyde-park-trip-plans-fast-twoway-journey-his.html | TRUMAN WILL FLY ON HYDE PARK TRIP; Plans Fast Two-Way Journey --His Engagements Include Fordham Fete May 11 | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/sitdown-halts-garbage-rounds.html | Sit-Down Halts Garbage Rounds | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/plans-submarine-force-navy-says-13000-men-will-be-part-of-organized.html | PLANS SUBMARINE FORCE; Navy Says 13,000 Men Will Be Part of Organized Reserve | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bronislaw-gimpel-gives-violin-recital.html | BRONISLAW GIMPEL GIVES VIOLIN RECITAL | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/books-of-the-times-merciless-in-characterizations.html | Books of the Times; Merciless in Characterizations | True | By Orville Prescott | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/rules-top-agenda-security-council-meets-at-3-pmgromyko-expected-to.html | RULES TOP AGENDA; Security Council Meets at 3 P.M.--Gromyko Expected to Attend IRAN'S ATTITUDE WATCHED Whether She Will Follow Soviet Course Is Question--Poland's Plan on Spain Not Filed | True | By W.h.lawrence | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/uswheat-ship-noses-out-the-russian-at-marseille.html | U.S.Wheat Ship Noses Out The Russian at Marseille | True | By Cable To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/says-roads-doom-feather-bedding-counsel-for-the-carriers-tells-aim.html | SAYS ROADS DOOM 'FEATHER BEDDING'; Counsel for the Carriers Tells Aim as Fact Finders Close Hearings in Pay Case | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/claire-schindler-becomes-fiancee-a-brideelect.html | CLAIRE SCHINDLER BECOMES FIANCEE; A BRIDE-ELECT | True | Bachrach | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/eisenhower-welcomes-some-rank-in-family.html | Eisenhower Welcomes 'Some Rank in Family' | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/leftists-win-milan-observers-surprised-however-at-catholic-vote-in.html | LEFTISTS WIN MILAN; Observers Surprised, However, at Catholic Vote in City | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/no-relief-in-sight-for-parking-woes-midtown-area-jammed-with.html | NO RELIEF IN SIGHT FOR PARKING WOES; Midtown Area Jammed, With Thousands Seeking Garages in Vain, Survey Shows 'HOPELESS IN DAYTIME Conditions North of 59th St. Expected to Improve After May 1 as Cars Leave City | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/agecorp-bond-issue-largely-exchanged.html | AGECORP BOND ISSUE LARGELY EXCHANGED | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/slides-tie-up-canadian-pacific.html | Slides Tie Up Canadian Pacific | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/says-colds-keep-most-from-work-head-of-industrial-doctors-reports.html | SAYS COLDS KEEP MOST FROM WORK; Head of Industrial Doctors Reports Good Results From Influenza Vaccine | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/move-to-restrict-presidents-term-republicans-start-petition-to.html | MOVE TO RESTRICT PRESIDENT'S TERM; Republicans Start Petition to Force House Vote on the Six-Year Tenure Plan | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/school-bonds-go-at-1169-interest-lafourche-parish-la-sells-1550000.html | SCHOOL BONDS GO AT 1.169% INTEREST; Lafourche Parish, La., Sells $1,550,000 Securities to Scharff & Jones | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/pope-holds-audience-for-child-refugees.html | POPE HOLDS AUDIENCE FOR CHILD REFUGEES | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/pinball-tip-leads-police-to-6-imported-machines.html | Pinball Tip Leads Police To 6 'Imported' Machines | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/orphan-kittens-scare-dog-hero-yesterday-was-their-day.html | ORPHAN KITTENS SCARE DOG HERO; YESTERDAY WAS THEIR DAY | True | The New York Times | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/norwaybritain-airline-open.html | Norway-Britain Airline Open | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/the-harvard-crimson-resumes-publication.html | The Harvard Crimson Resumes Publication | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/iran-again.html | IRAN AGAIN | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/63-thoroughbreds-from-germany-stir-interest-of-us-horsemen.html | 63 Thoroughbreds From Germany Stir Interest of U.S. Horsemen; Nordlicht, Nazi Derby Winner, Seidelblast and Taj Akbar Paraded in Army Show-- Arabs, Lippizaners Also Displayed | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/unaides-in-drivers-test-21-to-take-examination-today-over-mile.html | U.N.AIDES IN DRIVERS TEST; 21 to Take Examination Today Over Mile Route in Bronx | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/heroes-ask-patterson-to-preserve-hospital.html | Heroes Ask Patterson To Preserve Hospital | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/new-president-of-us-potash-co.html | New President of U.S. Potash Co. | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/saturday-closing-voted.html | Saturday Closing Voted | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/dutch-ban-beer-to-us-act-to-prevent-resentment-with-domestic-supply.html | DUTCH BAN BEER TO U.S.; Act to Prevent Resentment With Domestic Supply Cut | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/from-separation-center-to-training-center.html | FROM SEPARATION CENTER TO TRAINING CENTER | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/topics-of-the-day-in-wall-street-cotton-stocks.html | TOPICS OF THE DAY IN WALL STREET; Cotton Stocks | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/freight-speedup-set-new-york-central-to-operate-new-service-for.html | FREIGHT SPEED-UP SET; New York Central to Operate New Service for Shippers | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/tumulty-in-tumult-jersey-assembly-in-uproar-votes-as-he-filibusters.html | TUMULTY IN TUMULT; Jersey Assembly in Uproar, Votes as He 'Filibusters' | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/youth-bureau-approved-westchester-supervisors-act-to-curb.html | YOUTH BUREAU APPROVED; Westchester Supervisors Act to Curb Delinquency | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/steelers-book-exhibition.html | Steelers Book Exhibition | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/polo-ponies-due-today-five-the-first-since-1936-will-arrive-from.html | POLO PONIES DUE TODAY; Five, the First Since 1936, Will Arrive From Argentina | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/shipyards-strike-notice-voted.html | Shipyards Strike Notice Voted | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/sir-george-rankin-authority-on-jurisprudence-of-india-served-on.html | SIR GEORGE RANKIN; Authority on Jurisprudence of India Served on Bench | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/jewish-committee-to-meet.html | Jewish Committee to Meet | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/many-heavy-lines-freed-of-ceilings-decontrol-covers-six-broad.html | MANY HEAVY LINES FREED OF CEILINGS; Decontrol Covers Six Broad Classes of Machinery Items and Various Equipment MOVE HELD EXPERIMENTAL Marks Pirst Wide Suspension for Industrial Capital Goods -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/monsanto-offers-stock-gives-holders-of-common-right-to-purchase.html | MONSANTO OFFERS STOCK; Gives Holders of Common Right to Purchase Preferred | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/ban-on-wheat-lifted-washington-state-official-removes-shipping.html | BAN ON WHEAT LIFTED; Washington State Official Removes Shipping Embargo | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/indecision-marks-trading-in-stocks-list-is-unable-to-resume-the.html | INDECISION MARKS TRADING IN STOCKS; List Is Unable to Resume the Forward Push of Last Week and Irregularity Ensues MOST AIR ISSUES GO LOWER Building Shares Are Strong, Liquors and Rails Soft, Movie Group Gains | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/gi-wives-may-take-dishes-to-europe.html | GI WIVES MAY TAKE DISHES TO EUROPE | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/fighter-under-observation.html | Fighter Under Observation | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/unprogram-for-today.html | U.N.PROGRAM FOR TODAY | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/shoe-output-to-hit-new-high-in-1946-producers-at-boston-fall-show.html | SHOE OUTPUT TO HIT NEW HIGH IN 1946; Producers at Boston Fall Show See 550,000,000 Pairs, Against 498,000,000 1941 Top | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/quarters-for-women-veterans.html | Quarters for Women Veterans | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bonthron-runner-to-marry.html | Bonthron, Runner, to Marry | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/tea-for-benefit-committee.html | Tea for Benefit Committee | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/for-bomb-test-on-city-compton-would-build-artificial-areascores.html | FOR BOMB TEST ON 'CITY'; Compton Would Build Artificial Area--Scores Seversky View | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/wage-board-allows-only-10-cents-of-18c-pay-rise-for-price-relief.html | Wage Board Allows Only 10 Cents Of 18c Pay Rise for Price Relief; National Panel Reverses Detroit Unit in Dairy Case, First of Kind--Says No 'Pattern' Had Existed | True | By Louis Stark Special To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/haitian-army-junta-is-recognized-by-us.html | HAITIAN ARMY JUNTA IS RECOGNIZED BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/magda-fontagnes-jailed-mussolinis-former-mistress-is-facing.html | MAGDA FONTAGNES JAILED; Mussolini's Former Mistress Is Facing Espionage Charge | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/fourstory-factory-among-jersey-sales.html | FOUR-STORY FACTORY AMONG JERSEY SALES | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/french-visitors-greeted-mme-gouin-and-mme-blum-see-relief.html | FRENCH VISITORS GREETED; Mme. Gouin and Mme. Blum See Relief Headquarters Here | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/wheat-receipts-compared.html | Wheat Receipts Compared | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/celanese-case-renewed-ftc-hears-former-macy-buyer-hearings-to.html | CELANESE CASE RENEWED; FTC Hears Former Macy Buyer --Hearings to Continue Today | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/golden-wing.html | GOLDEN WING | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/sales-in-westchester-operators-acquire-taxpayer-property-in-white.html | SALES IN WESTCHESTER; Operators Acquire Taxpayer Property in White Plains | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bbc-resuming-television-transmissions-twice-a-day-to-begin-on-june.html | BBC RESUMING TELEVISION; Transmissions, Twice a Day, to Begin on June 7 | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/named-as-a-recipient-of-the-franklin-medal.html | Named as a Recipient Of the Franklin Medal | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/30-of-unrra-help-goes-to-yugoslavia-36000000-of-january-total-of.html | 30% OF UNRRA HELP GOES TO YUGOSLAVIA; $36,000,000 of January Total of $126,000,000--Two Soviet States Get $18,000,000 | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/pegler-suits-dismissed-libel-actions-for-6000000-against-columnist.html | PEGLER SUITS DISMISSED; Libel Actions for $6,000,000 Against Columnist Quashed | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/yiddish-play-arriving.html | Yiddish Play Arriving | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/insurance-men-ask-uniformity-in-law-serious-blow-dealt-efforts-by.html | INSURANCE MEN ASK UNIFORMITY IN LAW; Serious Blow Dealt Efforts by Failure to Get Mahoney Bill Through Committee | True | By Warren Williams | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/curtisswright-program-company-plans-to-buy-modern-war-plant-at.html | CURTISS-WRIGHT PROGRAM; Company Plans to Buy Modern War Plant at Wood-Ridge | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/interstate-clash-looms-over-liquor-free-states-said-to-resent.html | INTERSTATE CLASH LOOMS OVER LIQUOR; Free States Said to Resent Larger Allotments Given to Monopoly Commonwealths | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/australia-says-usbases-must-await-empire-plans.html | Australia Says U.S.Bases Must Await Empire Plans | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/red-sox-overcome-reds-twice3220-doerrs-tworun-homer-wins.html | RED SOX OVERCOME REDS TWICE,3-2,2-0; Doerr's Two-Run Homer Wins First--Deutsch's Hurling Beats Walters in Second PHILS TRIP SENATORS, 2-1 4-Bagger by Hemsley Decides --White Sox Top Pirates, Also on Circuit Clout | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/railroad-cuts-debt-nickel-plate-road-reduces-its-obligations-by.html | RAILROAD CUTS DEBT; Nickel Plate Road Reduces Its Obligations by $3,751,695 | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/troth-announced-of-anne-reynolds-engaged-to-marry.html | TROTH ANNOUNCED OF ANNE REYNOLDS; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/named-sales-manager-of-maxson-food-systems.html | Named Sales Manager Of Maxson Food Systems | True | Sozlo | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/keisers-victory-major-links-feat-one-of-greatest-arrays-in-history.html | KEISER'S VICTORY MAJOR LINKS FEAT; One of Greatest Arrays in History of Masters' Golf Topped by Akron Pro | True | By William D. Richardson Special To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/sheldon-d-tilt-exemploye-of-railway-express-agencies-in-field-50.html | SHELDON D. TILT; Ex-Employe of Railway Express Agencies, in Field 50 Years | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/miss-ethel-m-sayles-amateur-artist-and-dietitian-of-east-orange-is.html | MISS ETHEL M. SAYLES; Amateur Artist and Dietitian of East Orange Is Dead | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/dodd-sworn-as-anderson-aide.html | Dodd Sworn as Anderson Aide | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bernard-j-oreilly-exhead-of-state-association-of-real-estate-boards.html | BERNARD J. O'REILLY; Ex-Head of State Association of Real Estate Boards Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/ohios-stock-test-is-called-unfair-you-oughtnt-to-damn-us-if-we-took.html | OHIO'S STOCK TEST IS CALLED UNFAIR; 'You Oughtn't to Damn Us if We Took Risk and Market Rose,' Underwriters Assert SPREAD IN PRICE ARGUED State Securities Chief Seeks More Data From Allen & Co. on Benguet Gold Offering | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/william-f-heller-official-of-lofts.html | WILLIAM F. HELLER, OFFICIAL OF LOFT'S | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/trade-nationalism-a-perilchavez-says.html | TRADE NATIONALISM A PERIL,CHAVEZ SAYS | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/huntfor-veterans-housing-turns-up-site-for-himself.html | Huntfor Veterans' Housing Turns Up Site for Himself | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/armys-atom-stand-told-by-patterson-secretary-says-it-always-has.html | ARMY'S ATOM STAND TOLD BY PATTERSON; Secretary Says It Always Has Favored Civilian Control, but Asks Advisory Role CITES OTHER DISCOVERIES Chemical Society Hears About Scientific War Weapons to Be Turned to Human Aid | True | By William L. Laurence Special To the New York Times. | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/odea-pleads-innocent-meads-former-partner-stays-silent-on-attack-on.html | O'DEA PLEADS INNOCENT; Mead's Former Partner Stays Silent on Attack on Senator | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/william-c-sproul-official-of-firm-manufacturing-machinery-is-dead.html | WILLIAM C. SPROUL; Official of Firm Manufacturing Machinery Is Dead at 71 | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/feature-at-bowie-to-scotch-abbot-winner-holds-on-gamely-and-defeats.html | FEATURE AT BOWIE TO SCOTCH ABBOT; Winner Holds On Gamely and Defeats Favored Harford for Return of $8.80 | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/urges-sugar-cost-freeze-cuban-senator-says-it-is-needed-if-crop.html | URGES SUGAR COST FREEZE; Cuban Senator Says It Is Needed if Crop Price Is Kept | True | By Cable To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/orders-held-down-on-cotton-goods-commission-men-bar-advance-sales.html | ORDERS HELD DOWN ON COTTON GOODS; Commission Men Bar Advance Sales With Incentive Wiped Out by High Staple Prices | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/gets-republic-industries-post.html | Gets Republic Industries Post | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/obtains-reno-decree-former-beatrix-blackwell-divorces-wechsler.html | OBTAINS RENO DECREE; Former Beatrix Blackwell Divorces Wechsler, Ex-Trooper | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/british-troops-protest-walk-off-ship-bound-for-east-in-complaint-on.html | BRITISH TROOPS PROTEST; Walk Off Ship Bound for East in Complaint on Conditions | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/woodfield-and-stream-jersey-trout-next-monday.html | WOOD,FIELD AND STREAM; Jersey Trout Next Monday | True | By Raymond R. Camp | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/laces-lend-dignity-to-spring-fashions-farquharson-wheelock-show-at.html | LACES LEND DIGNITY TO SPRING FASHIONS; Farquharson & Wheelock Show at St. Regis Emphasizes Embroideries Also | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/japanese-leftists-threaten-premier-shidehara-listens-to-volley-of.html | JAPANESE LEFTISTS THREATEN PREMIER; Shidehara Listens to Volley of Abuse, Makes His Escape From an 'Interview' | True | By Burton Crane By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/it-t-vice-president-is-named-as-a-director.html | I.T. & T. Vice President Is Named as a Director | True | Underwood & Underwood | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/patients-of-37-years-hail-retiring-doctor.html | PATIENTS OF 37 YEARS HAIL RETIRING DOCTOR | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/giants-11-hits-rout-indians-70-voiselle-beating-embree-in-box-sid.html | Giants' 11 Hits Rout Indians, 7-0, Voiselle Beating Embree in Box; Sid Gordon, Babe Young Get Homers, Rigney Drives Triple, Mize a Double BeforeRain Halts Action in Last of Fifth | True | By John Drebinger Special To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/u-s-atom-outlays-still-at-war-rate-half-billion-a-year-invested-but.html | U. S. ATOM OUTLAYS STILL AT WAR RATE; Half Billion a Year Invested, but Peace Uses Now Share Budget, Capital Reports | True | By Anthony H. Leviero Special To the New York Times. | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/british-budget-ready-dalton-gives-resume-to-cabinet-colleaguestax.html | BRITISH BUDGET READY; Dalton Gives Resume to Cabinet Colleagues--Tax Cut Possible | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/5000000-risk-noted-in-january-imports.html | $5,000,000 RISK NOTED IN JANUARY IMPORTS | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/belgian-recovery-impresses-hoover-he-finds-no-starvation-but-notes.html | BELGIAN RECOVERY IMPRESSES HOOVER; He Finds No Starvation but Notes Problem of Keeping Food Flow to Ports | True | By David Anderson By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/madrid-banker-freed-man-accused-of-shielding-red-gets-freedomothers.html | MADRID BANKER FREED; Man Accused of Shielding Red Gets Freedom--Others Held | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/close-british-deal-on-photo-products-bell-howell-interests-reveal.html | CLOSE BRITISH DEAL ON PHOTO PRODUCTS; Bell & Howell Interests Reveal Arrangement Is Completed With Acoustic Films, Ltd. | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/hunter-spurns-a-bid-for-christian-club.html | HUNTER SPURNS A BID FOR 'CHRISTIAN CLUB' | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/hawaiian-wave-toll-now-205.html | Hawaiian Wave Toll Now 205 | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/veterans-given-jobs-organize.html | Veterans Given Jobs Organize | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/religious-leaders-hear-atom-expert.html | RELIGIOUS LEADERS HEAR ATOM EXPERT | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/malaya-resumes-tin-smelting.html | Malaya Resumes Tin Smelting | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/graziano-ranked-a-title-contender-greene-nba-head-also-finds.html | GRAZIANO RANKED A TITLE CONTENDER; Greene, N.B.A. Head, Also Finds Walcott 'Outstanding' in Quarterly Ring Ratings | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/winpeace-leaders-charge-capitol-snub.html | 'WIN-PEACE' LEADERS CHARGE CAPITOL SNUB | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/new-guinea-or-ethiopia-may-get-dutch-traitors.html | New Guinea or Ethiopia May Get Dutch Traitors | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/mnutt-answers-filipinos-charges-explains-that-amendment-on.html | M'NUTT ANSWERS FILIPINOS CHARGES; Explains That Amendment on Acquiring Property Does Not Affect Sovereignty | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/booksauthors.html | Books--Authors | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/stone-webster-earns-2546976-net-income-for-1945-is-equal-to-121-a.html | STONE & WEBSTER EARNS $2,546,976; Net Income for 1945 Is Equal to $1.21 a Share, Compared to 32 Cents in 1944 | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/more-silk-from-japan-37600-bales-are-uncovered-and-ordered-tested.html | MORE SILK FROM JAPAN; 37,600 Bales Are Uncovered and Ordered Tested for Export | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/iran-blocks-plot-to-stop-oil-deal-forces-rush-north-on-rightist.html | IRAN BLOCKS PLOT TO STOP OIL DEAL; Forces Rush North on Rightist Move--Premier Said to Back Dropping of U.N. Case | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/deals-on-long-island-lieutcolrobert-golmstead-buys-old-brookville.html | DEALS ON LONG ISLAND; Lieut.Col.Robert G.Olmstead Buys Old Brookville Property | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/labor-offices-approved-house-votes-bill-providing-3-new-department.html | LABOR OFFICES APPROVED; House Votes Bill Providing 3 New Department Aides | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/la-guardias-limousine-in-sale-at-910-ceiling.html | La Guardia's Limousine In Sale at $910 Ceiling | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/buying-program-revised-government-to-allow-grain-trade-to-be-export.html | BUYING PROGRAM REVISED; Government to Allow Grain Trade to Be Export Agent | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/how-long-is-an-inch.html | HOW LONG IS AN INCH? | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/idle-italian-veterans-in-riot.html | Idle Italian Veterans in Riot | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/3-steel-men-sentenced-former-crucible-casting-officers-get-tax.html | 3 STEEL MEN SENTENCED; Former Crucible Casting Officers Get Tax Evasion Terms | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/son-to-mrs-robert-l-cammann.html | Son to Mrs. Robert L. Cammann | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/indonesians-in-holland-land-with-briton-and-van-mook-for.html | INDONESIANS IN HOLLAND; Land With Briton and van Mook for Independence Talks | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/alliance-with-reds-rejected-by-laski.html | ALLIANCE WITH REDS REJECTED BY LASKI | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/fire-destroys-school-500-students-march-to-safety-in-passaic-nj.html | FIRE DESTROYS SCHOOL; 500 Students March to Safety in Passaic, N.J., Blaze | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/federal-program-on-news-assailed-mason-of-the-house-warns-of-peril.html | FEDERAL PROGRAM ON NEWS ASSAILED; Mason of the House Warns of Peril to Freedom in Plan of State Department PRAISES BAN BY THE AP He Asserts No Government Can Be Trusted to Handle News Objectively | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/flour-cut-of-25-opposed-by-bakers-but-agriculture-official-says.html | FLOUR CUT OF 25% OPPOSED BY BAKERS; But Agriculture Official Says Additional Curbs Are Needed to Feed Hungry Abroad | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/flotsam-of-war.html | FLOTSAM OF WAR | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/two-aau-bouts-annexed-by-naruo-hawaiian-118pounder-defeats-patzer.html | TWO A.A.U. BOUTS ANNEXED BY NARUO; Hawaiian 118-Pounder Defeats Patzer and Brown inU.S. Tourney at Boston | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/new-president-named-by-remington-corporation.html | New President Named By Remington Corporation | True | Greystone-Stoller Corp. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bikini-project-takes-two-lives.html | Bikini Project Takes Two Lives | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/britain-raises-prices-of-nonferrous-metal-contrasted-with-us-policy.html | BRITAIN RAISES PRICES OF NON-FERROUS METAL; Contrasted With U.S. Policy | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/eileen-pelath-affianced-brideelect-of-judge-al-coles-of-bridgeport.html | EILEEN PELATH AFFIANCED; Bride-Elect of Judge A.L. Coles of Bridgeport, State Senator | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/auto-output-again-lags-loss-of-production-is-traced-to-parts.html | AUTO OUTPUT AGAIN LAGS; Loss of Production Is Traced to Parts, Material Scarcity | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/will-form-buying-office.html | Will Form Buying Office | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/securities-offer-totals-55000000-syndicate-of-64-underwriters-to.html | SECURITIES OFFER TOTALS $55,000,000; Syndicate of 64 Underwriters to Put Tennessee Gas Stock and Bonds Up Today PROCEEDS FOR REDEMPTION Included Are $35,000,000 of 2 % Bonds,100,000 Shares of 4.10% Preferred Stock | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/eisenhower-says-draft-end-means-gamble-on-safety-chief-of-staff.html | EISENHOWER SAYS DRAFT END MEANS GAMBLE ON SAFETY; CHIEF OF STAFF ASKS FOR DRAFT EXTENSION | True | By William S. White Special To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/art-show-traces-modernist-trend-34-painters-sculptors-have-work-in.html | ART SHOW TRACES MODERNIST TREND; 34 Painters, Sculptors Have Work in Whitney Exhibition Opening to Public Today | True | By Edward Alden Jewell | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/guatemala-curbs-hotel-prices.html | Guatemala Curbs Hotel Prices | True | By Cable To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/warners-acquire-waterfront-book-ships-on-the-river-by-gosta-larsson.html | WARNERS ACQUIRE WATERFRONT BOOK; 'Ships on the River,' by Gosta Larsson, to Feature Viveca Lindfors of Sweden | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/anne-clarke-to-marry-alumna-of-vassar-betrothed-to-william-c-gref.html | ANNE CLARKE TO MARRY; Alumna of Vassar Betrothed to William C. Gref, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/property-owners-urged-to-end-opa-pew-of-sun-oil-tells-new.html | PROPERTY OWNERS URGED TO END OPA; Pew of Sun Oil Tells New Protective Body That Price Control Is Collectivism | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/boy4becomes-citizen.html | Boy,4,Becomes Citizen | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/news-executives-fly-to-paris-today-14-in-group-will-visit-austria.html | NEWS EXECUTIVES FLY TO PARIS TODAY; 14 in Group Will Visit Austria and Germany to View the Operations of AMG | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/owen-returning-to-dodgers-fold-mickey-owen-makes-his-decision-at.html | OWEN RETURNING TO DODGERS' FOLD; MICKEY OWEN MAKES HIS DECISION AT THE BORDER LINE | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/princesses-see-play-elizabeth-and-margaret-taken-to-first-gentleman.html | PRINCESSES SEE PLAY; Elizabeth and Margaret Taken to 'First Gentleman' in London | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/universal-stock-listed.html | Universal Stock Listed | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/lyons-sure-on-site-giving-un-luncheon.html | LYONS 'SURE' ON SITE; GIVING U.N. LUNCHEON | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/cincinnati-power-strike-is-off.html | Cincinnati Power Strike Is Off | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/nominations-made-for-change-posts-john-a-coleman-designated-again.html | NOMINATIONS MADE FOR 'CHANGE POSTS; John A. Coleman Designated Again to Head Governors --Election Is May 13 | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/raphael-herman-peace-prize-donor-coast-manufacturer-is-dead-offered.html | RAPHAEL HERMAN, PEACE PRIZE DONOR; Coast Manufacturer Is Dead -- Offered $25,000 in 1925 for 'Educational Plan' | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/no-cars-for-legless-veterans.html | No Cars for Legless Veterans | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/attlee-leaves-discussion-on-atom-to-ungroup.html | Attlee Leaves Discussion On Atom to U.N.Group | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/eisenmann-operations-to-go-to-cleveland.html | EISENMANN OPERATIONS TO GO TO CLEVELAND | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/forced-loans-abolished-macarthur-ends-designated-bank-system-in.html | FORCED LOANS ABOLISHED; MacArthur Ends 'Designated Bank' System in Japan | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/hitler-exsecretary-arrested.html | Hitler Ex-Secretary Arrested | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/oil-company-rises-in-production-rank-tide-water-associated-listed.html | OIL COMPANY RISES IN PRODUCTION RANK; Tide Water Associated Listed as Ninth Largest in Country, Against Thirteenth in 1941 | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/postal-plea-for-queens-postmaster-urged-to-set-up-a-single.html | POSTAL PLEA FOR QUEENS; Postmaster Urged to Set Up a Single Postoffice for County | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/2-garage-properties-sold-on-e-41st-st.html | 2 GARAGE PROPERTIES SOLD ON E. 41ST ST. | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/local-women-roll-1142-doubles-lead-taken-by-betty-barbour-mildred.html | LOCAL WOMEN ROLL 1,142; Doubles Lead Taken by Betty Barbour, Mildred Hannisch | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/books-published-today.html | Books Published Today | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/advertising-news-and-notes-bothwell-gets-boylemidway.html | Advertising News and Notes; Bothwell Gets Boyle-Midway | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/mexican-has-hospital-checkup.html | Mexican Has Hospital Check-Up | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/navy-hails-chow-pioneer-honors-woman-who-edited-cook-book-used-in.html | NAVY HAILS 'CHOW' PIONEER; Honors Woman Who Edited Cook Book Used in War Menus | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/gag-silences-defendant-straitjacket-also-applied-to-woman-in-murder.html | GAG SILENCES DEFENDANT; Straitjacket Also Applied to Woman in Murder Trial | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/new-setback-is-seen-on-regime-for-korea.html | NEW SETBACK IS SEEN ON REGIME FOR KOREA | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/british-reveal-text-of-manchurian-note.html | BRITISH REVEAL TEXT OF MANCHURIAN NOTE | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/80-out-at-notre-dame-leahy-takes-first-look-at-1946-football.html | 80 OUT AT NOTRE DAME; Leahy Takes First Look at 1946 Football Candidates | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/would-lift-curbs-0n-47-cotton-crop-house-group-votes-exemptions.html | WOULD LIFT CURBS 0N '47 COTTON CROP; House Group Votes Exemptions From Marketing Quotas,Acreage Allotments | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/racing-wager-bills-defeated-in-jersey.html | RACING WAGER BILLS DEFEATED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/a-v-donahey-dies-ohio-exgovernor-states-executive-3-times-former-us.html | A. V. DONAHEY DIES; OHIO EX-GOVERNOR; State's Executive 3 Times, Former U.S. Senator, Was Believer in 'Honesty' | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/officers-are-shifted-national-cylinder-gas-concern-makes-a-number.html | OFFICERS ARE SHIFTED; National Cylinder Gas Concern Makes a Number of Changes | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/allamerica-group-to-use-5-officials.html | ALL-AMERICA GROUP TO USE 5 OFFICIALS | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/curb-to-pay-152-bonus.html | Curb to Pay 15.2% Bonus | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/fact-board-is-named-for-sugar-dispute.html | FACT BOARD IS NAMED FOR SUGAR DISPUTE | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/petrillo-insists-on-more-radio-jobs-afm-head-at-conference-of-union.html | PETRILLO INSISTS ON MORE RADIO JOBS; AFM Head at Conference of Union, Broadcasters Fails to Retreat Despite Curb Bill 'PROPAGANDA' PROTESTED He Asserts That Stations With Musical Programs Should Hire Live Talent Locally | True | By Jack Gould | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/mrs-francis-hamilton-a-founder-of-jersey-women-votersleaguesuffrage.html | MRS. FRANCIS HAMILTON; A Founder of Jersey Women Voters'League--Suffrage Leader | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/byrnes-fails-to-see-reason-to-yield-to-russian-demand-washington.html | Byrnes Fails to See Reason To Yield to Russian Demand; Washington Observers Note Red Army Did Not Leave Iran and China Despite Moscow's Promises--Small Nations' Rights Cited | True | By James B. Reston Special To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/gm-orailroad-to-buy-alton-line-stockholders-approve-deal-by-mail.html | G.M.& O.RAILROAD TO BUY ALTON LINE; Stockholders Approve Deal by Mail for Link Between Gulf and Great Lakes | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/usbases-in-canada-bring-12000000.html | U.S.BASES IN CANADA BRING $12,000,000 | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/letters-to-the-times-price-control-recommended-economists-favor.html | Letters to The Times; Price Control Recommended Economists Favor Continuation of Act for Another Year | True | (The Rev.) JOHN LAFARGE, S.J., | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/akron-transit-tieup-ends.html | Akron Transit Tie-Up Ends | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/liquor-field-merger-is-step-nearer-goal.html | LIQUOR FIELD MERGER IS STEP NEARER GOAL | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bronx-properties-in-new-ownership-31family-apartment-at-209th-st.html | BRONX PROPERTIES IN NEW OWNERSHIP; 31-Family Apartment at 209th St. and Decatur Ave. Among Transactions in Borough | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/hawallaces-son-to-marry-sunday-robert-b-wallace-exmajor-of-army-and.html | H.A.WALLACE'S SON TO MARRY SUNDAY; Robert B. Wallace, Ex-Major of Army, and Miss Gordon Grosvenor Get License | True | Special to THE NEW YORK TIMES. | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/to-honor-draft-official-federal-medals-to-be-presented-to-city.html | TO HONOR DRAFT OFFICIAL; Federal Medals to Be Presented to City Group in Armory | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/pays-40000-for-6-subs-says-worth-is-655000.html | Pays $40,000 for 6 'Subs,' Says Worth Is $655,000 | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/steel-output-at-783-against-871-last-week.html | Steel Output at 78.3%, Against 87.1% Last Week | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/usopens-way-to-argentina-to-enter-hemisphere-treaty-usplaces-peron.html | U.S.Opens Way to Argentina To Enter Hemisphere Treaty; U.S.PLACES PERON IN LINE FOR TREATY | True | By Harold B. Hinton Special To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/named-to-chorus-equity-group.html | Named to Chorus Equity Group | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/police-ruse-traps-traffic-violators-patrolmen-in-unmarked-cars.html | POLICE RUSE TRAPS TRAFFIC VIOLATORS; Patrolmen in Unmarked Cars Catch Scores--4,987 Are Fined in One Day | True | By Joseph C. Ingraham | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/john-richard-brady-retired-navy-commander-72-was-with-dewey-at.html | JOHN RICHARD BRADY; Retired Navy Commander, 72, Was With Dewey at Manila | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/stores-and-suites-draw-new-owners-buyers-to-occupy-e-57th-st.html | STORES AND SUITES DRAW NEW OWNERS; Buyers to Occupy E. 57th St. Building--Weatherley Group Gets Madison Ave. Parcel | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/dewey-signs-grouse-bill.html | Dewey Signs Grouse Bill | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/1317056000-of-bills-sold.html | $1,317,056,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/ivriah-aids-school-fund.html | Ivriah Aids School Fund | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/police-squeeze-on-for-all-gamblers-vigil-on-big-shots-migrating.html | POLICE 'SQUEEZE ON FOR ALL GAMBLERS; VIGIL ON 'BIG SHOTS'; Migrating Racketeers Watched at Jamaica Track--Policy Is One of 'Waiting Game' SUSPECTED LIST CHECKED Veteran Detective Detail, the So-Called 'Broadway Squad,' Abolished by Wallander | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/vote-on-stock-change-planned.html | Vote on Stock Change Planned | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/woodcock-stops-gilroy-british-champion-has-final-tuneup-before.html | WOODCOCK STOPS GILROY; British Champion Has Final Tune-Up Before Coming Here | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/senators-delay-action-on-labor-disputes.html | Senators Delay Action On Labor Disputes | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/un-pacts-drafted-on-4-african-areas-trusteeships-being-negotiated.html | U.N PACTS DRAFTED ON 4 AFRICAN AREAS; Trusteeships Being Negotiated for Mandates Held by Britain and Belgium Under League | True | By C. Brooks Peters | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/concrete-pipe-group-to-meet.html | Concrete Pipe Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/magicians-to-hold-spring-show.html | Magicians to Hold Spring Show | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/message-from-japanese-women.html | Message From Japanese Women | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/price-control-and-inflation.html | PRICE CONTROL AND INFLATION | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/business-world-store-sales-here-up-54.html | BUSINESS WORLD; Store Sales Here Up 54% | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/boys-to-run-store-for-day.html | Boys to Run Store for Day | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bonds-and-shares-on-london-market-hopes-of-abolition-of-excess.html | BONDS AND SHARES ON LONDON MARKET; Hopes of Abolition of Excess Profits Tax Send Many Industrials Higher | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/16-racing-classic-run-for-duke-of-gloucester.html | $16 Racing Classic Run For Duke of Gloucester | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/two-new-laws-aid-migrant-workers-dewey-signs-bills-to-implement.html | TWO NEW LAWS AID MIGRANT WORKERS; Dewey Signs Bills to Implement Report by Experts to Better Farm Conditions. | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/says-advertising-keeps-press-free-the-mayor-meets-the-alderman.html | SAYS ADVERTISING KEEPS PRESS FREE; THE MAYOR MEETS THE ALDERMAN | True | The New York Times | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/army-speeds-up-discharges.html | Army Speeds Up Discharges | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/truman-expected-to-visit-bikini-july-trip-to-philippines-likely.html | Truman Expected to Visit Bikini; July Trip to Philippines Likely; Truman Expected to Visit Bikini; July Trip to Philippines Likely | True | By Robert Trumbull By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/wilman-captures-allevents-lead-matchgame-champion-rolls-2054-at.html | WILMAN CAPTURES ALL-EVENTS LEAD; Match-Game Champion Rolls 2,054 at Buffalo--4 Mates on Team Also Excel | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/consolidated-edison-employing-25967-5322-pay-average-up-60-pc-in.html | Consolidated Edison Employing 25,967; $53.22 Pay Average Up 60 P.C. in Decade | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/sports-today.html | Sports Today | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/radio-today.html | RADIO TODAY | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/paul-bsawyer66-utility-executive-head-of-national-power-and-light.html | PAUL B.SAWYER,66 UTILITY EXECUTIVE; Head of National Power and Light Co. Dies--An Official of Several Other Firms | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/daughter-to-rufus-c-stillmans.html | Daughter to Rufus C. Stillmans | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/charles-w-walter-white-plains-attorney-60-had-practiced-here-for.html | CHARLES W. WALTER; White Plains Attorney, 60, Had Practiced Here for Years | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/postwar-styles-here-from-paris-hobble-skirt-from-france.html | POST-WAR STYLES HERE FROM PARIS; HOBBLE SKIRT FROM FRANCE | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/news-of-food-two-new-services-established-by-women-plan-any-kind-of.html | News of Food; Two New Services Established by Women Plan Any Kind of Party to the Last Detail | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/glk-smith-gets-sixty-days-in-jail-america-first-leader-signs-bail.html | G.L.K. SMITH GETS SIXTY DAYS IN JAIL; AMERICA FIRST LEADER SIGNS BAIL BOND | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/french-labor-group-follows-red-lines.html | FRENCH LABOR GROUP FOLLOWS RED LINES | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/barber-chair-becomes-a-seat-of-philosophy.html | Barber Chair Becomes A Seat of Philosophy | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/butchers-expose-tiein-sale-racket-affidavits-obtained-by-opa-in.html | BUTCHERS EXPOSE TIE-IN SALE RACKET; Affidavits Obtained by OPA in Secret Inquiry Accuse Big Packing Houses | True | By Charles Grutzner | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/greeces-regency-in-royalist-hands-damaskinos-is-asked-to-stay-until.html | GREECE'S REGENCY IN ROYALIST HANDS; Damaskinos Is Asked to Stay Until Successor is Named-- British Urge His Continuing | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/to-invite-bermuda-to-sailing-fixture.html | TO INVITE BERMUDA TO SAILING FIXTURE | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/black-will-dominate-in-shoes-for-women.html | BLACK WILL DOMINATE IN SHOES FOR WOMEN | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/driver-is-slain-by-shot-police-say-motorist-was-killed-by-midtown.html | DRIVER IS SLAIN BY SHOT; Police Say Motorist Was Killed by Midtown 'Pick-Up' | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/investment-fields-widened-by-state.html | INVESTMENT FIELDS WIDENED BY STATE | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/rye-goes-up-again-to-limit-for-day-buying-laid-to-eastern-groups.html | RYE GOES UP AGAIN TO LIMIT FOR DAY; Buying Laid to Eastern Groups and Covering by Shorts-- Oats Off to Cent | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/8th-fleet-to-train-in-caribbean-and-will-arrive-here-next-month-29.html | 8th Fleet to Train in Caribbean And Will Arrive Here Next Month; 29 Warships Will Begin Maneuvers in Atlantic on April 19--Force to Include Carriers Roosevelt and Midway | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/yankeesdodgers-kept-idle-by-rain-nashville-exhibition-canceled-but.html | YANKEES,DODGERS KEPT IDLE BY RAIN; Nashville Exhibition Canceled, but Teams Stage Batting Drill--Gordon Practices | True | By James P. Dawson Special To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/stock-split-planned-united-fruit-board-proposes-issuance-of-2.html | STOCK SPLIT PLANNED; United Fruit Board Proposes Issuance of 2 Shares for 1 | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/german-politics-likened-to-french-major-party-lineups-issue-of.html | GERMAN POLITICS LIKENED TO FRENCH; Major Party Line-Ups, Issue of Union With Communists Cited --Anti-Reds Weak in U.S. Zone | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/investor-acquires-brooklyn-building-gets-corner-store-and-suites-at.html | INVESTOR ACQUIRES BROOKLYN BUILDING; Gets Corner Store and Suites at 18th Ave. and 73d St.-- Bank Conveys Apartment | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/coronation-stone-is-back-in-westminster-canadas-premier-knew-its.html | Coronation Stone Is Back in Westminster; Canada's Premier Knew Its Hiding Place | True | By P.j. Philip Special To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/new-firm-formed-to-finance-films-20000000-equity-capital-corp-will.html | NEW FIRM FORMED TO FINANCE FILMS; $20,000,000 Equity Capital Corp. Will Back Independent Producers, Stars, Writers | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/613-arrive-in-city-on-drottningholm-young-arrivals-here-yesterday.html | 613 ARRIVE IN CITY ON DROTTNINGHOLM; YOUNG ARRIVALS HERE YESTERDAY ON THE DROTTNINGHOLM | True | The New York Times | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/aircraft-expansion-for-security-urged.html | AIRCRAFT EXPANSION FOR SECURITY URGED | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/london-and-paris-to-give-pact-aims-statement-due-soonbritish-push.html | LONDON AND PARIS TO GIVE PACT AIMS; Statement Due Soon--British Push Treaty Though French Stand Firm on Germany | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/20-killed-at-saigon-in-arms-dump-blast.html | 20 KILLED AT SAIGON IN ARMS DUMP BLAST | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/effective-attack-on-anemia-shown-alabama-hospital-aide-reveals.html | EFFECTIVE ATTACK ON ANEMIA SHOWN; Alabama Hospital Aide Reveals Success in Treatment of Many Relapse Cases | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/plea-aids-cancer-drive-loretta-young-spurs-sale-of-16800-tickets.html | PLEA AIDS CANCER DRIVE; Loretta Young Spurs Sale of $16,800 Tickets for Show | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/pravda-scores-un-for-policy-on-iran-soviet-paper-lays-trouble-to.html | PRAVDA SCORES U.N. FOR POLICY ON IRAN; Soviet Paper Lays Trouble to 'Reactionaries' of Teheran-- Omits Discussion of Treaty 'INFLEXIBLE FOR PEACE It Supports 'Good Neighborly' Relations--Russia Plans New Economic Talks | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/capt-mvay-reassigned-skipper-found-guilty-in-cruiser-sinking-gets.html | CAPT. M'VAY REASSIGNED; Skipper Found Guilty in Cruiser Sinking Gets New Orleans Post | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/90-teachers-ask-timone-resign.html | 90 Teachers Ask Timone Resign | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/presbytery-picks-drmair-as-leader-elected-moderator.html | PRESBYTERY PICKS DR.MAIR AS LEADER; ELECTED MODERATOR | True | The New York Times Studio, 1946 | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/brazil-unifies-command-de-goes-monteiro-to-head-air-naval-and-land.html | BRAZIL UNIFIES COMMAND; De Goes Monteiro to Head Air, Naval and Land Forces | True | By Cable To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/benefit-boxing-listed.html | Benefit Boxing Listed | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/opa-frees-many-consumer-items-needles-to-mopsfrom-control.html | OPA Frees Many Consumer Items, Needles to Mops,From Control | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/augustine-wardwell-is-prospective-bride.html | AUGUSTINE WARDWELL IS PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/unbody-tackles-refugee-problem-future-of-spanish-republicans-balts.html | U.N.BODY TACKLES REFUGEE PROBLEM; Future of Spanish Republicans, Balts and Poles Among the Issues in London Talks | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/text-of-moscow-editorial-on-iran-imperialistic-policy-denied.html | Text of Moscow Editorial on Iran; Imperialistic Policy Denied | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/senate-votes-253000000-for-veterans-housing-cost-fund-to-provide.html | Senate Votes $253,000,000 For Veterans Housing Cost; Fund to Provide 102,350 Temporary Units From Barracks and Dormitories--$600,000,000 Subsidy Plan Debated | True | By C.p. Trussell Special To the New York Times. | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/charity-reelects-goetz-lawyer-starts-second-term-as-jewish.html | CHARITY RE-ELECTS GOETZ; Lawyer Starts Second Term as Jewish Federation President | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/city-center-books-todds-hamlet-to-impart-his-art.html | CITY CENTER BOOKS TODD'S 'HAMLET'; TO IMPART HIS ART | True | By Sam Zolotow | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/fort-wayne-keeps-crown.html | Fort Wayne Keeps Crown | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/landlords-warned-to-aid-cleanup-drive-or-face-opa-reductions-in.html | Landlords Warned to Aid Clean-Up Drive or Face OPA Reductions in Their Rents | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/market-breaks-in-cotton-futures-prices-decline-29-to-50-points-on.html | MARKET BREAKS IN COTTON FUTURES; Prices Decline 29 to 50 Points on the Day Here, With Less Buying by the Mills | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/opa-finds-corn-subterfuge-processors-said-to-pay-crib-rent-and.html | OPA FINDS CORN SUBTERFUGE; Processors Said to Pay Crib Rent and Maintenance Fee | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/adds-women-to-faculty-princeton-has-3-new-members-of-modern.html | ADDS WOMEN TO FACULTY; Princeton Has 3 New Members of Modern Language Staff | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/horowitz-scores-in-piano-recital-plays-works-by-schumann-haydn.html | HOROWITZ SCORES IN PIANO RECITAL; Plays Works by Schumann, Haydn, Prokofieff, Chopin in Season's Second Program | True | By Howard Taubman | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/veteran-aid-bills-signed-by-dewey-new-laws-clarify-preferences-in.html | VETERAN AID BILLS SIGNED BY DEWEY; New Laws Clarify Preferences in Civil Service and Give More Funds to Agencies | True | By Leo Egan Special To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/bjoerling-set-for-pop-concert.html | Bjoerling Set for 'Pop' Concert | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/economic-decline-in-germany-scored-failure-to-implement-common.html | ECONOMIC DECLINE IN GERMANY SCORED; Failure to Implement Common Policy, Four-Power Differences Deplored in McNarney Report | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/15000-for-harlem-ymca.html | $15,000 for Harlem Y.M.C.A. | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/backdown-by-un-opposed-in-britain-cadogan-has-latitude-as-his.html | BACKDOWN BY U.N. OPPOSED IN BRITAIN; Cadogan Has Latitude as His Country's Delegate, but a Firm Course Is Favored | True | By Mallory Browne By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/in-the-nation-armys-needs-are-modestly-estimated.html | In the Nation; Army's Needs Are Modestly Estimated | True | By Arthur Krock | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/sarcophagus-is-opened-workmen-find-litter-of-butts-in-vault-at-art.html | SARCOPHAGUS IS OPENED; Workmen Find Litter of Butts in Vault at Art Museum | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/135570-for-jewish-appeal.html | $135,570 for Jewish Appeal | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/recognition-for-lebanon-extended-by-vatioanpontiff-and-president.html | RECOGNITION FOR LEBANON; Extended by Vatioan--Pontiff and President Trade Notes | True | By Wireless To the New York Times. | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/idle-mines-force-layoffs-in-steel-carnegieillinois-furloughs-23000.html | IDLE MINES FORCE LAY-OFFS IN STEEL; Carnegie-Illinois Furloughs 23,000, Cuts Production in Pittsburgh, Chicago | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/japanese-suicide-reported.html | Japanese Suicide Reported | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/skulnik-due-in-brooklyn.html | Skulnik Due in Brooklyn | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/marine-reports.html | Marine Reports | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/williams-stops-giosa-nba-champion-wins-in-opening-round-at.html | WILLIAMS STOPS GIOSA; NBA Champion Wins in Opening Round at Philadelphia | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/more-mail-by-air.html | MORE MAIL BY AIR | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/rosy-food-picture-is-denied-by-italy-bread-rationing-cut-in-grain.html | ROSY FOOD PICTURE IS DENIED BY ITALY; Bread Rationing, Cut in Grain Allotment Noted--But Regime Fails to Curb Black Market | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/secreet-victor-over-green.html | Secreet Victor Over Green | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/lord-wright-departs-for-us.html | Lord Wright Departs For U.S. | True | By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/lieut-alice-christenson-to-wed.html | Lieut. Alice Christenson to Wed | True | Special to THE NEW YORK TIMES. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/jamaica-mark-set-as-phantasy-wins-brookmeade-filly-takes-rose-dor.html | JAMAICA MARK SET AS PHANTASY WINS; Brookmeade Filly Takes Rose D'Or in 1:03 3/5, Scoring by Five-Length Margin PLACE TO BONNIE BERYL Favored Alamond Easy Victor --33,119 Bet $2,376,222 --Experimental Today | True | By Joseph C. Nichols | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/events-today.html | Events Today | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/china-reds-widen-rift-in-chungking-changing-of-the-guard-at-hunter.html | CHINA REDS WIDEN RIFT IN CHUNGKING; 'CHANGING OF THE GUARD' AT HUNTER COLLEGE | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/french-issue-export-list.html | French Issue Export List | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/du-pont-planning-for-vast-growth-75000000-to-100000000-to-be-spent.html | DU PONT PLANNING FOR VAST GROWTH; $75,000,000 to $100,000,000 to Be Spent if U.S. Rules on Building Permit | True | | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/50-here-protest-subversion-study-against-unamerican-activities.html | 50 HERE PROTEST SUBVERSION STUDY; AGAINST UN-AMERICAN ACTIVITIES COMMITTEE | True | The New York Times | C1B 12845 |
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/pact-reached-in-6month-strike.html | Pact Reached in 6-Month Strike | True | | C1B 12845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-09 | 1946-04-09 | https://www.nytimes.com/1946/04/09/archives/another-canadian-to-face-trial.html | Another Canadian to Face Trial | True | | C1B 12845 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/coal-men-propose-cellarless-homes-models-displayed-to-prove-that.html | COAL MEN PROPOSE CELLARLESS HOMES; Models Displayed to Prove That Floors Can Be Warm Without a Basement | True | By Mary Roche | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/united-drug-to-change-name.html | United Drug to Change Name | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/chinese-murder-marine-bandits-open-fire-as-the-victim-goes-to-aid.html | CHINESE MURDER MARINE; Bandits Open Fire as the Victim Goes to Aid Boy With a Horse | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/money.html | MONEY | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/la-guardia-backs-health-insurance-calls-it-most-important-piece-of.html | LA GUARDIA BACKS HEALTH INSURANCE; Calls It 'Most Important Piece of Legislation' Ever Before the Congress CAREFUL PLANNING URGED But Chief of UNRRA Tells the Senate Committee Wartime Speed Is Needed | True | By Bess Furman Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/blum-returns-to-us-french-envoy-celebrates-birth-daygouin-praises.html | BLUM RETURNS TO U.S.; French Envoy Celebrates Birth day--Gouin Praises Work | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/maritime-academy-wins-62.html | Maritime Academy Wins, 6-2 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/truman-does-not-intend-to-pay-visit-to-bikini.html | Truman Does Not Intend To Pay Visit to Bikini | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/russia-flies-gold-to-paris-imports-mystify-the-french-heavy.html | Russia Flies Gold to Paris; Imports Mystify the French; Heavy Expenditures of Communist Party Are a Subject of Conjecture--Dollars and Pounds Believed Sent Also | True | By Lansing Warren By Cable To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/cream-ban-hearing-set-question-on-permitting-heavy-grade-to-be.html | CREAM BAN HEARING SET; Question on Permitting Heavy Grade to Be Taken Up | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/pasquel-will-sue-baseball-stars-hits-chandler-for-backing-them.html | Pasquel Will Sue Baseball Stars; Hits Chandler for Backing Them; Mexican League Head Will Bring $100,000 Actions Against Owen and Stephens--He a Blasts Game's Leaders in U.S. | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/garden-plans-stock-issue.html | Garden Plans Stock Issue | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/argentina-bids-us-withdraw-charges.html | ARGENTINA BIDS U.S. WITHDRAW CHARGES | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/15000000-in-plans-manhattan-projects-in-march-involved-22-new.html | $15,000,000 IN PLANS; Manhattan Projects in March Involved 22 New Buildings | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/appeals-for-refugee-jews.html | Appeals for Refugee Jews | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/plots-assembled-on-fiftyseventh-street-by-the-lewisohn-and-benenson.html | Plots Assembled on Fifty-seventh Street By the Lewisohn and Benenson Interests | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/chemists-support-atom-control-plan-statement-by-societys-board.html | CHEMISTS SUPPORT ATOM CONTROL PLAN; Statement by Society's Board Views World Regulation as Best Promise of Peace NEW DRUGS FOR MALARIA War Development of Them Described by Scientists at Atlantic City | True | By William L. Laurence Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/bank-notes.html | BANK NOTES | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/rev-william-j-hogan-pastor-of-st-anns-church-in-dongan-hills-since.html | REV. WILLIAM J. HOGAN; Pastor of St. Ann's Church in Dongan Hills Since 1939 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/iran-army-exchief-held-as-a-plotter-general-called-probritish-is.html | IRAN ARMY EX-CHIEF HELD AS A PLOTTER; General Called Pro-British Is Accused of Subversion--Oil Man Expelled in North | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/picket-line-no-barrier-if-nylons-are-on-sale.html | Picket Line No Barrier If Nylons Are on Sale | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/there-is-no-sugar-shortage-here.html | THERE IS NO SUGAR SHORTAGE HERE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/autograph-brings-3500-oath-of-allegiance-was-signed-by-thomas-lynch.html | AUTOGRAPH BRINGS $3,500; Oath of Allegiance Was Signed by Thomas Lynch Jr. in 1776 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/police-seize-107-in-city-cleanup-brooklyn-gangster-is-prisoner.html | Police Seize 107 in City Clean-Up; Brooklyn Gangster Is Prisoner; POLICE SEIZE 107 IN CLEAN-UP DRIVE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/mary-sherwood-engaged-daughter-of-playwright-will-be-wed-to-edgar.html | MARY SHERWOOD ENGAGED; Daughter of Playwright Will Be Wed to Edgar Stillman Jr. | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/insurance-in-force-rises.html | Insurance in Force Rises | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/5-musicians-to-aid-search-for-talent-pelletier-martinelli-menotti.html | 5 MUSICIANS TO AID SEARCH FOR TALENT; Pelletier, Martinelli, Menotti, Barber and Pons to Work on Gainsborough Foundation | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/namm-challenges-snyder-on-output-retail-association-head-tells.html | NAMM CHALLENGES SNYDER ON OUTPUT; Retail Association Head Tells Reconversion Chief Need Is for More Goods | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/two-tall-houses-in-building-plans-19story-159suite-structure-to-be.html | TWO TALL HOUSES IN BUILDING PLANS; 19-Story, 159-Suite Structure to Be Erected on 5th Ave. by Uris Brothers | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/canadiens-win-63-taking-stanley-cup-league-champions-top-bruins-in.html | CANADIENS WIN, 6-3, TAKING STANLEY CUP; League Champions Top Bruins in Finals for World Hockey Title by 4 Games to 1 BLAKE'S GOAL IS DECISIVE Canuck Captain Snaps 3-3 Tie in Closing Period Before 13,000 at Montreal | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/soviet-press-hails-iranian-oil-treaty.html | SOVIET PRESS HAILS IRANIAN OIL TREATY | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/french-labor-split-on-role-in-politics.html | FRENCH LABOR SPLIT ON ROLE IN POLITICS | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/postwar-outlook-in-home-appliances.html | POST-WAR OUTLOOK IN HOME APPLIANCES | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/angloiraq-pact-renewed-accord-covers-dollarsterling-exchange-for.html | ANGLO-IRAQ PACT RENEWED; Accord Covers Dollar-Sterling Exchange for Another Year | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/national-distillers-issue-sold.html | National Distillers Issue Sold | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/turkey-hails-us-as-missouri-sails-warship-ends-goodwill-visit-heads.html | TURKEY HAILS U.S. AS MISSOURI SAILS; Warship Ends Good-Will Visit, Heads for Greece--Premier Firm on Soviet Claims | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/delay-strategy-charged-to-lewis-he-says-refusal-of-soft-coal.html | 'DELAY' STRATEGY CHARGED TO LEWIS; He Says Refusal of Soft Coal Operators to Accept Safety Plans Bars Agreement | True | By Louis Stark Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/british-eliminate-excess-profits-tax-tie-budget-to-loan-dalton.html | BRITISH ELIMINATE EXCESS PROFITS TAX; TIE BUDGET TO LOAN; Dalton, Citing Move to Boost Output, Warns That Other Relief Must Be Slow NEAR BALANCE INDICATED Income Levies Are Unchanged, Big Estate Duties Rise and Purchase Tax Is Eased | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/panic-prevention-for-city-stressed-safety-man-urges-air-raid-plan.html | PANIC PREVENTION FOR CITY STRESSED; Safety Man Urges 'Air Raid' Plan in Big Buildings to Offset Crowd Hazards | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/edge-wins-reversal-on-betting-breakage.html | EDGE WINS REVERSAL ON BETTING BREAKAGE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/janet-edmistons-troth-short-hills-girl-will-become-the-bride-of.html | JANET EDMISTON'S TROTH; Short Hills Girl Will Become the Bride of William L. Graves Jr. | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/brazil-to-revamp-rails-minister-gives-plan-to-spend-25000000-in-us.html | BRAZIL TO REVAMP RAILS; Minister Gives Plan to Spend $25,000,000 in U.S. | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/injured-boxer-improving.html | Injured Boxer Improving | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/swanson-rolls-648-in-singles-at-abc-des-moines-bowler-has-high.html | SWANSON ROLLS 648 IN SINGLES AT A.B.C.; Des Moines Bowler Has High Series of Day at Buffalo-- No Changes in Standings | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/buys-a-cooperative-suite.html | Buys a Cooperative Suite | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/esparza-defeats-palmer-wins-verdict-in-main-10round-bout-at.html | ESPARZA DEFEATS PALMER; Wins Verdict in Main 10-Round Bout at Broadway Arena | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/museum-campaign-aided-womens-committee-meets-in-the-metropolitan.html | MUSEUM CAMPAIGN AIDED; Women's Committee Meets in the Metropolitan | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/liquor-bill-signed-by-dewey.html | Liquor Bill Signed by Dewey | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/teheran-line-firm-ala-tells-security-body-position-remains-same-as.html | TEHERAN LINE FIRM; Ala Tells Security Body Position Remains Same as Before GROMYKO AGAIN IN COUNCIL Rules Are Discussed Quietly-- Franco to Be Accused of Causing Friction | True | By James B. Reston | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/chilean-reds-seek-key-cabinet-posts-despite-setbacks-in-broken.html | CHILEAN REDS SEEK KEY CABINET POSTS; Despite Setbacks in 'Broken' Strikes, Party Is Strong--It Now Condemns the U.S. | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/senate-restores-subsidies-in-bill-to-speed-housing-it-votes-5320.html | SENATE RESTORES SUBSIDIES IN BILL TO SPEED HOUSING; It Votes 53-20 for Incentives of Up to $600,000,000, Rejected by House 'BOTTLENECKS THE OBJECT Also Approved Were 200,000 Prefabricated Structures in the Overall 2,700,000 | True | By C.p. Trussell Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/gen-hodge-gets-air-medal.html | Gen. Hodge Gets Air Medal | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/former-giants-now-searing-mexican-league-uniforms.html | FORMER GIANTS NOW SEARING MEXICAN LEAGUE UNIFORMS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/daily-double-pays-3528-at-tropical-polymelior-271-and-linda-221.html | DAILY DOUBLE PAYS $3,528 AT TROPICAL; Polymelior, 27-1, and Linda, 22-1, Combine for Largest Return of 1946 Season | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/col-william-s-gilliam-worcester-boys-club-official-was-active-in.html | COL. WILLIAM S. GILLIAM; Worcester Boys Club Official Was Active in National Guard | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/buyer-will-occupy-lofts-on-e-20th-st.html | BUYER WILL OCCUPY LOFTS ON E. 20TH ST. | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/sale-will-aid-greek-relief.html | Sale Will Aid Greek Relief | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/coal-mines-praised-on-safety-measures.html | COAL MINES PRAISED ON SAFETY MEASURES | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/30936-see-assault-win-experimental-a-favorite-coming-on-to-win-at.html | 30,936 SEE ASSAULT WIN EXPERIMENTAL; A FAVORITE COMING ON TO WIN AT JAMAICA | True | By James Roach | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/topics-of-the-day-in-wall-street-to-resume-clearances.html | TOPICS OF THE DAY IN WALL STREET; To Resume Clearances | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/railroads-to-seek-freightrate-rise-traffic-drop-from-war-peak-held.html | RAILROADS TO SEEK FREIGHT-RATE RISE; Traffic Drop From War Peak Held Bar to Absorption of Higher Wages and Costs | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/gross-freed-in-4-charges-but-realty-concern-he-heads-pleads-guilty.html | GROSS FREED IN 4 CHARGES; But Realty Concern He Heads Pleads Guilty in OPA Cases | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/defendant-is-quiet-woman-on-trial-for-murder-keeps-promise-to-judge.html | DEFENDANT IS QUIET; Woman on Trial for Murder Keeps Promise to Judge | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/measles-epidemic-is-still-spreading-1372-new-cases-one-death.html | MEASLES EPIDEMIC IS STILL SPREADING; 1,372 New Cases, One Death Reported Here--5 Counties Outside City Affected | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/price-of-pepper-rises-today.html | Price of Pepper Rises Today | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/madrid-police-seize-4-bandits.html | Madrid Police Seize 4 Bandits | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/mail-chain-sales-up-142-in-march-for-first-quarter-increase-is-put.html | MAIL, CHAIN SALES UP 14.2% IN MARCH; For First Quarter Increase Is Put at 17.8% Above Year Ago -- Month's Total $575,594,170 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/chinese-puppet-sentenced.html | Chinese Puppet Sentenced | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/bethlehem-steel-faces-output-cut-grace-tells-the-stockholders-that.html | BETHLEHEM STEEL FACES OUTPUT CUT; Grace Tells the Stockholders That Continuation of Coal Strike Means Curtailment | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/9-seized-gas-plants-returned-by-jersey.html | 9 SEIZED GAS PLANTS RETURNED BY JERSEY | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/building-code-confusion.html | BUILDING CODE CONFUSION | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/gets-15to60year-term.html | Gets 15-to-60-Year Term | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/man-and-dog-hit-by-auto-both-injured-in-bronx-by-driver-who-fails.html | MAN AND DOG HIT BY AUTO; Both Injured in Bronx by Driver Who Fails to Stop | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/mason-lassoes-partner-falling-14-stories-safe-on-street-man-asks-if.html | Mason Lassoes Partner Falling 14 Stories; Safe on Street, Man Asks if Glasses Broke | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/sold-to-publisher.html | SOLD TO PUBLISHER | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/sinatra-is-observer-at-un.html | Sinatra Is Observer at U.N. | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/zionist-play-due-may-5.html | Zionist Play Due May 5 | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/printing-plant-sold-metropolitan-life-conveys-its-property-in-long.html | PRINTING PLANT SOLD; Metropolitan Life Conveys Its Property in Long Island City | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/draft-extension-urged-and-opposed-candler-cobb-and-mark-starr-voice.html | DRAFT EXTENSION URGED AND OPPOSED; Candler Cobb and Mark Starr Voice Opposing Views at Times Weekly Forum | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/preparing-the-peace.html | PREPARING THE PEACE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/titan-hanover-in-trot-hambletonian-winner-named-for-25000-westbury.html | TITAN HANOVER IN TROT; Hambletonian Winner Named for $25,000 Westbury Race | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/to-hear-polish-architects.html | To Hear Polish Architects | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/typhus-in-japan-under-control.html | Typhus in Japan Under Control | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/intelligence-fund-for-byrnes-barred-house-money-committee-calls.html | INTELLIGENCE FUND FOR BYRNES BARRED; House Money Committee Calls Work of Proposed Unit 'Political and Economic Reporting' CULTURE PROGRAM IS CUT Estimates of Commerce and Judiciary Also Pared in Attack on 'Spending Psychology' | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/decree-ends-suit-on-match-trust-consent-judgment-is-signed-by-us.html | DECREE ENDS SUIT ON MATCH 'TRUST'; Consent Judgment Is Signed by U.S., Swedish Producers in Government Action | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/12791-see-barons-win-75.html | 12,791 See Barons Win, 7-5 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/scenic-highways-called-dangerous-safety-conferees-hear-police-chief.html | 'SCENIC HIGHWAYS CALLED DANGEROUS; Safety Conferees Hear Police Chief Term Curbs and Shrubs Hazards to Auto Travel | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/fourth-member-of-family-to-be-on-home-life-board.html | Fourth Member of Family To Be on Home Life Board | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/joyce-halts-garcia-in-second.html | Joyce Halts Garcia in Second | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/agreement-reached-in-harvester-strike.html | AGREEMENT REACHED IN HARVESTER STRIKE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/churchwill-weigh-remarriage-rule-episcopal-commission-will-renew.html | CHURCH WILL WEIGH RE-MARRIAGE RULE; Episcopal Commission Will Renew Fight to Ease Curbs Involved in Divorces | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/browns-trip-cubs-on-homer-in-13th-graces-blow-decides-32-senators.html | BROWNS TRIP CUBS ON HOMER IN 13TH; Grace's Blow Decides, 3-2-- Senators Down Phils, 4-2 --Other Baseball News | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/draw-in-roanoke-golf-sneaddemaret-tie-mcspadennelson-in-fourball.html | DRAW IN ROANOKE GOLF; Snead-Demaret Tie McSpaden-Nelson in Four-Ball Match | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/navy-to-organize-big-air-reserve-program-to-start-july-1-provides.html | NAVY TO ORGANIZE BIG AIR RESERVE; Program to Start July 1 Provides for Recruiting of 6,100 Pilots, 20,000 Enlisted Men | True | Special to THE NEW YORK TIMES. | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/nelson-p-brown-boston-jurist-67-senior-member-of-the-states.html | NELSON P. BROWN, BOSTON JURIST, 67; Senior Member of the State's Superior Court Dies--Served at Many Murder Trials | True | The New York Times Studio, 1944 | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/safety-award-won-by-electric-heater.html | SAFETY AWARD WON BY ELECTRIC HEATER | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/harper-claims-tennis-record.html | Harper Claims Tennis Record | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/gromyko-is-modest-on-return-to-un-the-united-nations-security.html | GROMYKO IS MODEST ON RETURN TO U.N.; The United Nations Security Council. Met in a Spirit of Harmony Yesterday | True | By W.h. Lawrence | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/60-found-in-three-mail-boxes.html | $60 Found in Three Mail Boxes | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/pennsylvania-rr-will-show-deficit-5000000-red-entry-seen-by-clement.html | PENNSYLVANIA R.R. WILL SHOW DEFICIT; $5,000,000 'Red' Entry Seen by Clement for Quarter--Rise in Freight Rates Urged CENTENARY ON SATURDAY 100th Anniversary of Road's Incorporation in Name State Will Be Celebrated | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/un-watch-asked-on-all-mandates-china-at-geneva-session-calls-for.html | U.N. WATCH ASKED ON ALL MANDATES; China, at Geneva Session, Calls for Inspection From End of League to Trusteeships' Start | True | By Sydney Gruson By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/moves-to-aid-landlords-opa-says-rentrise-pleas-can-include-new-pay.html | MOVES TO AID LANDLORDS; OPA Says Rent-Rise Pleas Can Include New Pay and Taxes | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/santa-claus-held-in-jail-man-flung-banknotes-in-vain-effort-to.html | 'SANTA CLAUS' HELD IN JAIL; Man Flung Banknotes in Vain Effort to Elude Capture | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/twostory-taxpayer-sold-in-white-plains.html | TWO-STORY TAXPAYER SOLD IN WHITE PLAINS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/mystery-role-set-for-joseph-pevney-rko-signs-stage-actor-for-film.html | MYSTERY ROLE SET FOR JOSEPH PEVNEY; RKO Signs Stage Actor for Film 'Nocturne'--The Roxy Presents 'Dragonwyck' | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/branca-of-dodgers-subdues-yanks-20-hurling-7-innings-he-allows-3.html | BRANCA OF DODGERS SUBDUES YANKS, 2-0; Hurling 7 Innings, He Allows 3 Hits, While Casey Gives 2 in Final 2 Frames KARPEL BEATEN IN FIRST Reese, Whitman, Hermanski Single for a Run--Unearned Tally Added in Seventh | True | By James P. Dawson Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/to-attend-concert-nine-un-delegates-to-hear-the-philharmonic.html | TO ATTEND CONCERT; Nine U.N. Delegates to Hear the Philharmonic Tonight | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/steel-output-off-10000000-tons-total-of-11799219-in-quarter-lowest.html | STEEL OUTPUT OFF 10,000,000 TONS; Total of 11,799,219 in Quarter Lowest Since the German Invasion of Poland | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/bankers-buy-notes-of-16-housing-units-costs-range-from-058-to-066.html | BANKERS BUY NOTES OF 16 HOUSING UNITS; Costs Range From 0.58 to 0.66 Per Cent--Other News of Municipal Borrowing | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/billows-out-of-army.html | Billows Out of Army | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/business-world-buyers-registrations-lower.html | BUSINESS WORLD; Buyers' Registrations Lower | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/general-mikhailovitch-under-arrest.html | GENERAL MIKHAILOVITCH UNDER ARREST | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/this-time-they-are-marching-as-the-victors.html | THIS TIME THEY ARE MARCHING AS THE VICTORS | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/20000-west-indians-to-aid-farmers-here.html | 20,000 WEST INDIANS TO AID FARMERS HERE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/army-to-expedite-lichfield-trials-sends-15-legal-aides-abroad.html | ARMY TO EXPEDITE LICHFIELD TRIALS; Sends 15 Legal Aides Abroad -- Explains Courts-Martial of Enlisted Men Before Officers | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/schwellenbach-urges-congress-expand-oldage-and-survivors-insurance.html | Schwellenbach Urges Congress Expand Old-Age and Survivors' Insurance | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/selective-service.html | SELECTIVE SERVICE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/boris-karloff-gets-a-divorce.html | Boris Karloff Gets a Divorce | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/50000-seed-packets-being-sent-to-europe.html | 50,000 SEED PACKETS BEING SENT TO EUROPE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/jackson-assails-antisemitic-data-war-trial-becoming-sounding-board.html | JACKSON ASSAILS ANTI-SEMITIC DATA; War Trial Becoming Sounding Board for Nazism, He Says in Asking Review of Documents | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/general-electric-orders-slump.html | General Electric Orders Slump | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/41-japanese-yield-off-manila.html | 41 Japanese Yield Off Manila | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/forecast-setback-for-world-trade-exporters-here-see-canadian-move.html | FORECAST SETBACK FOR WORLD TRADE; Exporters Here See Canadian Move Blow to Plan for Return to Private Operation | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/size-of-army-navy-tied-to-bikini-test-joint-chiefs-of-staff-to.html | SIZE OF ARMY, NAVY TIED TO BIKINI TEST; Joint Chiefs of Staff to Study Results of Atomic Blast in Shaping Defense Needs STATEMENT GIVES POLICY Says Experiment Is Designed Not to 'Prove' or 'Disprove' Anything--Surprise Barred | True | By Sidney Shalett Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/rubio-beats-la-salvia-annexes-verdict-in-eightround-bout-at-park.html | RUBIO BEATS LA SALVIA; Annexes Verdict in Eight-Round Bout at Park Arena | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/giants-tie-indians-in-12-innings-pike-gets-2-homers-in-33-game.html | Giants Tie Indians in 12 Innings; Pike Gets 2 Homers in 3-3 Game; Young Also Connects for New Yorkers, Who Outhit Cleveland, 13-6--Boudreau Slams 4-Bagger for Tribe | True | By John Drebinger Special To the New York Times. | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/anne-heyniger-a-fiancee-bryn-mawr-alumna-engaged-to-capt-harold.html | ANNE HEYNIGER A FIANCEE; Bryn Mawr Alumna Engaged to Capt. Harold Willard, Army | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/at-85-he-is-at-desk-friends-celebrate.html | AT 85 HE IS AT DESK; FRIENDS CELEBRATE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/drinks-fortify-dalton-in-long-budget-speech.html | Drinks 'Fortify' Dalton In Long Budget Speech | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/buyer-to-alter-houses-hitlin-gets-two-old-buildings-at-6870-irving.html | BUYER TO ALTER HOUSES; Hitlin Gets Two Old Buildings at 68-70 Irving Place | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/isidore-grossman-apparel-maker-79.html | ISIDORE GROSSMAN, APPAREL MAKER, 79 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/senate-gets-bill-to-merge-forces-measure-would-unify-army-navy-and.html | SENATE GETS BILL TO MERGE FORCES; Measure Would Unify Army, Navy and Air Force Under Single Cabinet Member | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/books-published-today.html | Books Published Today | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/ontario-brokers-penalized.html | Ontario Brokers Penalized | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/house-group-158-votes-to-extend-draft-9-months-administration-is.html | HOUSE GROUP, 15-8, VOTES TO EXTEND DRAFT 9 MONTHS; Administration Is Spared Need to Compromise on Recruiting Test to Dec. 15 FATHERS ARE EXEMPTED Service Limited to 18 Months --Similar Bill Likely to Go to Senate Tomorrow | True | By John D. Morris Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/nicaraguan-foreign-minister.html | Nicaraguan Foreign Minister | True | By Cable To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/90000000-deficit-reported-by-brazil.html | $90,000,000 DEFICIT REPORTED BY BRAZIL | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/priest-among-ustashis-doomed.html | Priest Among Ustashis Doomed | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/pere-marquette-seeks-bids.html | Pere Marquette Seeks Bids | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/five-burned-to-death-3-survivors-in-family-of-8-in-trenton-hospital.html | FIVE BURNED TO DEATH; 3 Survivors in Family of 8 in Trenton Hospital | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/new-york-fund-asks-gifts.html | New York Fund Asks Gifts | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/farm-strike-cuts-wheat-to-43year-low-in-market.html | Farm 'Strike' Cuts Wheat To 43-Year Low in Market | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/meat-black-market-is-laid-to-opa-large-number-of-new-packers-noted.html | Meat Black Market Is Laid to OPA; Large Number of New Packers Noted | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/new-member-hits-ftc-as-meddler-mason-in-everyday-language-issues.html | NEW MEMBER HITS FTC AS 'MEDDLER'; Mason, in Everyday Language, Issues Opinion Letting Beer Have 'Canadian' on Label | True | By John H. Crider Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/substantial-gains-in-tool-output-due-forecast-of-industry-members.html | SUBSTANTIAL GAINS IN TOOL OUTPUT DUE; Forecast of Industry Members Based on Relief Action Taken by OPA | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/dodson-to-coach-clippers.html | Dodson to Coach Clippers | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/glider-duration-record-set.html | Glider Duration Record Set | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/philippine-objections.html | PHILIPPINE OBJECTIONS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/deer-bill-is-approved-open-season-in-certain-state-areas-to-be.html | DEER BILL IS APPROVED; Open Season in Certain State Areas to Be Permitted | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/republicans-offer-strikecurb-ideas-senate-labor-groups-minority.html | REPUBLICANS OFFER STRIKE-CURB IDEAS; Senate Labor Group's Minority Calls for Letting Unions Be Sued in Contract Breaking | True | By Charles E. Egan Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/vote-set-on-stock-split-threeforone-plan-proposed-for-gaylord.html | VOTE SET ON STOCK SPLIT; Three-for-One Plan Proposed for Gaylord Container Corp. | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/british-would-block-us-airline-in-italy.html | BRITISH WOULD BLOCK U.S. AIRLINE IN ITALY | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/veterans-in-2-colleges-fail-to-get-allotments.html | Veterans in 2 Colleges Fail to Get Allotments | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/stettinius-wasnt-seized-of-this-question-it-seems.html | Stettinius Wasn't 'Seized' Of This Question, It Seems | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/marine-reports.html | Marine Reports | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/atom-bomb-test-need-large-politicalmilitary-policy-problem-fear-of.html | Atom Bomb Test Need; Large Political-Military Policy Problem, Fear of 'Another Pearl Harbor' Involved | True | By Hanson W. Baldwin | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/japan-to-bare-island-defenses.html | Japan to Bare Island Defenses | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/held-in-postal-embezzlement.html | Held in Postal Embezzlement | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/mark-golden-wedding-dr-and-mrs-s-mcc-lindsay-celebrate-at-home-here.html | MARK GOLDEN WEDDING; Dr. and Mrs. S. McC. Lindsay Celebrate at Home Here | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/ny-central-in-lease-takes-floor-in-25-broadway-for-foreign-freight.html | N.Y. CENTRAL IN LEASE; Takes Floor in 25 Broadway for Foreign Freight and Marine | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Johnson | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/iraqi-troops-mass-near-iran-turkey-kurds-say-reinforcements-are.html | IRAQI TROOPS MASS NEAR IRAN, TURKEY; Kurds Say Reinforcements Are Sent to Areas Described as Scene of Tribal Risings NEW FLARE-UP REPORTED Minority Spokesman Pleads for United Nations Inquiry of Alleged Oppression | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/tavern-and-housing-sold-in-new-jersey.html | TAVERN AND HOUSING SOLD IN NEW JERSEY | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/nicaraguan-lakes-spill-over.html | Nicaraguan Lakes Spill Over | True | By Cable To the New York Times. | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/indonesian-parley-inspires-high-hope-lord-inverchapel-says-dutch.html | INDONESIAN PARLEY INSPIRES HIGH HOPE; Lord Inverchapel Says Dutch Are Wanted in Java--First Meeting Fixes Agenda | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/miss-rutherfurd-married-in-aiken-fermata-school-graduate-the-bride.html | MISS RUTHERFURD MARRIED IN AIKEN; Fermata School Graduate the Bride of Robert W. Knowles Jr., Former Service Man | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/miss-stulb-golf-leader-posts-a-card-of-78-in-womens-tourney-at.html | MISS STULB GOLF LEADER; Posts a Card of 78 in Women's Tourney at Augusta | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/walworth-vote-may-2-stockholders-to-meet-in-boston-to-pass-on.html | WALWORTH VOTE MAY 2; Stockholders to Meet in Boston to Pass on Financing | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/rare-books-to-go-on-view-cardinal-invited-to-see-the-lives-and.html | RARE BOOKS TO GO ON VIEW; Cardinal Invited to See 'The Lives and Times of the Popes' | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/lyle-saxon-dead-author-historian-wrote-of-southern-bayous-and-new.html | LYLE SAXON DEAD; AUTHOR, HISTORIAN; Wrote of Southern Bayous and New Orleans of Yesteryear--Told of 'Lafitte the Pirate' | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/max-schonberg-60-insurance-official.html | MAX SCHONBERG, 60, INSURANCE OFFICIAL | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/rules-on-gis-right-to-reclaim-us-jobs.html | RULES ON GI'S RIGHT TO RECLAIM U.S. JOBS | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/witty-scores-holeinone.html | Witty Scores Hole-in-One | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/radio-today.html | RADIO TODAY | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/novelty-offered-by-ballet-theatre-alonso-and-eglevsky-appear-in-pas.html | NOVELTY OFFERED BY BALLET THEATRE; Alonso and Eglevsky Appear in Pas de Deux of Oboukhoff -- 'Interplay' Bright Contrast | True | By John Martin | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/red-cross-quota-short-1267413-cromwell-calls-on-borough-leaders-to.html | RED CROSS QUOTA SHORT $1,267,413; Cromwell Calls On Borough Leaders to Intensify Drive to Raise $10,500,000 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/chrysler-extends-credit.html | Chrysler Extends Credit | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/dr-rosenau-dies-health-expert-77-director-of-school-at-the-u-of-no.html | DR. ROSENAU DIES; HEALTH EXPERT, 77; Director of School at the U. of No. Carolina Was Founder of Institution at Harvard | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/atom-control-problem-new-document-providing-clarification-is.html | Atom Control Problem; New Document Providing Clarification Is Described as Sensible Contribution | True | By Arthur Krock Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/fined-in-draft-case-ultima-optical-concern-to-pay-4000-for-false.html | FINED IN DRAFT CASE; Ultima Optical Concern to Pay $4,000 for False Statements | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/bareback-ballerina-first-in-5-generations-of-her-family-to-wed.html | Bareback Ballerina First in 5 Generations Of Her Family to Wed Outside of the Circus | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/elected-vice-president-of-western-electric-co.html | Elected Vice President Of Western Electric Co. | True | Kaiden-Kazanjian | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/contest-winners-to-be-named.html | Contest Winners to Be Named | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/old-squadron-a-farm-sold.html | Old Squadron A Farm Sold | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/britain-to-end-annuity-to-lord-nelsons-heirs.html | Britain to End Annuity To Lord Nelson's Heirs | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/ge-rise-approved-for-price-purposes-stabilization-board-stresses.html | GE RISE APPROVED FOR PRICE PURPOSES; Stabilization Board Stresses Links Between Steel, Auto and Electrical Industries | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/council-expedites-new-city-taxation-a-war-veteran-finds-his-home.html | COUNCIL EXPEDITES NEW CITY TAXATION; A WAR VETERAN FINDS HIS 'HOME SWEET HOME | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/savings-banks-take-westchester-site.html | SAVINGS BANKS TAKE WESTCHESTER SITE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/school-site-sold-to-church-group-brothers-of-sacred-heart-acquire-2.html | SCHOOL SITE SOLD TO CHURCH GROUP; Brothers of Sacred Heart Acquire 2 Vacant Blocks In Jackson Heights | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/notre-dame-coaches-confer-at-first-spring-workout.html | NOTRE DAME COACHES CONFER AT FIRST SPRING WORKOUT | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/6-hawaiians-gain-ring-semifinals-islands-112pounders-sweep-four.html | 6 HAWAIIANS GAIN RING SEMI-FINALS; Island's 112-Pounders Sweep Four National A.A.U. Bouts --Wermy Upsets Welch | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/egyptian-delegate-here-to-preside-over-council.html | Egyptian Delegate Here To Preside Over Council | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/dh-mlean-nominated-union-county-prosecutor-designated-for-bench.html | D.H. M'LEAN NOMINATED; Union County Prosecutor Designated for Bench Post | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/vienna-talks-seek-end-of-allies-rift-russians-soften-as-council.html | VIENNA TALKS SEEK END OF ALLIES RIFT; Russians Soften as Council Moves to Define Potsdam Grant of Nazi Property | True | By John MacCormac By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/japanese-electing-new-diet-first-free-vote-since-1932-japanese.html | Japanese Electing New Diet; First Free Vote Since 1932; JAPANESE ELECTING A NEW DIET TODAY | True | By Burton Crane By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/asks-un-role-for-labor-cio-union-asks-representation-for-world.html | ASKS U.N. ROLE FOR LABOR; CIO Union Asks Representation for World Federation | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/wood-field-and-stream-state-survey-reports.html | WOOD, FIELD AND STREAM; State Survey Reports | True | By Raymond R. Camp | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/filipino-unit-returns-regiment-engaged-in-leyte-intelligence-lands.html | FILIPINO UNIT RETURNS; Regiment Engaged in Leyte Intelligence Lands on Coast | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/sports-of-the-times-after-fifteen-years.html | Sports of the Times; After Fifteen Years | True | By Arthur Daley | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/new-pittsfield-bank-president.html | New Pittsfield Bank President | True | Special to THE NEW YORK TIMES. | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/subsidies.html | SUBSIDIES | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/times-hall-filled-for-flower-show-a-prize-winning-arrangement.html | TIMES HALL FILLED FOR FLOWER SHOW; A PRIZE WINNING ARRANGEMENT | True | The New York Times Studio | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/us-army-plane-missing-with-china-red-leaders.html | U.S. Army Plane Missing With China Red Leaders | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/childrens-style-show-evokes-promise-of-gayer-garb-for-youthful.html | Children's Style Show Evokes Promise Of Gayer Garb for Youthful Patients | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/appeals-court-chief-confers-with-dewey.html | APPEALS COURT CHIEF CONFERS WITH DEWEY | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/canada-grants-france-credit-of-242500000.html | Canada Grants France Credit of $242,500,000 | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/utility-seeking-to-erase-reserve-niagara-hudson-power-stockholders.html | UTILITY SEEKING TO ERASE RESERVE; Niagara Hudson Power Stockholders Told PSC Has BeenAsked to Grant Relief | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/rate-rise-suspended-commission-acts-in-case-of-philadelphia-transit.html | RATE RISE SUSPENDED; Commission Acts in Case of Philadelphia Transit Company | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/firemen-to-donate-3000.html | Firemen to Donate $3,000 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/city-offers-3-plots-site-on-avenue-of-americas-included-in-auction.html | CITY OFFERS 3 PLOTS; Site on Avenue of Americas Included in Auction | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/to-supervise-new-store-opened-by-john-david-inc.html | To Supervise New Store Opened by John David, Inc. | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/ellis-to-coach-tufts-eleven.html | Ellis to Coach Tufts' Eleven | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/bank-of-america-claims-world-leadership-again.html | Bank of America Claims World Leadership Again | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/state-tax-returns-are-setting-record.html | STATE TAX RETURNS ARE SETTING RECORD | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/named-director-of-ritter-co.html | Named Director of Ritter Co. | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/colgate-buys-grumman-plant.html | Colgate Buys Grumman Plant | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/ranks-of-girl-scouts-rise-to-33466-here.html | RANKS OF GIRL SCOUTS RISE TO 33,466 HERE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/rifkind-asks-help-for-europes-jews.html | RIFKIND ASKS HELP FOR EUROPES JEWS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/church-to-seek-75000.html | Church to Seek $75,000 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/denaturing-guard-on-atom-not-sure-groves-and-12-scientists-warn.html | DENATURING GUARD ON ATOM NOT SURE; Groves and 12 Scientists Warn That It Will Not Insure Safe Control System | True | By Anthony Leviero Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/stocks-drive-close-to-highs-of-1946-industrials-lead-push-based-on.html | STOCKS DRIVE CLOSE TO HIGHS OF 1946; Industrials Lead Push Based on Price Curb Easing and News of Stock Splits TURNOVER RISES SHARPLY 1,710,000 Shares Are Traded --Gains Are Up to 6 Points --Index Advances 1.12 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/get-29480-to-fight-cancer.html | Get $29,480 to Fight Cancer | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/hulbert-taft-weds-cincinnati-publisher-marries-miss-eleanor-l.html | HULBERT TAFT WEDS; Cincinnati Publisher Marries Miss Eleanor L. Gholson | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/hawaii-to-coast-9-hours-new-clipper-on-trial-run-cuts-7-hours-from.html | HAWAII TO COAST 9 HOURS; New Clipper on Trial Run Cuts 7 Hours From Previous Time | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/al-jacoby-honored-at-dinner.html | A.L. Jacoby Honored at Dinner | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/elected-bishop-in-europe.html | Elected Bishop in Europe | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/choice-of-un-site-slated-for-today-lake-success-or-bronx-with.html | CHOICE OF U.N. SITE SLATED FOR TODAY; Lake Success or Bronx, With Center Theatre for Assembly, Is Interim Alternative | True | By Morris L. Kaplan | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/theodore-schulze-marries-miss-ward.html | THEODORE SCHULZE MARRIES MISS WARD | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/12-news-pictures-listed-for-prizes-book-of-the-year-photographs-by.html | 12 NEWS PICTURES LISTED FOR PRIZES; Book of the Year Photographs by Press Camera Men Are Judged in 4 Classes | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/penicillin-export-raised-quota-is-increased-85-as-the-domestic.html | PENICILLIN EXPORT RAISED; Quota Is Increased 85% as the Domestic Demand Declines | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/french-ban-prostitution-assembly-unanimously-adopts-bill.html | FRENCH BAN PROSTITUTION; Assembly Unanimously Adopts Bill Suppressing Traffic | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/paul-c-white-official-of-the-commonwealth-gas-corporation-dies.html | PAUL C. WHITE; Official of the Commonwealth Gas Corporation Dies | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/bonds-and-shares-on-london-market-prices-again-refloat-hope-of-no.html | BONDS AND SHARES ON LONDON MARKET; Prices Again Refloat Hope of No Adverse Tax Proposals From Chancellor Dalton | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/bombed-car-to-race-londoner-who-rebuilt-machine-enters-it-at.html | BOMBED CAR TO RACE; Londoner Who Rebuilt Machine Enters It at Indianapolis | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/sue-5-generals-in-hawaii-germanborn-couple-citizens-ask-130000-for.html | SUE 5 GENERALS IN HAWAII; German-Born Couple, Citizens, Ask $130,000 for Internment | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/looking-up-to-mama.html | LOOKING UP TO MAMA | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/erickson-deposits-attached-by-city-treasurer-acts-to-collect-102373.html | ERICKSON DEPOSITS ATTACHED BY CITY; Treasurer Acts to Collect $102,373 Taxes, Interest, Penalties From Bookmaker | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/harvey-s-chase-boston-expublic-accountant-father-of-the-author.html | HARVEY S. CHASE; Boston Ex-Public Accountant-- Father of the Author | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/us-deposits-drop-at-member-banks-brokers-loans-decrease-by.html | U.S. DEPOSITS DROP AT MEMBER BANKS; Brokers' Loans Decrease by $491,000,000--Treasury Bills Are Up Here | True | Special to THE NEW YORK TIMES. | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/britain-egypt-air-views-envoy-and-premier-preface-the-formal-treaty.html | BRITAIN, EGYPT AIR VIEWS; Envoy and Premier Preface the Formal Treaty Sessions. | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/violence-in-india-again-threatened-moslems-want-to-be-ruling-race.html | VIOLENCE IN INDIA AGAIN THREATENED; 'Moslems Want to Be Ruling Race,' Says Bengal Leader -- Partition Demanded | True | By George E. Jones By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/aid-veterans-on-surpluses.html | Aid Veterans on Surpluses | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/pennsylvania-co-sells-note-issue-30000000-of-obligations-of-rail.html | PENNSYLVANIA CO. SELLS NOTE ISSUE; $30,000,000 of Obligations of Rail Subsidiary Go to Halsey Stuart Group | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/pupils-take-over-newspaper.html | Pupils Take Over Newspaper | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/letters-to-the-times-egypt-wants-to-cooperate-but-desires-full.html | Letters to The Times; Egypt Wants to Cooperate But Desires Full Sovereignty Within United Nations Organization | True | MAHMOUD HASSAN PACHA, | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/opa-drive-tightens-meat-stocks-of-city.html | OPA DRIVE TIGHTENS MEAT STOCKS OF CITY | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/regent-reluctant-to-keep-greek-post-us-british-envoys-press-him-to.html | REGENT RELUCTANT TO KEEP GREEK POST; U.S., British Envoys Press Him to Reconsider Resignation Already Accepted by King | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/new-post-for-ta-duncan.html | New Post for T.A. Duncan | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/8700000-of-stock-on-market-today-underwriters-will-offer-to-public.html | $8,700,000 OF STOCK ON MARKET TODAY; Underwriters Will Offer to Public Securities of Cuban Atlantic Sugar Co. | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/us-german-paper-reaches-1600000-major-hans-habe-back-from-europe.html | U.S. GERMAN PAPER REACHES 1,600,000; Major Hans Habe, Back From Europe, Says Its Objectivity Impresses Readers Most | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/3-fatal-shootings-occur-in-4-hours-police-make-no-arrests-in-the.html | 3 FATAL SHOOTINGS OCCUR IN 4 HOURS; Police Make No Arrests in the Seemingly Unrelated Crimes After 24-Hour Lapse INDUSTRIALIST IS VICTIM Before Dying He Says Sailor Was Assailant--Student Shot, in Critical Condition | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/gyroscopic.html | GYROSCOPIC? | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/lumber-exports-are-cut-20-by-us-cpa-order-issued-to-provide-more.html | LUMBER EXPORTS ARE CUT 20% BY U.S.; CPA Order Issued to Provide More Material for Low-Cost Housing Construction UNDER 2% WILL GO ABROAD Compares to Average Prewar Shipments of About 4.6%-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/brooklyn-housing-sold-to-operator-3-stores-18-suites-in-kings.html | BROOKLYN HOUSING SOLD TO OPERATOR; 3 Stores, 18 Suites in Kings Highway Property--Trustees Convey Avenue U Taxpayer | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/1100-fire-officers-enroll-in-the-afl.html | 1,100 FIRE OFFICERS ENROLL IN THE AFL | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/queens-to-get-clinic-in-fight-on-cancer.html | QUEENS TO GET CLINIC IN FIGHT ON CANCER | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/outlook-for-erie-is-held-favorable-next-six-months-should-see.html | OUTLOOK FOR ERIE IS HELD FAVORABLE; Next Six Months Should See Passing of Worst Post-Way Ills, Woodruff Says HIGHER WAGES A BURDEN Road's President Describes Its Physical Condition as the 'Best Possible' | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/government-ready-to-ration-flour-to-bakers-and-grocers-order-is.html | Government Ready to Ration Flour to Bakers and Grocers; Order Is Drafted in Move to Get More for Starving Europe-- Hoover Reports Conditions to the President | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/named-to-argentina.html | NAMED TO ARGENTINA | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/asks-a-holiday-in-crime.html | Asks a Holiday in Crime | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/debate-on-palestine-zionists-and-arab-groups-to-participate-in.html | DEBATE ON PALESTINE; Zionists and Arab Groups to Participate in Event Saturday | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/cairo-legation-expanded-new-petroleum-attache-among-aides-to-join.html | CAIRO LEGATION EXPANDED; New Petroleum Attache Among Aides to Join U.S. Staff | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/ny-central-offices-to-move.html | N.Y. Central Offices to Move | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/delinquency-cases-decline-over-3-years.html | DELINQUENCY CASES DECLINE OVER 3 YEARS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/500-attend-service-for-george-harvey-rites-for-former-president-of.html | 500 ATTEND SERVICE FOR GEORGE HARVEY; Rites for Former President of Queens Held in Flushing-- Volley Fired at Grave | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/abroad-the-second-conference-of-foreign-ministers.html | Abroad; The Second Conference of Foreign Ministers | True | By Anne O'Hare McCormick | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/bank-takes-site-for-bronx-branch-dollar-savings-buys-taxpayer.html | BANK TAKES SITE FOR BRONX BRANCH; Dollar Savings Buys Taxpayer Property at Walton Avenue and East 170th Street | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/for-veteran-recreation-committee-is-named-to-plan-programs.html | FOR VETERAN RECREATION; Committee Is Named to Plan Programs | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/creamery-concern-sets-sales-mark-29645364-volume-in-1945-for.html | CREAMERY CONCERN SETS SALES MARK; $29,645,364 Volume in 1945 for Creameries of America Was 9.6% Over 1944 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/deadlock-in-china-more-embittered-constitutional-and-military.html | DEADLOCK IN CHINA MORE EMBITTERED; Constitutional and Military Groups Bog Down--Retort Made to Communists | True | By Tillman Durdin By Wireless To the New York Times. | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/skrobisch-epee-winner-fencers-club-man-heads-four-qualifiers-for-us.html | SKROBISCH EPEE WINNER; Fencers Club Man Heads Four Qualifiers for U.S. Finals | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/new-controls-added-to-japanese-finance.html | NEW CONTROLS ADDED TO JAPANESE FINANCE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/kennedy-son-up-for-curley-seat.html | Kennedy Son Up for Curley Seat | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/shuster-sees-evil-growing-in-world-science-has-spurred-lust-for.html | SHUSTER SEES EVIL GROWING IN WORLD; Science Has Spurred Lust for Power Instead of Doing Good, He Says at Columbia | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/indians-appraise-the-departing-gis-balance-not-unfavorable-as-vital.html | INDIANS APPRAISE THE DEPARTING GIS; Balance Not Unfavorable as Vital Theatre Is Being Brought to an End | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/for-more-philippine-free-sugar.html | For More Philippine Free Sugar | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/detectives-see-robbery-seize-two-who-they-say-broke-into-auto-in.html | DETECTIVES SEE ROBBERY; Seize Two Who, They Say, Broke Into Auto in Madison Avenue | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/french-constitution-to-go-to-vote-may-5.html | FRENCH CONSTITUTION TO GO TO VOTE MAY 5 | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/to-fight-for-more-woolens.html | To Fight for More Woolens | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/hungarians-in-moscow-ministers-believed-to-be-there-to-discuss.html | HUNGARIANS IN MOSCOW; Ministers Believed to Be There to Discuss Peace Terms | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/fire-kills-two-infants-brooklyn-woman-caring-for-them-and-her.html | FIRE KILLS TWO INFANTS; Brooklyn Woman Caring for Them and Her Children Burned | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/booksauthors.html | Books--Authors | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/shapiro-to-fight-jiminez.html | Shapiro to Fight Jiminez | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/condition-of-reserve-member-banks-in-101-cities-april-3.html | Condition of Reserve Member Banks in 101 Cities April 3 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/postwar-television-to-be-shown-monday.html | POST-WAR TELEVISION TO BE SHOWN MONDAY | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/si-stores-and-suites-sold.html | S.I. Stores and Suites Sold | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/party-on-battleship-officers-crew-of-north-carolina-mark-her-fifth.html | PARTY ON BATTLESHIP; Officers, Crew of North Carolina Mark Her Fifth Anniversary | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/stock-split-proposed.html | Stock Split Proposed | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/restitution-slow-for-slovak-jews-31000-fail-to-regain-assets-stolen.html | RESTITUTION SLOW FOR SLOVAK JEWS; 31,000 Fail to Regain Assets Stolen in War-- Outside Help an Aid--Anti-Semitism Rife | True | By Albion Ross By Wireless To the New York Times. | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/decisions-issued-by-sec-american-utilities-service-not-a-holding.html | DECISIONS ISSUED BY SEC; American Utilities Service Not a Holding Company Now | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/events-today.html | Events Today | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/hops-on-bears-back-bars-its-killing-girl.html | HOPS ON BEAR'S BACK, BARS ITS KILLING GIRL | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/meeting-here-urges-inquiry-in-2-killings.html | MEETING HERE URGES INQUIRY IN 2 KILLINGS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/broadway-parcel-in-new-ownership-4story-building-near-13th-st.html | BROADWAY PARCEL IN NEW OWNERSHIP; 4-Story Building Near 13th St. Conveyed by 14 Owners, Most of Them Living in England | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/us-rejects-soviet-plea-to-drop-spy-case-as-officer-is-indicated-us.html | U.S. Rejects Soviet Plea to Drop Spy Case as Officer Is Indicated; U.S. WON'T DROP RUSSIAN SPY CASE | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/sabath-winning-in-illinois-vote-democratic-dean-of-congress-appears.html | SABATH WINNING IN ILLINOIS VOTE; Democratic Dean of Congress Appears to Have Safe Lead Over Veteran of War | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/france-bids-big-4-consider-germany-she-is-hopeful-of-persuading.html | FRANCE BIDS BIG 4 CONSIDER GERMANY; She Is Hopeful of Persuading Foreign Ministers to Study Spanish Question, Too ANSWER SENT TO BYRNES Agenda of Meeting He Called Will Be Especially Heavy if Paris Has Its Way | True | By Harold Callender By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/antonescu-taken-to-bucharest.html | Antonescu Taken to Bucharest | True | By Wireless To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/steel-group-to-meet-may-23.html | Steel Group to Meet May 23 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/paperboard-output-up-121-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 12.1% Rise Reported for Week Compared With Year Ago | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/new-york-women-to-aid-un-groups-mrs-winthrop-w-aldrich-as-chairman.html | NEW YORK WOMEN TO AID U.N. GROUPS; Mrs. Winthrop W. Aldrich as Chairman and Whalen Urge Cooperation of All | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/veteran-plane-ends-service.html | Veteran Plane Ends Service | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/corning-glass-works-elects-a-new-president.html | Corning Glass Works Elects a New President | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/union-move-closes-door-to-bridges-here.html | UNION MOVE CLOSES DOOR TO BRIDGES HERE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/police-administrators-course.html | Police Administrators' Course | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/sports-today.html | Sports Today | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/belgium-reduces-potato-ration.html | Belgium Reduces Potato Ration | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/hoover-sees-holland-visits-danes-today.html | HOOVER SEES HOLLAND, VISITS DANES TODAY | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/cotton-prices-move-over-wide-range-close-near-best-levels-of-day-16.html | COTTON PRICES MOVE OVER WIDE RANGE; Close Near Best Levels of Day, 16 to 25 Points Up, After 7 to 21 Losses Earlier | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/strike-action-set-by-sugar-workers-twothirds-of-countrys-supply.html | STRIKE ACTION SET BY SUGAR WORKERS; Two-thirds of Country's Supply Would Be Affected by a Walkout Saturday | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/roosevelt-war-tip-not-told-to-chiefs-marshall-stark-say-at-inquiry.html | ROOSEVELT WAR TIP NOT TOLD TO CHIEFS; Marshall, Stark Say at Inquiry They Were Unaware of His Prediction on Dec. 6, 1941 WERE NOT AT WHITE HOUSE General, in Reference to Stimson Statement, Says War Cabinet Opposed Shooting First | True | By William S. White Special To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/news-of-food-new-cellophane-bags-enhance-food-appeal-prevent.html | News of Food; New Cellophane Bags Enhance Food Appeal, Prevent Mishaps by Resisting Moisture | True | By Jane Nickerson | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/sets-1000000-quota-dress-industry-division-fixes-united-jewish.html | SETS $1,000,000 QUOTA; Dress Industry Division Fixes United Jewish Appeal Goal | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/new-art-board-members-sworn.html | New Art Board Members Sworn | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/wearing-of-the-stripes-for-spring.html | WEARING OF THE STRIPES FOR SPRING | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/owen-to-receive-20000-is-claim-pasquel-says-rickey-promised-that.html | OWEN TO RECEIVE $20,000, IS CLAIM; Pasquel Says Rickey Promised That Salary a Season, Above Taxes, for Three Years | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/urges-fcc-guard-newcomers-in-fm-committee-on-small-business-asks.html | URGES FCC GUARD NEWCOMERS IN FM; Committee on Small Business Asks Some Channels Be Set Aside for Veterans and Others | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/aviation-club-elects.html | Aviation Club Elects | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/ericsson-sails-with-375.html | Ericsson Sails With 375 | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/helen-thigpen-is-heard-soprano-offers-mozart-wolf-brahms-handel-at.html | HELEN THIGPEN IS HEARD; Soprano Offers Mozart, Wolf, Brahms, Handel at Town Hall | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/airline-gets-award-pan-americangrace-receives-prize-from-safety.html | AIRLINE GETS AWARD; Pan American-Grace Receives Prize From Safety Council | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/auto-union-opens-coercion-inquiry-committee-calls-on-all-uaw.html | AUTO UNION OPENS COERCION INQUIRY; Committee Calls on All UAW Members to Report Any Cases of Racketeering | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/join-rca-international-division.html | JOIN RCA INTERNATIONAL DIVISION | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/mrs-truman-prefers-tea.html | Mrs. Truman Prefers Tea | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/price-record-set-on-rye-futures-may-deliveries-up-5-cents-to-237-78.html | PRICE RECORD SET ON RYE FUTURES; May Deliveries Up 5 Cents to $2.37 7/8, Surpassing July, 1920, Figure | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/books-of-the-times-the-story-of-four-unhappy-marriages.html | Books of the Times; The Story of Four Unhappy Marriages | True | By Orville Prescott | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/troth-announced-of-teresa-herring-barnard-student-brideelect-of.html | TROTH ANNOUNCED OF TERESA HERRING; Barnard Student Bride-Elect of Louis Seabury Weeks Jr., Graduate of Princeton | True | Phyfe | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/fritz-kreisler-sells-his-famed-stradivarius.html | Fritz Kreisler Sells His Famed Stradivarius | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/modern-art-exhibits-works-of-chagall-prints-and-ballet-sketches-are.html | Modern Art Exhibits Works of Chagall; Prints and Ballet Sketches Are Featured | True | By Edward Alden Jewell | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/coffee-returns-to-the-tables-of-rome.html | COFFEE RETURNS TO THE TABLES OF ROME | True | The New York Times (Rome Bureau) | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/british-bride-flees-from-exgis-shack.html | BRITISH BRIDE FLEES FROM EX-GI'S 'SHACK' | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/ethel-barrymore-wins-speech-prize-wins-diction-medal.html | ETHEL BARRYMORE WINS SPEECH PRIZE; WINS DICTION MEDAL | True | By Sam Zolotow | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/dr-latz-is-honored-advocate-of-springfield-plan-of-schooling-gets.html | DR. LATZ IS HONORED; Advocate of 'Springfield Plan' of Schooling Gets Citation | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/margery-e-abrams-becomes-affianced.html | MARGERY E. ABRAMS BECOMES AFFIANCED | True | Murray Korman | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/kosher-meat-prices-to-rise.html | Kosher Meat Prices to Rise | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/petrillo-demands-film-jobs-pay-rise-3fold-increase-in-number-of.html | PETRILLO DEMANDS FILM JOBS, PAY RISE; 3-Fold Increase in Number of Musicians, 100 Per Cent in Wages Asked of Studios | True | By Jack Gould | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/school-lists-three-plays.html | School Lists Three Plays | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/cuban-canning-factory-burns.html | Cuban Canning Factory Burns | True | By Cable To the New York Times. | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/recruiting-in-the-square.html | RECRUITING IN THE SQUARE | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/dairy-price-rises-held-up-washington-reports-increased-subsidies.html | DAIRY PRICE RISES HELD UP; Washington Reports Increased Subsidies Are Gaining Favor | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/nizams-relative-stabbed.html | Nizam's Relative Stabbed | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/crowley-critical-of-national-loop-he-warns-allamerica-players.html | CROWLEY CRITICAL OF NATIONAL LOOP; He Warns All-America Players Against 'Fabulous Offers' With Cancellation Clauses | True | | C1B 12895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/world-court-sway-backed-by-city-bar-resolution-calls-on-us-to.html | WORLD COURT SWAY BACKED BY CITY BAR; Resolution Calls on U.S. to Accept Its Decisions in Some Kinds of Disputes | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/supplies-sent-germans-relief-shipments-for-civilians-forwarded-to.html | SUPPLIES SENT GERMANS; Relief Shipments for Civilians Forwarded to U.S. Zone | True | | C1B 12895 |
| 1946-04-10 | 1946-04-10 | https://www.nytimes.com/1946/04/10/archives/dewey-overrules-mayor-on-housing-signs-bill-for-fourpart-contracts.html | DEWEY OVERRULES MAYOR ON HOUSING; Signs Bill for Four-Part Contracts, a System Opposedby 0'DwyerMOSES ALSO, PROTESTEDGovernor Says the DisputedPlan Will Cut Costs--OtherMeasures Are Signed | True | Special to THE NEW YORK TIMES. | C1B 12895 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/opa-t0-investigate-woolen-diversion-action-stems-from-clothing.html | OPA T0 INVESTIGATE WOOLEN DIVERSION; Action Stems From Clothing Producers, Charges Against Jobbers of Price Goods | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/steel-output-in-britain-tops-peacetime-record.html | Steel Output in Britain Tops Peacetime Record | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/reo-acquires-canadian-plant.html | Reo Acquires Canadian Plant | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/palestine-opening-urged-by-hillman-labor-leader-calls-on-british-to.html | PALESTINE OPENING URGED BY HILLMAN; Labor Leader Calls on British to Abrogate White Paper to Help Jews in Germany SAYS WE MUST AID EUROPE Advocates Loans and Support of UNRRA as He Is Honored by Jewish Appeal Group 'Tragedy of a Whole People' Says U.S. Must Help | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/memorial-for-charles-r-gay.html | Memorial for Charles R. Gay | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/thefts-investigated-in-european-theatre.html | THEFTS INVESTIGATED IN EUROPEAN THEATRE | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/coffee-roasted-by-radar-new-machine-said-to-enable-processing-on.html | COFFEE ROASTED BY RADAR; New Machine Said to Enable Processing on Extensive Scale | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/4-school-jobs-unfilled-wade-nominations-for-assistant.html | 4 SCHOOL JOBS UNFILLED; Wade Nominations for Assistant Superintendents Held Over | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/polish-letter-on-spain.html | Polish Letter on Spain | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/legal-list-enlarged-obligations-of-one-railroad-two-utilities-added.html | LEGAL LIST ENLARGED; Obligations of One Railroad, Two Utilities Added by Bell | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mrs-roosevelt-requests-labor-party-not-to-consider-her-for-place-in.html | Mrs. Roosevelt Requests Labor Party Not to Consider Her for Place in Senate | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/letters-to-the-times-administration-is-blamed-faults-in-civil-rule.html | Letters to The Times; Administration Is Blamed Faults in Civil Rule in Germany Are Traced Back to Washington Bomb Tests Opposed Butter for Home Use Urged Price Control and Shipments Abroad Curtail Domestic Supply Split Infinitive Favored | True | WILLIAM A. LORD JR.B.S. BOWDISH.S.F. MORSE.G. BERKELEY REED. | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/sugar-stock-oversubscribed.html | Sugar Stock Oversubscribed | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mrs-menzies-may-compete.html | Mrs. Menzies May Compete | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mceaton-in-new-post.html | M.C.Eaton in New Post | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/group-extends-aid-to-jewish-farmers.html | GROUP EXTENDS AID TO JEWISH FARMERS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/ambassador-to-argentina.html | AMBASSADOR TO ARGENTINA | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/rail-merger-authorized-erie-to-acquire-paterson-ramapo-and-absorb.html | RAIL MERGER AUTHORIZED; Erie to Acquire Paterson & Ramapo and Absorb Union | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/barred-from-selling-sugar.html | Barred From Selling Sugar | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/woman-102-hopes-un-will-succeed.html | WOMAN, 102, HOPES U.N. WILL SUCCEED | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/tax-exemption-bill-vetoed.html | Tax Exemption Bill Vetoed | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/senate-backs-veteran-housing-bill-limits-price-curb-to-new-building.html | Senate Backs Veteran Housing Bill, Limits Price Curb to New Building; SENATE VOTES 63-14 FOR GI HOUSING BILL Subsidy Fund Cut Is Beaten | True | By C.p. Trussell Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/pan-american-society-to-elect.html | Pan American Society to Elect | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/s-sloan-colt-named-to-port-authority.html | S. SLOAN COLT NAMED TO PORT AUTHORITY | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/make-home-in-doll-house-veteran-and-bride-bit-cramped-in-their.html | MAKE HOME IN DOLL HOUSE; Veteran and Bride Bit Cramped in Their Minneapolis Haven | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/navy-appoints-dr-mcconaughy.html | Navy Appoints Dr. McConaughy | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/debentures-issue-on-market-today-goldman-sachs-co-group-to-offer.html | DEBENTURES ISSUE ON MARKET TODAY; Goldman, Sachs & Co. Group to Offer $10,000,000 of United Biscuit Co. ObligationsOTHER FINANCING ON LISTTrailer, Utility, Airline StocksWill Be Placed in Handsof the Public | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/new-tax-law-in-brazil-president-signs-measure-that-is-opposed-by.html | NEW TAX LAW IN BRAZIL; President Signs Measure That Is Opposed by Business | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/new-laws-aid-gis-in-civil-service-dewey-signs-bills-that-amend.html | NEW LAWS AID GI'S IN CIVIL SERVICE; Dewey Signs Bills That Amend Military Code to Safeguard Seniority and Promotions Affects Uniform Services Vetoed Former Measures | True | Special to THE NEW YORK TIMES. | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/navy-routs-villanova-scores-its-third-triumph-125-thom-excels-on.html | NAVY ROUTS VILLANOVA; Scores Its Third Triumph, 12-5 --Thom Excels on Mound | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/rains-aid-spanish-crops-heavy-falls-seen-as-assuring-largest.html | RAINS AID SPANISH CROPS; Heavy Falls Seen as Assuring Largest Harvest of Century | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/20000-for-owen-denied-by-rickey.html | $20,000 FOR OWEN DENIED BY RICKEY | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/memorial-in-rome-for-glennon.html | Memorial in Rome for Glennon | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/hams-for-easter-scarce-demand-exceeds-supply.html | Hams for Easter Scarce; Demand Exceeds Supply | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/lewis-takes-walk-government-acts-schwellenbach-arranges-to-meet.html | LEWIS TAKES 'WALK'; GOVERNMENT ACTS; Schwellenbach Arranges to Meet Both Sides as Coal Talks Are Broken Off Charge Breach of Rules LEWIS TAKES WALK; GOVERNMENT ACTS | True | By Louis Stark Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/accused-russian-studies-charges-against-him.html | ACCUSED RUSSIAN STUDIES CHARGES AGAINST HIM | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/army-5-stars-permanent-for-4.html | Army 5 Stars Permanent for 4 | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mrs-phelps-exhead-of-clubs-federation.html | MRS. PHELPS, EX-HEAD OF CLUBS FEDERATION | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/news-of-food-bunnies-are-back-after-a-wartime-absence.html | News of Food; BUNNIES ARE BACK AFTER A WARTIME ABSENCE | True | The New York Times Studio | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/city-college-tops-brooklyn-nine-31-simms-fans-9-in-7-innings-nyu.html | CITY COLLEGE TOPS BROOKLYN NINE, 3-1; Simms Fans 9 in 7 Innings--N.Y.U. Conquers Hofstra in Conference, 17-9 RUTGERS ROUTS COLUMBIA Scarlet Clouts Three Homers in 18-8 Triumph--Panzer Beats Fordham, 7-5 N.Y.U. 17, Hofstra 9 Rutgers 18, Columbia 8 Panzer 7, Fordham 5 | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/la-guardia-thanks-pope-gratitude-for-food-appeal-brings-greetings.html | LA GUARDIA THANKS POPE; Gratitude for Food Appeal Brings Greetings From Pius | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/eisenhower-defends-red-cross-on-gi-fees.html | EISENHOWER DEFENDS RED CROSS ON GI FEES | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/asks-wide-survey-of-feeding-world-clarence-francis-tells.html | ASKS WIDE SURVEY OF FEEDING WORLD; Clarence Francis Tells Stockholders of General FoodsFacts Are NecessaryWOULD ADJUST CONTROLSNew Flour Under GovernmentOrder on the Way--Workof Company Sketches PREDICTS BREAD PRICE RISE Ward Baking Chairman Sees It as Result of Flour Cut OTHER COMPANY MEETINGS ASKS WIDE SURVEY OF FEEDING WORLD Celanese Elliott Fairchild Engine and Airplane General Cable Libbey-Owens-Ford Glass National Biscuit National Cash Register Neisner Brothers General Bronze Newport Industries Sloss-Sheffield Steel and Iron United | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/cherne-to-revise-japans-taxes.html | Cherne to Revise Japan's Taxes | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/us-asks-drafting-of-americas-pact-braden-urges-pan-american-union.html | U.S. ASKS DRAFTING OF AMERICAS PACT; Braden Urges Pan American Union to Do Ground Work for Defense Compact Messersmith Is in Washington Peron Greets Soviet Mission | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/stock-warrants-issued-new-burlington-mills-preferred-open-for.html | STOCK WARRANTS ISSUED; New Burlington Mills Preferred Open for Subscription | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/years-highs-elude-reach-of-stocks-early-attempt-to-push-ahead-soon.html | YEAR'S HIGHS ELUDE REACH OF STOCKS; Early Attempt to Push Ahead Soon Is Discouraged but Selected Issues Gain PRICE MOVES ARE MIXED Industrials Are Shunned and Mail Orders and Stores Are Favored--Averages Steady. List Turns Mixed Coty Activity Increases YEAR'S HIGHS ELUDE REACH OF STOCKS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/head-of-columbia-elected-bushwick-savings-trustee.html | Head of Columbia Elected Bushwick Savings Trustee | True | Blackstone Studios | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/missouri-is-hailed-on-visit-to-greece-officers-and-men-of.html | MISSOURI IS HAILED ON VISIT TO GREECE; Officers and Men of Battleship and Destroyer Feted--Reds Not Happy Over It Tsaldaris Praises United States U.S. Officer Sees Family | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/publishes-stock-control-book.html | Publishes Stock Control Book | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/peak-of-85000-jobs-seen-in-shoe-plants.html | PEAK OF 85,000 JOBS SEEN IN SHOE PLANTS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mrs-whittelsey-is-wed-former-reva-tonnele-the-bride-of-george-a.html | MRS. WHITTELSEY IS WED; Former Reva Tonnele the Bride of George A. Zabriskie 3d | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/senators-hit-air-pacts-mccarran-brewster-urge-that-congress-pass-on.html | SENATORS HIT AIR PACTS; McCarran, Brewster Urge That Congress Pass on Such Terms | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/refugees-stream-out-of-germanys-camps-seek-the-promise-of-new-land.html | Refugees Stream Out of Germany's Camps; Seek the Promise of New Land or Old Home | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/us-film-producers-reach-norway-pact.html | U.S. FILM PRODUCERS REACH NORWAY PACT | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/britain-belgium-in-pact-brussels-concedes-rights-to-london-forces.html | BRITAIN, BELGIUM IN PACT; Brussels Concedes Rights to London Forces on Territory | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/pasquel-promises-fight-to-finish-against-stephens-of-the-browns.html | Pasquel Promises Fight to Finish Against Stephens of the Browns; Head of Mexican League Says He Will Stop at Nothing to Punish Vern--Still Hopes to Get Owen to Play for Him Says He Will Get Even Will Have Eight Clubs | True | By Camille M. Cianfarra Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/booksauthors.html | Books--Authors | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/bonds-and-shares-on-london-market-prices-soar-in-response-to-dalton.html | BONDS AND SHARES ON LONDON MARKET; Prices Soar in Response to Dalton Budget Proposals, Especially Industrials | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/aluminum-company-will-exchange-stock.html | ALUMINUM COMPANY WILL EXCHANGE STOCK | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/will-direct-advertising-for-the-roosevelt-hotel.html | Will Direct Advertising For the Roosevelt Hotel | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/building-machines-given-ceiling-rise-added-5-over-base-prices-put.html | BUILDING MACHINES GIVEN CEILING RISE; Added 5% Over Base Prices Put in Effect on Oct. 1, 1941, Authorized by OPA 30% LUMBER OUTPUT RISE Commerce Department Sets Increase for This Quarter -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/indians-down-giants-again-64-on-seereys-4run-homer-in-4th-pat.html | Indians Down Giants Again, 6-4, On Seerey's 4-Run Homer in 4th; Pat Singles in Tribe's Two Other Scoring Frames--Johnson Puzzles New York in 7-Inning Turn on Mound Mackiewicz Belts Double Ott and Mize on Bench | True | By John Drebinger Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/3-bag-firms-fined-4000-price-fixing-charged-to-chase-co-of-new-york.html | 3 BAG FIRMS FINED $4,000; Price Fixing Charged to Chase Co. of New York, 2 Others | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/bronx-oval-sold-by-simon-brothers-taxpayer-property-containing-21.html | BRONX OVAL SOLD BY SIMON BROTHERS; Taxpayer Property Containing 21 Stores and Bus Terminal Acquired by Investors | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/biesco-knocks-out-rubino.html | Biesco Knocks Out Rubino | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/nasd-group-to-meet-june-1011.html | NASD Group to Meet June 10-11 | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/loft-buildings-attracting-new-owners-two-sales-are-closed-on-west.html | Loft Buildings Attracting New Owners; Two Sales Are Closed on West Broadway | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/british-to-ration-bread-if-we-will-london-cabinet-also-offers-to.html | BRITISH TO RATION BREAD IF WE WILL; London Cabinet Also Offers to Parallel Adoption of Any Other Measure to Save Food Text of British Statement | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/books-of-the-times-a-story-of-prewar-algiers-a-kinship-with-housman.html | Books of the Times; A Story of Pre-War Algiers A Kinship With Housman | True | By Charles Poore | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mexico-hunts-outlaw-selfstyled-colonel-said-to-be-pillaging-and.html | MEXICO HUNTS OUTLAW; Self-Styled Colonel Said to Be Pillaging and Sacking | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/town-hall-fund-growing.html | Town Hall Fund Growing | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/will-conduct-abroad-robert-lawrence-recently-of-army-to-tour-france.html | WILL CONDUCT ABROAD; Robert Lawrence, Recently of Army, to Tour France and Italy | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/better-journalism-advocated.html | Better Journalism Advocated | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/wood-field-and-stream-walton-league-meeting-sportsmens-bill-shelved.html | WOOD, FIELD AND STREAM; Walton League Meeting Sportsmen's Bill Shelved | True | By Raymond R.camp | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/to-offer-menotti-opera-columbia-to-present-premiere-of-the-medium.html | TO OFFER MENOTTI OPERA; Columbia to Present Premiere of 'The Medium' on May 8 | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/stabilization-board-again-rules-part-of-wage-rise-is-barred-for.html | Stabilization Board Again Rules Part Of Wage Rise Is Barred for Price Relief | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mr-petrillo-moves-ahead.html | MR. PETRILLO MOVES AHEAD | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/a-women-dentist-wins-nyu-degree.html | A WOMEN DENTIST WINS N.Y.U. DEGREE | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/liberty-mutual-assets-rise.html | Liberty Mutual Assets Rise | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/fire-routs-150-in-bronx-invalid-among-those-rescued-as-blaze.html | FIRE ROUTS 150 IN BRONX; Invalid Among Those Rescued as Blaze Damages 8 Dwellings | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/cuban-ministers-in-duel.html | Cuban Ministers in Duel | True | By Cable To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/spain-scans-nazi-frauds-20-reported-to-be-involved-in-fraudulent.html | SPAIN SCANS NAZI FRAUDS; 20 Reported to Be Involved in Fraudulent Nationalization | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/richmond-lawyer-elected-to-ersquibb-directorate.html | Richmond Lawyer Elected To E.R.Squibb Directorate | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/management-called-incompetent-at-western-union-annual-meeting.html | Management Called 'Incompetent' At Western Union Annual Meeting; Counsel for Union Tells Stockholders Strike Could Have Been Settled the Day Before It Started -- Egan Defends Officials WU MANAGEMENT SCORED AT MEETING Two Solutions Offered | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/gas-stocks-drop-489000-barrels-crude-oil-runs-to-stills-off-from-to.html | 'GAS' STOCKS DROP 489,000 BARRELS; Crude Oil Runs to Stills Off From Total Reported for the Preceding Week | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/child-uses-salt-catches-bird.html | Child Uses Salt, Catches Bird | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/british-evacuating-base-at-alexandria.html | British Evacuating Base at Alexandria | True | By Cable To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/damaskinos-heeds-bevin-plea-to-stay-democratic-and-socialist.html | DAMASKINOS HEEDS BEVIN PLEA TO STAY; DEMOCRATIC AND SOCIALIST LEADERS MEET | True | By A.c. Sedgwick By Wireless To the New York Times.the New York Times | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/egyptians-find-un-hope-of-the-world-dr-afifi-delegate-to-security.html | EGYPTIANS FIND U.N. HOPE OF THE WORLD; Dr. Afifi, Delegate to Security Council, Says Small Nations Have Faith in It | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/malaya-rubber-output-gaining.html | Malaya Rubber Output Gaining | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/3-reporters-for-pm-protest-dismissals.html | 3 REPORTERS FOR PM PROTEST DISMISSALS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/funeral-for-youmans-colleagues-of-composer-attend-service-at-st.html | FUNERAL FOR YOUMANS; Colleagues of Composer Attend Service at St. Thomas | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/john-dcrowleys-have-son.html | John D.Crowleys Have Son | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/budget-gives-lift-to-british-stocks-brokers-have-exciting-day.html | BUDGET GIVES LIFT TO BRITISH STOCKS; Brokers Have Exciting Day-- Sports See Gain--No Major Opposition Is Expected | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/army-sets-release-for-18000.html | Army Sets Release for 18,000 | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/girl-raped-in-own-home-assailant-ties-up-victim-with-noose-about.html | GIRL RAPED IN OWN HOME; Assailant Ties Up Victim With Noose About Neck | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/west-coast-building-active.html | West Coast Building Active | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/barbara-somerville-betrothed.html | Barbara Somerville Betrothed | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/elected-head-of-tiny-road.html | Elected Head of Tiny Road | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/manpower-needs-tax-wales-mines-trip-into-colliery-reveals-problems.html | MANPOWER NEEDS TAX WALES MINES; Trip Into Colliery Reveals Problems of Workers and Lack of Young Employes ABSENTEEISM RUNS HIGH Many Work Only Three Weeks in Four to Avoid Paying Levy on Excess Income | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/cornell-names-2-aides-boeringer-and-mccullough-will-assist-mckeever.html | CORNELL NAMES 2 AIDES; Boeringer and McCullough Will Assist McKeever in Football | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/price-curbs-lifted-on-some-cosmetics-opa-sets-free-hair-dyes-eye.html | PRICE CURBS LIFTED ON SOME COSMETICS; OPA Sets Free Hair Dyes, Eye Mascara and Other Items Not Classed as Staples | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/6-blind-children-and-a-woodcarver-83-see-special-show-of-museum.html | 6 Blind Children and a Woodcarver, 83, 'See' Special Show of Museum Sculptures | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/another-theatre-acquired-by-todd-vanderbilt-756seat-house-bought-by.html | ANOTHER THEATRE ACQUIRED BY TODD; Vanderbilt, 756-Seat House, Bought by Producer-ABC Seeks Lease on Golden Blackfriars to Do Play Change in Guild Schedule Comden and Green Have Idea | True | By Sam Zolotow | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/thomas-e-hayden.html | THOMAS E. HAYDEN | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mrs-gibson-honored.html | Mrs. Gibson Honored | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/rites-for-mrs-lewisohn-rev-dr-fosdick-reads-from-one-of-poems-by.html | RITES FOR MRS. LEWISOHN; Rev. Dr. Fosdick Reads From One of Poems by the Author | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/brazil-favors-full-immigration.html | Brazil Favors Full Immigration | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/ottawa-spy-confesses-woman-cipher-clerk-admits-leak-to-benefit.html | OTTAWA SPY CONFESSES; Woman Cipher Clerk Admits Leak to Benefit Russia | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/union-tank-car-officers-shift.html | Union Tank Car Officers Shift | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/spoofing-marks-ballet-program-mood-noted-in-pas-de-quatre-gala.html | SPOOFING MARKS BALLET PROGRAM; Mood Noted in 'Pas de Quatre,' 'Gala Performance' and 'Fair at Sorochinsk' | True | By John Martin | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/boy-sees-plane-show-despite-broken-leg.html | BOY SEES PLANE SHOW DESPITE BROKEN LEG | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/rights-for-oil-shareholders.html | Rights for Oil Shareholders | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/atom-energy-seen-remaking-world-chemists-hear-it-can-create-new.html | ATOM ENERGY SEEN RE-MAKING WORLD; Chemists Hear It Can Create New Elements--Missing 43 and 61 Are Produced Atomic Experts Heard ATOM ENERGY SEEN IN CREATIVE ROLE | True | By William L. Laurence Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/miss-stulb-retains-lead-has-a-total-of-156-after-two-rounds-of.html | MISS STULB RETAINS LEAD; Has a Total of 156 After Two Rounds of Augusta Golf | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/committee-favors-military-pay-rise-splits-on-amount-house-group.html | COMMITTEE FAVORS MILITARY PAY RISE, SPLITS ON AMOUNT; House Group Also Disagrees on the Formula by Which to Apply the Increase 3 PROPOSALS ARE OFFERED Bill Extending Draft Expected to Reach Floor Tomorrow -- Stiff Fight Is Likely COMMITTEE FAVORS MILITARY PAY RISE | True | By William S. White Special To The New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/chinese-order-repatriation.html | Chinese Order Repatriation | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/union-college-gets-housing-units.html | Union College Gets Housing Units | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/makes-2d-degree-plea-mrs-pisanti-faces-20year-term-in-slaying-woman.html | MAKES 2D DEGREE PLEA; Mrs. Pisanti Faces 20-Year Term in Slaying Woman Friend | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/trumans-horse-shoes-delay-newsmen-an-hour.html | Truman's 'Horse Shoes' Delay Newsmen an Hour | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/palestine-postal-strike-junior-employee-halt-telephone-telegraph.html | PALESTINE POSTAL STRIKE; Junior Employee Halt Telephone, Telegraph, Radio Services | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/montgomery-bout-may-17-lightweight-champion-will-risk-title-against.html | MONTGOMERY BOUT MAY 17; Lightweight Champion Will Risk Title Against Stolz at Garden | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/books-on-tobacco-shown-arents-collection-at-library-contains-4000.html | BOOKS ON TOBACCO SHOWN; Arents Collection at Library Contains 4,000 Works | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/investors-acquire-large-queens-plot-allied-machinery-property-in.html | INVESTORS ACQUIRE LARGE QUEENS PLOT; Allied Machinery Property in Long Island City to Be Site of New Industrial Building | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/gillen-international-mail-head.html | Gillen International Mail Head | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/says-black-market-in-meat-runs-wild-institute-official-tells-senate.html | SAYS BLACK MARKET IN MEAT 'RUNS WILD'; Institute Official Tells Senate Group Illegal Operations Have Doubted in Month | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/west-side-parcels-in-new-ownership-lofts-and-small-housing.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Lofts and Small Housing Properties Figure in the Latest Trading | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/canonization-scheduled-mother-cabrinis-elevation-due-in-late-june.html | CANONIZATION SCHEDULED; Mother Cabrini's Elevation Due in Late June or Early July | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/hoover-in-copenhagen-discusses-danish-export-of-surplus-to-aid.html | HOOVER IN COPENHAGEN; Discusses Danish Export of Surplus to Aid Europe | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/airline-president-called-to-service-of-government.html | Airline President Called To Service of Government | True | Bachrach | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/jumping-traffic-lights.html | JUMPING" TRAFFIC LIGHTS | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/white-house-egg-rolling-omitted-to-conserve-food.html | White House Egg Rolling Omitted to Conserve Food | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/is-elected-president-of-retail-shoe-group.html | Is Elected President Of Retail Shoe Group | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/wheat-stocks-fall-to-low-point-here-britain-for-ration-attlee.html | WHEAT STOCKS FALL TO LOW POINT HERE; BRITAIN FOR RATION; Attlee Cables an Offer to Put Limits on Bread if We Will Do the Same ANDERSON IS DUBIOUS But La Guardia, Still Hopeful, Calls London Proposal a Sporting Proposition Truman, Anderson Confer La Guardia Is Hopeful WHEAT STOCKS FALL TO LOW POINT HERE WHEAT SUBSTITUTES SCARCE Bakers' Use of Corn, Oats in Bread Is Unlikely, Spokesman Says | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/new-german-poison-gas-tested.html | New German Poison Gas Tested | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/boston-dewey-ship-sunk-cruiser-which-was-at-manila-bay-towed-to.html | BOSTON, DEWEY SHIP, SUNK; Cruiser Which Was at Manila Bay Towed to Pacific Grave | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/naturalizations-studied-spain-investigates-reports-of-fraudbritish.html | NATURALIZATIONS STUDIED; Spain Investigates Reports of Fraud--British Ask Inquiry | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mayor-urges-aid-to-fund-campaign-support-by-all-city-employes-is.html | MAYOR URGES AID TO FUND CAMPAIGN; Support by All City Employes Is Asked for $5,900,000 Greater New York Drive | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/cencerro-defeats-helioptic-by-nose-a-close-finish-in-the-feature.html | CENCERRO DEFEATS HELIOPTIC BY NOSE; A CLOSE FINISH IN THE FEATURE RACE AT JAMAICA | True | By James Roach | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/krueger-donates-fee-to-opera.html | Krueger Donates Fee to Opera | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/japans-women-swell-vote-total-balloting-is-unexpectedly-heavy-the.html | Japan's Women Swell Vote Total; Balloting Is Unexpectedly Heavy; THE WAY OF DEMOCRACY COMES TO, JAPAN | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/wiss-watch-cut-is-due-washington-reports-nation-ready-to-reduce.html | WISS WATCH CUT IS DUE; Washington Reports Nation Ready to Reduce Exports Here | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/sudanese-group-asks-to-join-egypt-parley.html | SUDANESE GROUP ASKS TO JOIN EGYPT PARLEY | True | By Cable To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/chill-kills-monkeys.html | Chill Kills Monkeys | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/sports-today.html | Sports Today | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/bank-notes.html | BANK NOTES | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/brandt-gets-airlines-post.html | Brandt Gets Airlines Post | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/lord-southwood-british-publisher-head-of-oldhams-press-one-of.html | LORD SOUTHWOOD, BRITISH PUBLISHER; Head of Oldhams Press, One of Biggest in the Field, Is Dead -- Started as a Delivery Boy Worked for Father Headed Many Companies | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/overoptimism-hit-in-appliance-lines-proctor-electric-calls-for-no.html | OVER-OPTIMISM HIT IN APPLIANCE LINES; Proctor Electric Calls for No Letdown in Sales Effort-- Home Needs Pyramided | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/buys-victoria-paper-mills.html | Buys Victoria Paper Mills | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/miss-ledgerwood-to-sing-duchess-de-richelieu-presents-contralto-in.html | MISS LEDGERWOOD TO SING; Duchess de Richelieu Presents Contralto in Recital Today | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mayor-spurns-plea-t0-cut-police-costs-group-at-budget-hearing-told.html | MAYOR SPURNS PLEA T0 CUT POLICE COSTS; Group at Budget Hearing Told More Men Are Needed Now-- 3 Killings Still Unsolved Murders Still Unsolved MAYOR BARS CUT IN POLICE COSTS Shipmate Held in Bond Fined for Tossing Coins | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/boston-maine-sees-rate-rise-needed-business-held-increasing-but.html | BOSTON, MAINE SEES RATE RISE NEEDED; Business Held Increasing, but Wage Awards Endanger Railroad's Solvency | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/safety-men-study-veteran-problem-prejudice-either-in-favor-of-or.html | SAFETY MEN STUDY VETERAN PROBLEM; Prejudice Either in Favor of or Against Disabled Men Is Decried at Conference REHABILITATION PUT FIRST In Proper Job, Ex-Soldier Will Produce and Not Be Accident Risk, It Is Agreed An Example of Prejudice | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/old-league-warns-of-world-cynicism-canadian-french-delegates-say-un.html | OLD LEAGUE WARNS OF WORLD CYNICISM; Canadian, French Delegates Say U.N. Is Peoples' Hope-- Argentina Again in Fold | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/limited-field-seen-for-us-in-bolivia-horch-declares-prices-too-high.html | LIMITED FIELD SEEN FOR U.S. IN BOLIVIA; Horch Declares Prices Too High for America to Replace Germany or Japan | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/nyu-to-play-8-games-eleven-to-renew-rivalry-with-fordham-and.html | N.Y.U. TO PLAY 8 GAMES; Eleven to Renew Rivalry With Fordham and Georgetown | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/hawaiians-annex-3-aau-ring-titles-but-they-share-team-crown-with.html | HAWAIIANS ANNEX 3 A.A.U. RING TITLES; But They Share Team Crown With Cherry Point Marines in Nationals at Boston Discepoli Wins Title Velez Beaten in Final | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/mrs-kerensky-dead-wife-of-former-russian-premier-long-iii-succumbs.html | MRS. KERENSKY DEAD; Wife of Former Russian Premier, Long III, Succumbs in Australia | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/the-president-receives-his-major-league-passes.html | THE PRESIDENT RECEIVES HIS MAJOR LEAGUE PASSES | True | The New York Times | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/communists-open-north-china-drive-chungking-states-peipingmukden.html | COMMUNISTS OPEN NORTH CHINA DRIVE, CHUNGKING STATES; Peiping-Mukden Railway Held Target to Prevent Troop Movement to Manchuria COMMITTEE IS NEAR SCENE Massing of Red Force, While Government Is Delayed, Threatens Changchun Communists Massed COMMUNISTS OPEN NORTH CHINA DRIVE Committee in Peiping Struggle for Chaugchun Approaching Szepingkai | True | By Reuter. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/house-group-urges-year-more-for-opa-new-bill-expected-to-reach.html | HOUSE GROUP URGES YEAR MORE FOR OPA; New Bill Expected to Reach Floor on Monday With a Vote by the End of the Week | True | By Charles E. Egan Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/admiral-halsey-improved.html | Admiral Halsey 'Improved' | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/cubans-ask-break-with-spain.html | Cubans Ask Break With Spain | True | By Cable To the New York Times.] | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/john-gregory-hope-the-husband-of-former-maud-coster-dies-in.html | JOHN GREGORY HOPE; The Husband of Former Maud Coster Dies in Madagascar | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/cio-will-seek-end-of-souths-poll-tax-murray-says-operation-dixie.html | CIO WILL SEEK END OF SOUTH'S POLL TAX; Murray Says 'Operation Dixie' Aims at the 'Emancipation' of a Million Workers Union Hall Dedicated Organizing Begins in May He Defies Rankin and Bilbo | True | By Walter W. Ruch Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/syndicate-gets-donahue-home.html | Syndicate Gets Donahue Home | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/gromyko-freed-for-un-job-novikov-new-russian-envoy-russian.html | Gromyko Freed for U.N. Job; Novikov New Russian Envoy; RUSSIAN AMBASSADOR | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/lord-may-forced-british-economies-axe-wielder-on-public-deficit-in.html | LORD MAY, FORCED BRITISH ECONOMIES; 'Axe' Wielder on Public Deficit in '30s Dies--'Austerity' Plan Paved Way for War Defense | True | By Wireless To the New York Times.the New York Times (BASSANO) | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/substitutes-for-lead.html | SUBSTITUTES FOR LEAD | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/reece-to-hannegan-try-telling-truth-republican-chairman-replies-to.html | REECE TO HANNEGAN TRY 'TELLING' TRUTH; Republican Chairman Replies to the Democrat, Says Administration Aims to Deceive States View on British Loan Hits "Something for Nothing" | True | By Lewis Wood Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/360061-gifts-aid-catholic-charities.html | $360,061 GIFTS AID CATHOLIC CHARITIES | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/hunt-for-un-site-fruitless-committee-faces-impasse-un-body-is.html | Hunt for U.N. Site Fruitless; Committee Faces Impasse; U.N. BODY IS BALKED IN FINDING A HOME U.S. Seeks Not to Interfere Westchester Site Approved | True | By Morris L. Kaplan | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/fitzpatrick-assails-dewey-on-city-taxes.html | FITZPATRICK ASSAILS DEWEY ON CITY TAXES | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/greenfieldfern.html | Greenfield-Fern | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/signs-bill-to-aid-workstudy-here-dewey-favors-more-funds-for.html | SIGNS BILL TO AID WORK-STUDY HERE; Dewey Favors More Funds for Classes Whose Pupils Are in Jobs Half the Time Watson Praises Measure Mercy Mandamus Bill Vetoed | True | Special to THE NEW YORK TIMES | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/spain-calls-us-writer-believed-discussing-a-review-of-withdrawal-of.html | SPAIN CALLS U.S. WRITER; Believed Discussing a Review of Withdrawal of Press Card | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/british-ruhr-plan-favors-big-4-rule-cabinet-is-preparing-proposal.html | BRITISH RUHR PLAN FAVORS BIG 4 RULE; Cabinet Is Preparing Proposal That Opposes Insistence of France on Separation FEARS TOO-DRASTIC STEP London Thinks Political Risks Would Be Grave--Deplores Paris' Coal Demands | True | By Drew Middleton By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/wheat-yield-put-above-1945-level-winter-crop-of-830636000-bushels.html | WHEAT YIELD PUT ABOVE 1945 LEVEL; Winter Crop of 830,636,000 Bushels Forecast on Basis of Conditions April 1 Rye Condition 88 Per Cent WHEAT YIELD PUT ABOVE 1945 LEVEL Corn Stocks Normal Figures on Acreage | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/study-veterans-loans-savings-league-members-open-meeting-here-today.html | STUDY VETERANS LOANS; Savings League Members Open Meeting Here Today | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/new-york-library-high-in-research-3-surveys-rank-it-among-3.html | NEW YORK LIBRARY HIGH IN RESEARCH; 3 Surveys Rank It Among 3 Greatest in Country in This Field, Report Discloses TO PUSH EXPANSION PLANS Donnell Building in West 53d Street to Be Ready in 1947 --Use of Facilities Rising To Speed Donnell Library Use of Library Again Rising | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/jhwhitney-horse-wins-john-peel-victor-in-babraham-handicap-at.html | J.H.WHITNEY HORSE WINS; John Peel Victor in Babraham Handicap at Newmarket | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/poles-and-french-near-an-alliance-joint-declaration-expected-soon.html | POLES AND FRENCH NEAR AN ALLIANCE; Joint Declaration, Expected Soon, Called Preliminary Step Toward Treaty | True | By Pertinax North American Newspaper Alliance. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/the-red-cross-drive.html | THE RED CROSS DRIVE | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/films-for-young.html | Films for Young | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/ramapo-reds-stop-squadron-a-by-105-move-to-final-in-open-spring.html | RAMAPO REDS STOP SQUADRON A BY 10-5; Move to Final in Open Spring Polo Tournament—Parsells Stars, Tallying 5 Times | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/military-justice-studied-army-bar-group-look-to-possible-changes-in.html | MILITARY JUSTICE STUDIED; Army, Bar Group Look to Possible Changes in Courts-Martial | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/fire-records.html | Fire Records | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/gov-tobin-honors-irving-berlin.html | Gov. Tobin Honors Irving Berlin | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/more-japanese-seized-brazil-continues-to-round-up-suspected.html | MORE JAPANESE SEIZED; Brazil Continues to Round Up Suspected Terrorists | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/bookstein-appointed-dewey-names-albany-republican-as-supreme-court.html | BOOKSTEIN APPOINTED; Dewey Names Albany Republican as Supreme Court Justice | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/two-offerings-filed-standard-steel-spring-registers-100000.html | TWO OFFERINGS FILED; Standard Steel Spring Registers 100,000 Preferred Shares | True | Special to The New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/racing-in-michigan-upheld-by-court-earlier-decision-is-reversed.html | RACING IN MICHIGAN UPHELD BY COURT.; Earlier Decision Is Reversed-- Ruling Says Pari-Mutuel Betting Is Not Lottery | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/nazi-defense-puts-war-onus-on-paris-says-documents-prove-that.html | NAZI DEFENSE PUTS WAR ONUS ON PARIS; Says Documents Prove That Gamelin Called for Attack on Germany on Sept. 1, 1939 U.S. Actions Cited | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/a-correction.html | A Correction | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/americans-vexed-by-korean-rumors-commission-silent-but-local-paper.html | AMERICANS VEXED BY KOREAN RUMORS; Commission Silent, but Local Paper Tells of Drafting of Temporary Constitution | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/in-the-nation-rock-on-which-unification-may-founder-one-cabinet.html | In the Nation; Rock on Which Unification May Founder One Cabinet Voice Expert Witnesses Available | True | By Arthur Krock | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/russian-confirms-flights-to-paris-but-spokesman-for-embassy-wont.html | RUSSIAN CONFIRMS FLIGHTS TO PARIS; But Spokesman for Embassy Won't Say Whether Planes Had Gold in Cargoes | True | By Lansing Warren By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/radio-today.html | RADIO TODAY | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/france-tries-to-put-official-end-to-war.html | FRANCE TRIES TO PUT OFFICIAL END TO WAR | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/at-t-to-expand-fcc-approves-addition-of-1000-longdistance-phone.html | A.T.& T. TO EXPAND; FCC Approves Addition of 1,000 Long-Distance Phone Circuits | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/municipal-loans-warren-county-n-y-dartmouth-mass-taunton-mass.html | MUNICIPAL LOANS; Warren County, N. Y. Dartmouth, Mass. Taunton, Mass. | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/acts-in-tombstone-strike-state-mediation-board-calls-meeting-for.html | ACTS IN TOMBSTONE STRIKE; State Mediation Board Calls Meeting for Today | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/shinwell-hails-rivals-says-opposition-improved-bill-to-nationalize.html | SHINWELL HAILS RIVALS; Says Opposition Improved Bill to Nationalize Coal Industry | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/ground-broken-for-dormitory.html | Ground Broken for Dormitory | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/pandora-briggs-becomes-a-bride-exwave-officer-married-here-to-e.html | PANDORA BRIGGS BECOMES A BRIDE; Ex-Wave Officer Married Here to E. Peter Garrett, Former Lieutenant in the Navy | True | Kellogg | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/520000000-voted-to-aid-philippines.html | $520,000,000 Voted To Aid Philippines | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/barnstorming-up-to-date.html | BARNSTORMING UP TO DATE | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/stock-offerings-listed-fruehauf-trailer-central-ohio-light-american.html | STOCK OFFERINGS LISTED; Fruehauf Trailer, Central Ohio Light, American Airlines | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/vince-dundee-critically-ill.html | Vince Dundee Critically Ill | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/two-textile-men-indicted-in-fraud-accused-of-extending-priorities.html | TWO TEXTILE MEN INDICTED IN FRAUD; Accused of Extending Priorities and Selling Yarn in Black Market at $365,000 Profit HAD WAR WORK CONTRACTS Bushwick Mills, Its Head and His Partner in Sportswear Shop Named in True Bill Accused in Stockinette Deal Extra Yarn Charged | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/jersey-to-pick-state-tree.html | Jersey to Pick State Tree | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/apartments-bought-on-upper-west-side.html | APARTMENTS BOUGHT ON UPPER WEST SIDE | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/900-strike-call-notices-filed-by-labor-unions.html | 900 Strike Call Notices Filed by Labor Unions | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/topics-of-the-day-in-wall-street-statistical-exit-london-stocks-up.html | TOPICS OF THE DAY IN WALL STREET; Statistical Exit London Stocks Up Perennial Coffee for Europe | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/soviet-gives-austria-30-days-food-supply.html | SOVIET GIVES AUSTRIA 30 DAYS' FOOD SUPPLY | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/braden-honored-by-school-here-evander-childs-high-scroll-for.html | BRADEN HONORED BY SCHOOL HERE; Evander Childs High Scroll for Inter-American Service Goes to Byrnes Aide | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/car-kills-jk-simon-department-store-founders-nephew-is-accident.html | CAR KILLS J.K. SIMON; Department Store Founder's Nephew Is Accident Victim | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/fresh-as-a-flower.html | FRESH AS A FLOWER | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/italy-relief-group-assisted-4250000-food-and-the-black-market-lead.html | ITALY RELIEF GROUP ASSISTED 4,250,000; Food and the Black Market Lead Italy's Citizens on a Hunt and a Chase | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/clothing-for-relief-rfported-in-slump.html | CLOTHING FOR RELIEF RFPORTED IN SLUMP | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/british-spinsters-ousted-clamor-for-pensions-leads-to-exit-from.html | BRITISH SPINSTERS OUSTED; Clamor for Pensions Leads to Exit From Lobby of Commons | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/truman-aids-negro-fund-calls-for-support-of-drive-to-raise-money.html | TRUMAN AIDS NEGRO FUND; Calls for Support of Drive to Raise Money for Colleges | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/shortage-of-nylons-laid-to-hysterical-buying.html | Shortage of Nylons Laid To 'Hysterical Buying' | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/frank-w-dinsmore-flour-firm-exaide.html | FRANK W. DINSMORE, FLOUR FIRM EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/less-profit-found-in-communication-american-cable-radio-corp.html | LESS PROFIT FOUND IN COMMUNICATION; American Cable & Radio Corp. Reports for 1945--Causes of Decline Given | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/navy-man-reported-chief-tojo-attorney.html | NAVY MAN REPORTED CHIEF TOJO ATTORNEY | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/new-film-firm-set-up-usbritish-production-unit-to-operate-here-and.html | NEW FILM FIRM SET UP; U.S.-British Production Unit to Operate Here and in Britain | True | By Cable To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/pride-in-brooklyn-asked-of-negros-urban-league-leader-tells-of-the.html | PRIDE IN BROOKLYN ASKED OF NEGROES; Urban League Leader Tells of the Many Social Service Problems in the Borough Population Shifting About | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/yoshe-kalbe-due-in-bronx.html | 'Yoshe Kalbe' Due in Bronx | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/cleanup-drive-goes-on-powell-reveals-951-got-summons-for-street.html | CLEAN-UP DRIVE GOES ON; Powell Reveals 951 Got Summons for Street Littering in Week | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/to-decentralize-sales-park-tilford-plans-step-for-wines-and-spirits.html | TO DECENTRALIZE SALES; Park & Tilford Plans Step for Wines and Spirits May 1 | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/the-screen-dragonwyck-featuring-gene-tierney-and-vincent-price-new.html | THE SCREEN; 'Dragonwyck,' Featuring Gene Tierney and Vincent Price, New Bill at Roxy Theatre-- Based on Anya Seton Novel | True | By Bosley Crowther | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/poland-urges-spain-be-isolated-by-un-as-a-fascist-nest-envoy-says.html | POLAND URGES SPAIN BE ISOLATED BY U.N. AS A FASCIST NEST; Envoy Says Germans Harbored by Franco Work on Atomic and New Means of War IRAN DISCUSSION MONDAY Security Council Is Expected to Reject Soviet Demand for Dismissal of Complaint Soviet Move Expected to Fail For Severance of Relations POLAND ASKS U.N. TO ISOLATE SPAIN U.S. Confirms View on Spain | True | By W.h. Lawrence | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/silverware-display-set-in-philadelphia.html | SILVERWARE DISPLAY SET IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/business-world-new-karagheusian-differential-frosted-foods-group.html | Business World; New Karagheusian Differential Frosted Foods Group Elects Platinum Foxes Reach $135 Await Report on Sumatra Leaf To Eliminate Export Data Shoe Output Accelerates | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/ski-officials-to-arrive-frenchmen-to-publicize-their-countrys.html | SKI OFFICIALS TO ARRIVE; Frenchmen to Publicize Their Country's Methods Here | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/trygve-lies-honored-lucius-boomers-give-dinner-for-un-official-and.html | TRYGVE LIES HONORED; Lucius Boomers Give Dinner for U.N. Official and His Wife | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/dante-first-edition-auctioned.html | Dante First Edition Auctioned | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES.Liveright | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/seeks-palestine-fund-womens-league-asks-150000-for-home-in-tel-aviv.html | SEEKS PALESTINE FUND; Women's League Asks $150,000 for Home in Tel Aviv | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/temple-trips-princeton-fiverun-rally-in-eighth-gives-owls-first.html | TEMPLE TRIPS PRINCETON; Five-Run Rally in Eighth Gives Owls First Victory, 8-5 | True | Special to The New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/dividends-for-3-months-to-feb-28-show-1-rise.html | Dividends for 3 Months To Feb. 28 Show 1% Rise | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/prison-colony-of-devils-island-will-be-dissolved-by-france.html | Prison Colony of Devil's Island Will Be Dissolved by France; Salvation Army Major Here on His Way to End the Penological Held in Guiana That Horrified World for a Century 1,000 to Be Repatriated Living Death During War | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/books-published-today.html | Books Published Today | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/may-rye-advance-t0-record-level-gains-permissible-limit-of-5-cents.html | MAY RYE ADVANCE T0 RECORD LEVEL; Gains Permissible Limit of 5 Cents a Bushel for Second Consecutive Day | True | Special to The New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/when-its-lunch-time-aboard-the-nurseryliner.html | WHEN IT'S LUNCH TIME ABOARD THE NURSERYLINER | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/anglous-rift-seen-on-supply-missions.html | ANGLO-U.S. RIFT SEEN ON SUPPLY MISSIONS | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/off-for-a-game-of-bridge-in-the-white-house.html | OFF FOR A GAME OF BRIDGE IN THE WHITE HOUSE | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/dutch-rule-on-stock-draft-plan-covers-transactions-in-american.html | DUTCH RULE ON STOCK; Draft Plan Covers Transactions in American Securities | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/for-the-common-defense.html | FOR THE COMMON DEFENSE | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/us-refuses-talk-by-big-4-on-spain-britain-also-rejects-frances.html | U.S. REFUSES TALK BY BIG 4 ON SPAIN; Britain Also Rejects France's Proposal-- Peace Treaties Make Up Agenda Now Britain Also Declines | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/reds-option-3-players.html | Reds Option 3 Players | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/earnings-of-coty-fluctuate-little-1945-profit-of-940111-was.html | EARNINGS OF COTY FLUCTUATE LITTLE; 1945 Profit of $940,111 Was Slightly Above Figure of $930,531 in 1944 OTHER CORPORATE REPORTS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/harriman-is-sworn-in-ambassador-plans-to-leave-for-london-in-a-few.html | HARRIMAN IS SWORN IN; Ambassador Plans to Leave for London in a Few Weeks | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/new-design-trend-seen-more-luxurious-use-of-color-and-material-is.html | NEW DESIGN TREND SEEN; More Luxurious Use of Color and Material is Predicted | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/seek-to-halt-fund-for-federal-news-republicans-say-department-of.html | SEEK TO HALT FUND FOR FEDERAL NEWS; Republicans Say Department of State Lacks Authority to Use $10,000,000 Would Kill $10,000,000 Fund Harriman Testimony Secret | True | By John D. Morris Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/marine-reports.html | Marine Reports | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/movie-producers-to-fight-petrillo-estimate-musicians-demands-would.html | MOVIE PRODUCERS TO FIGHT PETRILLO; Estimate Musicians' Demands Would Add 15 to 20 Millions to Annual Payrolls | True | By Jack Gould | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/sports-of-the-times-short-shots-in-sundry-directions-unbroken.html | Sports of the Times; Short Shots in Sundry Directions Unbroken Record Jake Picked the Spot | True | Reg. U.S.Pat.Off. By Arthur Daley | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/to-survey-hospital-sites-army-engineers-get-orders-on-four-new-va.html | TO SURVEY HOSPITAL SITES; Army Engineers Get Orders on Four New VA Institutions | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/hirschmann-buys-2-radio-stations-in-television-field.html | HIRSCHMANN BUYS 2 RADIO STATIONS; IN TELEVISION FIELD | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/gen-sokolovsky-succeeds-zhukov-on-allied-council.html | Gen. Sokolovsky Succeeds Zhukov on Allied Council | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/firouz-implies-ala-needed-no-orders-members-of-the-united-nations.html | FIROUZ IMPLIES ALA NEEDED NO ORDERS; MEMBERS OF THE UNITED NATIONS MILITARY STAFF COMMITTEE | True | The New York Times | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/leaders-in-japan-state-party-aims-conservative-groups-stress.html | LEADERS IN JAPAN STATE PARTY AIMS; Conservative Groups Stress Rebuilding-- Leftists Planning Opposition For State Ownership Left Denies Popular Will | True | By Burton Crane By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/yanks-6run-first-sinks-dodgers-81-another-oldtimer-joins-the.html | YANKS' 6-RUN FIRST SINKS DODGERS, 8-1; ANOTHER OLD-TIMER JOINS THE YANKEES | True | By James P.dawson Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/gm-cohan-estate-valued-at-827384.html | G.M. COHAN ESTATE VALUED AT $827,384 | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/events-today.html | Events Today | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/heritage-of-hitler.html | HERITAGE OF HITLER | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/second-ave-houses-attracting-buyers-small-apartment-deals-form-bulk.html | SECOND AVE. HOUSES ATTRACTING BUYERS; Small Apartment Deals Form Bulk of Activity on the East Side | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/neglect-of-youth-held-costly-fault.html | NEGLECT OF YOUTH HELD COSTLY FAULT | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/communists-barred-from-membership-by-utility-workers-union-new-cio.html | Communists Barred From Membership By Utility Workers Union, New CIO Group | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/crete-attacker-faces-trial.html | Crete Attacker Faces Trial | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/forest-war-memorial-planned.html | Forest War Memorial Planned | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/princess-braganca-wed-to-lg-morris-former-anita-stewart-widow-of.html | PRINCESS BRAGANCA WED TO L.G. MORRIS; Former Anita Stewart, Widow of Prince Miguel of Portugal, Is Bride in St.Ann's Church | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/news-and-notes-in-the-advertising-field-accounts-personnel-note.html | News and Notes in the Advertising Field; Accounts Personnel Note | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/19-architects-get-prizes-for-houses-win-10800-in-bloomingdale.html | 19 ARCHITECTS GET PRIZES FOR HOUSES; Win $10,800 in Bloomingdale Contest for Contemporary and Traditional Designs Lack of Imagination Noted Earmarks of Colonial Style | True | By Mary Roche | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/troth-announced-of-isabelle-guthrie.html | TROTH ANNOUNCED OF ISABELLE GUTHRIE | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/briton-pleads-not-guilty-commander-of-submarine-tells-of-seals.html | BRITON PLEADS NOT GUILTY; Commander of Submarine Tells of Seal's Surrender | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/bambergers-opens-jersey-unit.html | Bamberger's Opens Jersey Unit | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/fred-allsopp-served-same-paper-61-years.html | FRED ALLSOPP, SERVED SAME PAPER 61 YEARS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/7-burned-to-death-in-boston-back-bay-policeman-dies-from-injuries.html | 7 BURNED TO DEATH IN BOSTON BACK BAY; Policeman Dies From Injuries in One of Three Suspicious Fires in Same District | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/russia-backs-tito-on-venezia-giulia-calls-for-settlement-of-trieste.html | RUSSIA BACKS TITO ON VENEZIA GIULIA; Calls for Settlement of Trieste Case in Favor of Yugoslavia --Says Slavs Inhabit Area Anders, Mikhailovitch Linked Italy to Stand Firm | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/cotton-prices-hold-in-a-narrow-range-close-is-6-points-higher-to-1.html | COTTON PRICES HOLD IN A NARROW RANGE; Close Is 6 Points Higher to 1 Lower as Trading Is on Restricted Scale | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/fascists-shielded-russian-declares-soviet-delegate-to-refugee.html | FASCISTS SHIELDED, RUSSIAN DECLARES; Soviet Delegate to Refugee Committee Suggests Breach of Repatriation Accord Cites Problem of Stateless | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/raymond-b-furlong-exofficial-of-trust-companies-in-philadelphia-and.html | RAYMOND B. FURLONG; Ex-Official of Trust Companies in Philadelphia and Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/bias-too-expensive-tom-clark-declares.html | BIAS TOO EXPENSIVE, TOM CLARK DECLARES | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/woodworth-clum-retired-publisher-former-city-editor-of-washington.html | WOODWORTH CLUM; Retired Publisher, Former City Editor of Washington Star | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/11-flags-but-no-rising-sun-un-ensigns-fly-from-tokyo-embassy-in.html | 11 FLAGS BUT NO RISING SUN; U.N. Ensigns Fly From Tokyo Embassy in Washington | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/27292869-slash-in-budget-is-urged-citizens-commission-also-asks-an.html | $27,292,869 SLASH IN BUDGET IS URGED; Citizens Commission Also Asks an Increase of $11,000,000 in General Fund Estimate | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/un-endorses-films-in-peace-education.html | U.N. ENDORSES FILMS IN PEACE EDUCATION | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/money.html | MONEY | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/pirates-conquer-white-sox-3-to-2-albosta-and-lanning-effective.html | PIRATES CONQUER WHITE SOX, 3 TO 2; Albosta and Lanning Effective Against Chicago--News of Other Baseball Clubs Browns Check Cubs, 7--1 Senators Trim Phils, 3--2 | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/town-votes-for-poker-revenue-paying-parlors-on-coast-to-continue-4.html | TOWN VOTES FOR POKER; Revenue Paying Parlors on Coast to Continue 4 Years | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/foreign-wars-group-asks-taking-more-tittle-in-granting-veteran.html | Foreign Wars Group Asks Taking More Tittle In Granting Veteran Disability Rating | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/chinese-messenger-strike-off.html | Chinese Messenger Strike Off | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/classics-played-by-edna-bockstein-young-pianists-recital-shows.html | CLASSICS PLAYED BY EDNA BOCKSTEIN; Young Pianist's Recital Shows Comprehending Readings of Bach, Schumann, Chopin | True | By Noel Straus | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/indicts-26-in-pittsburgh-jury-returns-bills-alleging-black-market.html | INDICTS 26 IN PITTSBURGH; Jury Returns Bills Alleging Black Market Deals in Sugar | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/atlanta-wins-award-for-fire-protection.html | ATLANTA WINS AWARD FOR FIRE PROTECTION | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/commission-rejects-plan-of-refinancing.html | COMMISSION REJECTS PLAN OF REFINANCING | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/aspca-celebrates-its-80th-birthday-day-also-marks-50th-year-of.html | ASPCA CELEBRATES ITS 80TH BIRTHDAY; Day Also Marks 50th Year of Society's Occupancy of Madison Ave. Home | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/floats-3000000-loan-monogram-pictures-makes-a-deal-with-los-angeles.html | FLOATS $3,000,000 LOAN; Monogram Pictures Makes a Deal With Los Angeles Bank | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/suite-by-copland-heard-at-concert-koussevitzky-conducts-boston.html | SUITE BY COPLAND HEARD AT CONCERT; Koussevitzky Conducts Boston Symphony in Composer's 'Appalachian Spring' | True | By Olin Downes | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/dividend-news-divco-corporation-fw-woolworth-company.html | DIVIDEND NEWS; Divco Corporation F.W. Woolworth Company | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/edge-forces-yield-in-breakage-row.html | EDGE FORCES YIELD IN BREAKAGE ROW | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/flowers-depict-living-paintings-arrangements-of-color-and-beauty.html | FLOWERS DEPICT 'LIVING PAINTINGS'; Arrangements of Color and Beauty Are Highlights of Times Hall Show | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/tugboat-pickets-quit-allow-other-longshore-workers-to-return-in.html | TUGBOAT PICKETS QUIT; Allow Other Longshore Workers to Return in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/plan-for-utility-scored-by-parent-central-public-says-proposal-for.html | PLAN FOR UTILITY SCORED BY PARENT; Central Public Says Proposal for Consolidated Electric Is Unfair, Offers New One | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/more-un-drivers-take-test.html | More U.N. Drivers Take Test | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/managing-a-store-baffles-six-boys-so-guests-from-dobbs-ferry-just.html | MANAGING A STORE BAFFLES SIX BOYS; So Guests From Dobbs Ferry Just 'Inspect' During Arnold Constable Benefit Day | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/senate-move-asks-un-atom-control-resolution-on-world-regulation.html | SENATE MOVE ASKS U.N. ATOM CONTROL; Resolution on World Regulation Backs Consultants' Report-- Will Be Basis of Hearings Substantive Provisions Drawn TEXT OF RESOLUTION | True | By Anthony Leviero Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/new-legislation-seen-aid-to-nurses-veterans-administration-aide-at.html | NEW LEGISLATION SEEN AID TO NURSES; Veterans Administration Aide at Forum Stresses Change in Service Classification Functions of Department Opportunites in Service | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/new-plastic-developed-du-pont-product-withstands-acids-and-high.html | NEW PLASTIC DEVELOPED; Du Pont Product Withstands Acids and High Temperatures | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/miss-es-nicolson-is-bride-in-capital-stjohns-church-georgetown-the.html | MISS E.S. NICOLSON IS BRIDE IN CAPITAL; St.John's Church, Georgetown, the Scene of Her Marriage to Lieut. Dwight Griswold | True | Special to THE NEW YORK TIMES.Hessler | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/brooklyn-housing-resold-by-lawyer-12story-apartment-building-at-36.html | BROOKLYN HOUSING RESOLD BY LAWYER; 12-Story Apartment Building at 36 Plaza St. Conveyed by Irving Brodsky to Investor | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/manhole-cover-blues-borough-presidents-asked-to-end-flapping-in.html | MANHOLE COVER BLUES; Borough Presidents Asked to End 'Flapping' in Noise Drive | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/wallace-qualifies-party-purge-aim-substitutes-selfdiscipline-for.html | WALLACE QUALIFIES PARTY 'PURGE' AIM; Substitutes 'Self-Discipline' for Term Ascribed to Him-- Also Urges 'Responsibility' Use of "Purge" Denied | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/ad-agencies-plan-drive-for-talent-elected-by-advertising-agency.html | AD AGENCIES PLAN DRIVE FOR TALENT; ELECTED BY ADVERTISING AGENCY ASSOCIATION | True | BachrachPhyfe | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/auto-accident-peak-seen-in-1946-plea-made-for-law-enforcement-state.html | Auto Accident Peak Seen in 1946; Plea Made for Law Enforcement; State Official Warns Conference on Safety That Speed Restriction and Courtesy Are Essential-- Inspection Program Set Most Effective Punishment Losses in Man-Hours | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/trial-of-gi-guards-shifted-to-europe.html | TRIAL OF GI GUARDS SHIFTED TO EUROPE | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/presbyterian-paper-reorganizing.html | Presbyterian Paper Reorganizing | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/koreans-seized-in-murder-four-arrested-for-slaying-of-conservative.html | KOREANS SEIZED IN MURDER; Four Arrested for Slaying of Conservative Democratic Chief | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/burglar-taps-royal-till-wins-no-kings-ransom.html | Burglar Taps Royal Till, Wins No Kings Ransom | True | By Wireless To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/hawaiians-fare-poorly-in-abc-honolulu-keglers-total-only-2575-in.html | HAWAIIANS FARE POORLY IN A.B.C.; Honolulu Keglers Total Only 2,575 in Five-Man Event on Buffalo Alleys | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/lesser-will-star-edward-robinson-appearance-of-actor-in-red-house.html | LESSER WILL STAR EDWARD ROBINSON; Appearance of Actor in 'Red House' His First Under New Profit-Participating Deal | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/jersey-apartments-in-new-ownerships.html | JERSEY APARTMENTS IN NEW OWNERSHIPS | True | | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/british-loan-is-approved-in-senate-committee-145-attempts-to-amend.html | British Loan Is Approved In Senate Committee, 14-5; Attempts to Amend Resolution for Credit of $3,750,000,000 Fail--Debate Next Week and Passage Are Predicted BRITISH LOAN WINS SENATE GROUP VOTE Vote on Joint Resolution Needs of Russia and China | True | By John H. Crider Special To the New York Times. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/8-assistant-secretaries-general-of-un-have-varied-backgrounds-the.html | 8 Assistant Secretaries General Of U.N. Have Varied Backgrounds; THE ASSISTANT SECRETARIES GENERAL OF THE UNITED NATIONS | True | The New York Times StudioThe New York Times StudioThe New York Times StudioThe New York Times StudioThe New York TimesThe New York Times Studio | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/piercemartin.html | Pierce--Martin | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/opa-lists-changes-in-food-prices-here.html | OPA LISTS CHANGES IN FOOD PRICES HERE | True | | C1B 15004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/dr-cf-gates-dies-near-east-expert-exhead-of-college-in-turkey-had.html | DR. C.F. GATES DIES; NEAR EAST EXPERT; Ex-Head of College in Turkey Had Served as an Adviser on Relief Problems in Area | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-11 | 1946-04-11 | https://www.nytimes.com/1946/04/11/archives/official-protests-over-bikini-denied-no-suggestions-that-the-test.html | OFFICIAL PROTESTS OVER BIKINI DENIED; No Suggestions That the Test Be Called Off, Blandy Says -- More Plans Listed Gases Also Will Be Tested Truman Behind Blandy | True | Special to THE NEW YORK TIMES. | C1B 15004 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/first-english-peaches-5-each.html | First English Peaches $5 Each | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/strong-quake-felt-rumania-is-indicated.html | STRONG QUAKE FELT; RUMANIA IS INDICATED | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/parcels-sold-at-auction-352250-obtained-for-board-of-transportation.html | PARCELS SOLD AT AUCTION; $352,250 Obtained for Board of Transportation Holdings | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/french-circulation-sets-record.html | French Circulation Sets Record | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/nassau-executive-welcomes-the-un-terms-decision-to-use-sperry-plant.html | NASSAU EXECUTIVE WELCOMES THE U.N.; Terms Decision to Use Sperry Plant Logical--Sharing of Taxes Is an Issue Sperry Aide Welcomes U.N. Office Space for 3,000 | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/britons-disapprove-trade-plans-of-us.html | BRITONS DISAPPROVE TRADE PLANS OF U.S. | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/jaross-of-hungary-executed.html | Jaross of Hungary Executed | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/sub-marine-skipper-freed-british-clear-him-of-negligence-as-enemy.html | SUB MARINE SKIPPER FREED; British Clear Him of Negligence as Enemy Captured Craft | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/camp-art-exhibit-offered-in-harlem.html | CAMP ART EXHIBIT OFFERED IN HARLEM | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/drowned-mans-identity-sought.html | Drowned Man's Identity Sought | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/books-of-the-times-its-author-knows-china-a-study-of-a-way-of-life.html | Books of the Times; Its Author Knows China A Study of a Way of Life | True | By Orville Prescott | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/center-is-dedicated-by-health-service.html | CENTER IS DEDICATED BY HEALTH SERVICE | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/sports-today.html | Sports Today | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/braves-red-sox-battle-to-33-tie-phillies-with-judd-shut-out.html | BRAVES, RED SOX BATTLE TO 3-3 TIE; Phillies, With Judd, Shut Out Senators, 9-0--News of Other Baseball Teams Tigers Halted by Reds, 2--0 Cards Crush Tulsa, 14--0 | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/late-rally-helps-to-bolster-stocks-decline-is-progressive-from.html | LATE RALLY HELPS TO BOLSTER STOCKS; Decline Is Progressive From Opening Gong to the Fourth Hour When Trend Changes TURNOVER FALLS SHARPLY Average Drops 1.09--Senate Action on Bankrupt Roads Spurs Interest in Bonds Opening Little Changed LATE RALLY HELPS TO BOLSTER STOCKS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/counterfeit-british-bonds-traced.html | Counterfeit British Bonds Traced | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/gets-poets-fellowship-carrying-5000-grant.html | Gets Poets' Fellowship Carrying $5,000 Grant | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/ship-sails-in-under-stork-aegis.html | Ship Sails In Under Stork Aegis | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/stage-war-unit-disbands-agency-arranged-for-109613-free-personal.html | STAGE WAR UNIT DISBANDS; Agency Arranged for 109,613 Free Personal Appearances | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/sullivan-annexes-two-squash-tests-advances-to-quarterfinals-as.html | SULLIVAN ANNEXES TWO SQUASH TESTS; Advances to Quarter-Finals as Veterans National Title Tourney Starts Hanson, Rice Draw Byes Wartime Officers Retained THE SUMMARIES | True | By Allison Danzig | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/window-draperies-of-plastic-shown-not-as-lacey-as-it-looks.html | WINDOW DRAPERIES OF PLASTIC SHOWN; NOT AS LACEY AS IT LOOKS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/links-schedule-is-set-womens-mga-arranges-full-program-starting-may.html | LINKS SCHEDULE IS SET; Women's M.G.A. Arranges Full Program, Starting May 7 | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bedenkapp-replies-to-critics-of-dewey-calls-session-most.html | Bedenkapp Replies to Critics of Dewey; Calls Session Most Progressive Ever Held | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/un-delegates-take-site-plan-in-stride.html | U.N. DELEGATES TAKE SITE PLAN IN STRIDE | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/briton-pole-differ-on-refugee-status.html | BRITON, POLE DIFFER ON REFUGEE STATUS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/outsider-named-circus-president-haley-elevated-from-the-vice.html | 'OUTSIDER' NAMED CIRCUS PRESIDENT; Haley, Elevated From the Vice Presidency, Is First Head Not Descended From Founders | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/named-executive-director-of-the-lingerie-council.html | Named Executive Director Of the Lingerie Council | True | The New York Times Studio, 1940 | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/in-the-nation-and-the-gobbledygook-flew-out-the-window-the-white.html | In the Nation; And the Gobbledygook Flew Out the Window! The White House Link A Rule of Reason | True | By Arthur Krock | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/paulette-goddard-gets-role-of-slave-plays-opposite-gary-cooper-in.html | PAULETTE GODDARD GETS ROLE OF SLAVE; Plays Opposite Gary Cooper in De Mille's 'Unconquered'-- 'Falcon's Alibi' at Rialto | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/miss-spiegelberg-becomes-a-bride-russell-sage-alumna-married-to.html | MISS SPIEGELBERG BECOMES A BRIDE; Russell Sage Alumna Married to Joseph Kahn Jr. at Sherry's by Dr. Jonah B. Wise | True | Ira L. Hill | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/treasury-deposits-decline-273000000-money-in-circulation-gains.html | Treasury Deposits Decline $273,000,000; Money in Circulation Gains $43,000,000 | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bond-offerings-by-municipalities-2000000-block-of-sanitation.html | BOND OFFERINGS BY MUNICIPALITIES; $2,000,000 Block of Sanitation District Securities Offeredby County of Los Angeles Mamaroneck, N.Y. Lynn, Mass. Petaluma, Calif. Tupelo, Miss. Portfolio Sale | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/britain-to-lend-carrier-to-bolster-french-navy.html | Britain to Lend Carrier To Bolster French Navy | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/to-begin-drive-may-1-police-athletic-league-will-seek-500000-fund.html | TO BEGIN DRIVE MAY 1; Police Athletic League Will Seek $500,000 Fund | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/storm-w-archer-a-pilot-on-plane-which-made-long-flight-in-1927.html | STORM W. ARCHER; A Pilot on Plane Which Made Long Flight in 1927 | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/booksauthors.html | Books--Authors | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/us-will-help-the-city-beautify-veterans-homes.html | U.S. Will Help the City Beautify Veterans' Homes | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/food-packages-for-norway.html | Food Packages for Norway | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/us-envoy-to-leave-iran.html | U.S. Envoy to Leave Iran | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/taylor-heads-philadelphia-opera.html | Taylor Heads Philadelphia Opera | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/wants-public-kept-sold-on-business-belding-urges-10-tithe-fund-to.html | WANTS PUBLIC KEPT 'SOLD' ON BUSINESS; Belding Urges 10% 'Tithe' Fund to Fight World 'Philosophy of Freedomless Government' ASKS FIVE-YEAR CAMPAIGN Each Company Would Conduct Its Own to Promote Better Public Relations Not Enough Being Done Public Relations Ads to Stay WANTS PUBLIC KEPT 'SOLD' ON BUSINESS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/540-bronx-families-to-get-new-homes.html | 540 BRONX FAMILIES TO GET NEW HOMES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/uaw-signs-with-bendix.html | UAW Signs With Bendix | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/purple-heart-men-chosen-for-chorus-michael-bartlett-selects-four.html | PURPLE HEART MEN CHOSEN FOR CHORUS; Michael Bartlett Selects Four Veterans to Sing on Tour With Jersey City Philharmonic | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/lyons-finds-consolation-for-the-bronx-in-history.html | Lyons Finds Consolation For the Bronx in History | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/fredbrown-buys-on-west-46th-st-gets-loft-and-showroom-buildingother.html | FREDBROWN BUYS ON WEST 46TH ST.; Gets Loft and Showroom Building--Other Deals on the West Side | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/fair-ann-paying-1890-beats-blue-proof-by-nose-at-bowie-royal-flush.html | Fair Ann, Paying $18.90, Beats Blue Proof by Nose at Bowie; Royal Flush, the Favorite, Finishes Third in Six-Furlong Feature--Sweetena, at 80 to 1, Shows Way in Fourth Race | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/scores-russia-on-food-senator-bridges-says-she-is-both-giver-and.html | SCORES RUSSIA ON FOOD; Senator Bridges Says She is Both Giver and Receiver | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/south-africa-cuts-grain-reduces-cereals-for-millers-at-request-of.html | SOUTH AFRICA CUTS GRAIN; Reduces Cereals for Millers at Request of British | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/song-recital-given-by-lydia-edwards-mezzosoprano-scores-in-opera.html | SONG RECITAL GIVEN BY LYDIA EDWARDS; Mezzo-Soprano Scores in Opera Excerpts at Program With Maurice Wilk, Violinist | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/celanese-counsel-heard-obrien-tells-ftc-its-inaccurate-to-call.html | CELANESE COUNSEL HEARD; O'Brien Tells FTC Its Inaccurate to Call Acetate Fabric 'Rayon' | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/negro-actors-plan-memorial.html | Negro Actors Plan Memorial | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/version-of-firebird-by-bolm-at-ballet.html | VERSION OF 'FIREBIRD' BY BOLM AT BALLET | True | By John Martin | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/legal-eagle-takes-tropical-feature-defeats-nibble-with-reversal.html | LEGAL EAGLE TAKES TROPICAL FEATURE; Defeats Nibble, With Reversal Third, and Returns $12.70-- Valdina Malden Triumphs | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/carloadings-drop-in-week-and-year-only-movements-of-forest-products.html | CARLOADINGS DROP IN WEEK AND YEAR; Only Movements of Forest Products and Livestock Show Improvement | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/first-ladys-club-not-to-play-bridge-10-women-from-independence-kept.html | FIRST LADY'S CLUB NOT TO PLAY BRIDGE; 10 Women From Independence Kept Busy Seeing Capital-- Plan Trip Down Potomac | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/sirius-wins-handicap-beats-bull-play-by-length-as-keeneland-meeting.html | SIRIUS WINS HANDICAP; Beats Bull Play by Length as Keeneland Meeting Opens | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/lb-swift-57-dies-welfare-official-general-director-of-family.html | L.B. SWIFT, 57, DIES; WELFARE OFFICIAL; General Director of Family Association Since 1925 Was Leader of 230 Agencies | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/can-build-houses-aiding-food-output-farmers-and-producers-of-key.html | CAN BUILD HOUSES AIDING FOOD OUTPUT; Farmers and Producers of Key Items Get Liberalization of CPA Construction Curbs IF WORKERS LACK SHELTER Veteran Category for Priority Is Widened to Include Men Still in Forces, Widows Veteran Category Widened Local Situation to Govern | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/move-is-a-surprise-flushing-gets-assembly-lake-success-houses.html | MOVE IS A SURPRISE; Flushing Gets Assembly, Lake Success Houses Council and Offices CITY CHARGES NO RENTAL New York to Allot $1,250,000 to Improve Site--Use of Hunter to August Asked Lie Commends City's Help Housing Problems Perplexing LONG ISLAND SITES ARE PICKED BY U.N. Park Improvement Ordered Special Facilities Possible Some May Use Consulates | True | By Morris L. Kaplan | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/palestine-jews-plan-for-hunger-strikes.html | PALESTINE JEWS PLAN FOR HUNGER STRIKES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/e-gordon-goudey-penny-gum-king-founder-of-own-firm-in-1918-dies-at.html | E. GORDON GOUDEY; 'Penny Gum King' Founder of Own Firm in 1918, Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/china-to-take-cotton-expected-to-absorb-million-bales-of-indias.html | CHINA TO TAKE COTTON; Expected to Absorb Million Bales of India's Surplus | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/investors-syndicate-sales-rise.html | Investors Syndicate Sales Rise | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/hudson-rr-ousts-brown-as-its-head-chairman-and-president-since-1933.html | HUDSON R.R. OUSTS BROWN AS ITS HEAD; Chairman and President Since 1933 Voted Out of Both Offices by New Board CARLETON SUCCEEDS HIM H. E. Peelle and J. H. Doran Are Chosen Vice Presidents --Other Officers Retained | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/gets-high-post-with-maguire.html | Gets High Post With Maguire | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/british-union-aids-mine-management-workers-committees-talk-with.html | BRITISH UNION AIDS MINE MANAGEMENT; Workers' Committees Talk With Officials Every Week to Help Solve Problems Drop in Output Discussed Opposed to Tie to Communists | True | By Herbert L. Matthews Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/new-utility-plan-accepted-by-sec-american-gas-and-power-co-revises.html | NEW UTILITY PLAN ACCEPTED BY SEC; American Gas and Power Co. Revises Stock Distribution to Security Holders American States Utilities Public Service of New Hampshire Illinois Power | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/india-negotiations-near-crucial-test-british-fixing-decisive-phase.html | INDIA NEGOTIATIONS NEAR CRUCIAL TEST; British, Fixing 'Decisive' Phase After Recess Next Week, Bid Rival Leaders Seek Unity No Reconciliation Sighted | True | By George E. Jones By Wireless To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/mayor-aids-religious-study.html | Mayor Aids Religious Study | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/flight-to-virginia-planned-aides-of-banks-here-to-be-guests-on-bond.html | FLIGHT TO VIRGINIA PLANNED; Aides of Banks Here to Be Guests on Bond Inspection Trip | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/soviet-mission-in-argentina.html | Soviet Mission in Argentina | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/futures-in-cotton-off-20-to-27-points-uncertainty-over-action-of.html | FUTURES IN COTTON OFF 20 TO 27 POINTS; Uncertainty Over Action of Congress and the Weather Bring Heavier Liquidation | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/us-jews-to-mark-buchenwald-seizure.html | U.S. JEWS TO MARK BUCHENWALD SEIZURE | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/heads-bankers-group.html | Heads Bankers' Group | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/ruth-m-james-engaged-daughter-of-seminary-aide-to-be-bride-of-wl.html | RUTH M. JAMES ENGAGED; Daughter of Seminary Aide to Be Bride of W.L. Forsythe Jr. | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/store-sales-show-50-rise-in-nation-reserve-board-reports-gain-for.html | STORE SALES SHOW 50% RISE IN NATION; Reserve Board Reports Gain for Week Over Year Ago-- 54% Increase Here Business Here Up 54% | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/submarine-tusk-commissioned.html | Submarine Tusk Commissioned | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/forum-on-racial-discrimination.html | Forum on Racial Discrimination | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/seeks-world-title-bout-woodcock-wants-to-fight-louis-if-he-defeats.html | SEEKS WORLD TITLE BOUT; Woodcock Wants to Fight Louis if He Defeats Mauriello | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/text-of-un-letter-on-flushing-site-location-of-new-temporary.html | Text of U.N. Letter on Flushing Site; LOCATION OF NEW TEMPORARY HEADQUARTERS FOR THE U.N. | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/eric-h-huneker-weds-son-of-late-music-critic-takes-mrs-kb-gartner.html | ERIC H. HUNEKER WEDS; Son of Late Music Critic Takes Mrs. K.B. Gartner as Bride Miller--Perry | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/henry-buehning-cleveland-mechanical-engineer-built-his-own.html | HENRY BUEHNING; Cleveland Mechanical Engineer Built His Own Automobiles | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bonds-and-shares-on-london-market-turnover-continues-heavy-on.html | BONDS AND SHARES ON LONDON MARKET; Turnover Continues Heavy on General Expectation of Higher Prices | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/british-see-need-of-a-german-plan-hold-russia-as-well-as-france.html | BRITISH SEE NEED OF A GERMAN PLAN; Hold Russia as Well as France Blocks Central Unity--Look for Spread of Red Drive See Soviet, French Welcome | True | By Drew Middleton By Wireless To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/betrothed.html | BETROTHED | True | Sotardi | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/art-from-museum-in-shop-windows-metropolitans-treasures-on-loan-to.html | ART FROM MUSEUM IN SHOP WINDOWS; Metropolitan's Treasures on Loan to Arouse Interest in Diamond Jubilee Campaign Thirty-one Windows with Displays Arranged in Five Galleries | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/poletti-backs-appeal-urgs-all-faiths-to-contribute-to-fund-for.html | POLETTI BACKS APPEAL; Urges All Faiths to Contribute to Fund for Overseas Needy | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/cure-for-malaria-is-revealed-after-4year-7000000-research-cure-for.html | Cure for Malaria Is Revealed After 4-Year, $7,000,000 Research; CURE FOR MALARIA BARED BY CHEMISTS | True | By William L. Laurence Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/azerbaijan-denies-separatist-moves-government-chief-declares-he.html | AZERBAIJAN DENIES SEPARATIST MOVES; Government Chief Declares He Seeks Unity in Iran-- Thanks Soviet for Aid Suggests Meeting Near Karaj Tudeh Denies Soviet Control | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/movement-to-the-land.html | MOVEMENT TO THE LAND | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dodgers-win-113-as-fans-halt-game-making-the-last-stop-before.html | DODGERS WIN, 11-3, AS FANS HALT GAME; MAKING THE LAST STOP BEFORE COMING TO EBBETS FIELD | True | By James P. Dawson Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/madrid-seizes-red-bombers.html | Madrid Seizes 'Red' Bombers | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/cant-drop-free-lunch-wage-board-tells-firm.html | Can't Drop Free Lunch, Wage Board Tells Firm | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/harvill-rights-date-set.html | Harvill Rights Date Set | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/hotchkiss-fund-rises-280985-raised-in-1500000-drive-for-new.html | HOTCHKISS FUND RISES; $280,985 Raised in $1,500,000 Drive for New Building | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/ecuadoreans-ask-change-bid-president-call-a-congress-to-rewrite.html | ECUADOREANS ASK CHANGE; Bid President Call a Congress to Rewrite Constitution | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/machine-computes-rocketfire-data-putting-the-german-v2-rocket-to.html | MACHINE COMPUTES ROCKET-FIRE DATA; PUTTING THE GERMAN V-2 ROCKET TO WORK FOR A PEACEFUL CAUSE | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/washington-limits-grain-use-for-liquor.html | Washington Limits Grain Use for Liquor | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/france-regains-ship-hospital-vessel-aleda-e-lutz-again-flies.html | FRANCE REGAINS SHIP; Hospital Vessel, Aleda E. Lutz, Again Flies Nation's Tricolor | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/sinatra-to-get-record-salary.html | Sinatra to Get Record Salary | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/coal-disputants-meet-mediators-after-exploratory-talks-with-each.html | COAL DISPUTANTS MEET MEDIATORS; After Exploratory Talks With Each Side Schwellenbach Maps Joint Parleys Next Week | True | By Louis Stark Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/truman-names-diplomat-as-deputy-to-stettinius.html | Truman Names Diplomat As Deputy to Stettinius | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/belgian-senate-backs-premier.html | Belgian Senate Backs Premier | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/uno-events-in-brief.html | UNO EVENTS IN BRIEF | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/scientists-stop-fungi-from-attacking-lens.html | SCIENTISTS STOP FUNGI FROM ATTACKING LENS | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/army-to-train-2400-for-amg.html | Army to Train 2,400 for AMG | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/elpis-960-first-in-jamaica-sprint-a-dead-heat-closes-day-of-racing.html | ELPIS, $9.60, FIRST IN JAMAICA SPRINT; A DEAD HEAT CLOSES DAY OF RACING AT JAMAICA | True | By James Roachmichael Sirico | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/us-urges-an-end-to-baseball-fight-squabbles-injuring-relations-with.html | U.S. URGES AN END TO BASEBALL FIGHT; Squabbles Injuring Relations With Mexico, Official of State Department Says Will Anger Mexico Have Had Nothing Official | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/buildings-bought-in-madison-avenue-sales-to-concerns-for-occupancy.html | BUILDINGS BOUGHT IN MADISON AVENUE; Sales to Concerns for Occupancy Feature Trading on the East Side | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/truman-to-lead-nation-in-homage-to-roosevelt-at-hyde-park-today.html | Truman to Lead Nation in Homage To Roosevelt at Hyde Park Today; NATION WILL HONOR ROOSEVELT TODAY Asks Minute of Silence | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/large-blockfront-site-purchased-in-brooklyn.html | Large Blockfront Site Purchased in Brooklyn | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/johnson-confirmed-as-tax-judge.html | Johnson Confirmed as Tax Judge | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/sale-aids-friends-of-greece.html | Sale Aids Friends of Greece | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/us-lifts-argentina-from-curbed-list.html | U.S. LIFTS ARGENTINA FROM CURBED LIST | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/rift-in-the-cio-far-from-closed-reuther-explains-absence-from.html | RIFT IN THE CIO FAR FROM CLOSED; Reuther Explains Absence From Events Murray Attended but Is Contradicted | True | By Walter W. Ruch Special To The New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/may-rye-declines-on-profittaking-has-early-rise-of-4-cents-then.html | MAY RYE DECLINES ON PROFIT-TAKING; Has Early Rise of 4 Cents, Then Reacts 7 1/8 From Top Price of the Day Wheat Held at Ceiling | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/rock-island-in-appeal-arguments-against-approval-of-reorganization.html | ROCK ISLAND IN APPEAL; Arguments Against Approval of Reorganization Heard | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/tojo-seeks-us-counsel-george-yamaoka-of-new-york-asked-to-conduct.html | TOJO SEEKS U.S. COUNSEL; George Yamaoka of New York Asked to Conduct Defense | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/backs-loan-to-britain-commerce-group-favors-grant-with-reservation.html | BACKS LOAN TO BRITAIN; Commerce Group Favors Grant With Reservation on Cotton | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/young-jack-thompson-welterweight-exchampion-38-had-fought-327-bouts.html | YOUNG JACK THOMPSON; Welterweight Ex-Champion, 38, Had Fought 327 Bouts | True | Special to THE NEW YORK TIMES. | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/digest-of-mcmahon-bill-on-atomic-energy-policy-sec-1-organization.html | Digest of McMahon Bill on Atomic Energy; POLICY (SEC. 1) ORGANIZATION (SEC. 2) RESEARCH (SEC. 3) PRODUCTION OF FISSIONABLE MATERIAL (SEC. 4) MILITARY APPLICATIONS (SEC. 6) UTILIZATION OF ATOMIC ENERGY (SEC. 7) PROPERTY OF THE COMMISSION (SEC. 9) CONTROL OF INFORMATION (SEC. 10) PATENTS AND INVENTIONS (SEC. 11) COMPENSATION FOR PRIVATE PROPERTY (SEC. 13) JOINT CONGRESSIONAL COMMITTEE (SEC. 14) ENFORCEMENT (SEC. 15) REPORTS (SEC. 16) DEFINITIONS (SEC. 17) APPROPRIATIONS (SEC. 18) SEPARABILITY OF PROVISIONS (SEC. 19) | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/record-sugar-harvest-florida-cane-ground-to-date-tops-that-of-all.html | RECORD SUGAR HARVEST; Florida Cane Ground to Date Tops That of All Last Year | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bobbysox-fashions-for-easter-shown.html | BOBBY-SOX FASHIONS FOR EASTER SHOWN | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/marillyn-a-chasen-betrothed.html | Marillyn A. Chasen Betrothed | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/sentenced-for-striking-man.html | Sentenced for Striking Man | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/tire-industry-inquiry-begun-by-government.html | TIRE INDUSTRY INQUIRY BEGUN BY GOVERNMENT | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/buses-to-stop-again-on-2block-schedule.html | BUSES TO STOP AGAIN ON 2-BLOCK SCHEDULE | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dewey-signs-measure-to-permit-expansion-of-multiple-housing-new-law.html | Dewey Signs Measure to Permit Expansion of Multiple Housing; New Law Allows Conversion of Fireproof 1 and 2-Family Units to 3-Family Abodes --Frame Split-Ups Vetoed Separate Bill Advised Up-State Judges Get Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/acute-need-found-in-east-slovakia-worst-devasted-area-getting-least.html | ACUTE NEED FOUND IN EAST SLOVAKIA; Worst Devasted Area Getting Least UNRRA Aid--Bratislava, by Contrast, Enjoys a Boom Peasants Pulling Plows | True | By Albion Ross By Wireless To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/schools-library-seek-more-money-their-requests-are-presented-at.html | SCHOOLS, LIBRARY SEEK MORE MONEY; Their Requests Are Presented at 5-Hour Hearing on New Budget for City | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/harry-a-guess-70-a-leader-in-mining.html | HARRY A. GUESS, 70; A LEADER IN MINING | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/3-nations-back-polish-move-to-quarantine-franco-spain-russia-france.html | 3 Nations Back Polish Move To Quarantine Franco Spain; Russia, France and Mexico for Step, China May Support It-- Truman Says Warsaw Government's Action Now Is Political 3 NATIONS SUPPORT POLISH MOVE IN U.N. Would Address Council Iranian Complaint Stands | True | By W.h. Lawrence | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dave-reed-composer-and-exvaudevillian.html | DAVE REED, COMPOSER AND EX-VAUDEVILLIAN | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/news-of-food-meat-supplies-scant-at-spa-prices-fish-poultry-fruits.html | News of Food; Meat Supplies Scant at SPA Prices; Fish, Poultry, Fruits Are Abundant | True | By Jane Nickerson | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/william-o-burgin-congressman-67-north-carolina-democrat-in-foreign.html | WILLIAM O. BURGIN, CONGRESSMAN, 67; North Carolina Democrat, in Foreign Affairs Group, Dies-- Sought Atom-Bomb Halt | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/wood-field-and-stream-predicts-fly-fishing-notables-at-anglers-club.html | WOOD, FIELD AND STREAM; Predicts Fly Fishing Notables at Angler's Club | True | By Raymond R. Camp | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/american-slain-in-china-seaman-shot-from-ambush-while-horseback.html | AMERICAN SLAIN IN CHINA; Seaman Shot From Ambush While Horseback Riding There | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/blames-opa-on-housing-brown-of-johnsmanville-claims-agency-retards.html | BLAMES OPA ON HOUSING; Brown of Johns-Manville Claims Agency Retards Building | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/other-company-meetings-benson-hedges-dominion-glass.html | OTHER COMPANY MEETINGS; Benson & Hedges Dominion Glass | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/threepower-statement-on-greek-election-choice-of-date-upheld.html | Three-Power Statement on Greek Election; Choice of Date Upheld Decorum Pointed Out Allowance for Abstention Merged Into an Allied Team Like an Intelligence Service | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/nyac-quintet-wins.html | N.Y.A.C. Quintet Wins | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/failed-in-its-trust-old-league-concedes.html | FAILED IN ITS TRUST, OLD LEAGUE CONCEDES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/rush-to-pay-state-tax-14000-go-to-bureau-in-day-open-9-am-to-9-pm.html | RUSH TO PAY STATE TAX; 14,000 Go to Bureau in Day-- Open 9 A.M. to 9 P.M. Today | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/elected-celanese-vice-president.html | Elected Celanese Vice President | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/security-redemption.html | SECURITY REDEMPTION | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/celebrating-their-candidates-victory-in-argentina.html | CELEBRATING THEIR CANDIDATE'S VICTORY IN ARGENTINA | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/us-defines-policy-for-economic-peace-equality-for-all-nations-and.html | U.S. DEFINES POLICY FOR ECONOMIC PEACE; Equality for All Nations and End of Frictions Among Chief Aims, Clayton Declares Credit to Britain Urged U.S. ECONOMIC AIMS FOR PEACE DEFINED Peace Task Put Up to U.S. Labor Reform Proposals U.S. Urged to Stay Strong | True | By Russell Porter | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/nam-asks-us-budget-held-to-20-billions.html | NAM ASKS U.S. BUDGET HELD TO $20 BILLIONS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/asks-new-opa-rise-on-bolts-and-nuts-institute-head-holds-recent.html | ASKS NEW OPA RISE ON BOLTS AND NUTS; Institute Head, Holds Recent Increase Too Limited to Aid Production of Industry | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/glass-art-designs-go-on-view-today.html | GLASS ART DESIGNS GO ON VIEW TODAY | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/heads-new-organization-in-wholesale-liquor-line.html | Heads New Organization In Wholesale Liquor Line | True | Blank & Stoller | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/senate-body-votes-mmahon-atom-bill-without-dissent-measure-setting.html | SENATE BODY VOTES M'MAHON ATOM BILL WITHOUT DISSENT; Measure, Setting Up a Federal Monopoly, Gives 5-Man Civil Body Unique Powers CHECKS, BALANCES CITED Joint Congressional Advisers and Military Liaison Group Are Assigned Roles Penalties for Violations SENATE BODY VOTES M'MAHON ATOM BILL | True | By Anthony Leviero Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/1575000-raised-catholic-charities-drive-here-to-continue-until-may.html | $1,575,000 RAISED; Catholic Charities Drive Here to Continue Until May | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/new-chinese-rift-with-reds-widens-manchurian-conflict-spreads.html | NEW CHINESE RIFT WITH REDS WIDENS; Manchurian Conflict Spreads --Marshall's Return Awaited --Both Sides Adamant NEW CHINESE RIFT WITH REDS WIDENS | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/criticism-is-voiced-against-the-ama-sponsors-of-federal-health.html | CRITICISM IS VOICED AGAINST THE A.M.A.; Sponsors of Federal Health Insurance Legislation Assail Stand of Medical Group PROPAGANDA IS CHARGED Attack Is Made Here at Dinner in Honor of Wagner, Murray and Dingell-- Gains Cited Gain in Public Support Cited Pledges Fight for Enactment | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/1034670-quota-set-in-9500000-drive.html | $1,034,670 QUOTA SET IN $9,500,000 DRIVE | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/colombia-plans-air-mail-shift.html | Colombia Plans Air Mail Shift | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/un-debate-to-ring-in-skating-heaven-long-island-sites-chosen.html | U.N. DEBATE TO RING IN SKATING HEAVEN; Long Island Sites Chosen Yesterday by the United Nations | True | By Irving Spiegel | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/britain-to-import-nurses.html | Britain to Import Nurses | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/hood-issue-oversubscribed.html | Hood Issue Oversubscribed | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/utility-refinancing-brooklyn-union-gas-plans-new-bonds-stocks-bank.html | UTILITY REFINANCING; Brooklyn Union Gas Plans New Bonds, Stocks, Bank Loan | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/truman-presents-congress-awards-colliers-honors-for-service-to.html | TRUMAN PRESENTS CONGRESS AWARDS; Collier's Honors for Service to Nation in 1945 Go to Vandenberg and Monroney | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/sports-of-the-times-preview-of-the-baseball-season-an-artful-dodger.html | Sports of the Times; Preview of the Baseball Season An Artful Dodger Machiavellian Maneuvers | True | By Arthur Daley | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/market-prices-this-weekend-vegetables-fruits-grade-a-meats-and.html | MARKET PRICES THIS WEEK-END; Vegetables Fruits Grade A Meats and Dressed Poultry Fish | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/elected-to-the-directorate-of-yale-towne-company.html | Elected to the Directorate Of Yale & Towne Company | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/union-rejects-mediation-stonecutters-on-strike-for-11-days-vote.html | UNION REJECTS MEDIATION; Stonecutters, on Strike for 11 Days, Vote Down Proposal | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/phone-union-affiliation-committee-sees-umw-and-cio-officials-on.html | PHONE UNION AFFILIATION; Committee Sees UMW and CIO Officials on Terms Offered | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/offer-by-norwalk-tire-common-stockholders-may-buy-debentures-at-101.html | OFFER BY NORWALK TIRE; Common Stockholders May Buy Debentures at 101 | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/big-train-has-sore-arm-walter-johnson-in-hospital-ailment-on-left.html | BIG TRAIN HAS SORE ARM; Walter Johnson in Hospital-- Ailment on Left Side | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/roosevelt-showed-no-alarm-dec-7-admiral-beardall-then-naval-aide.html | ROOSEVELT SHOWED 'NO ALARM' DEC. 7; Admiral Beardall, Then Naval Aide, Gives Another Version of 'This Means War' View EMOTION AFTER ATTACK Transcript of Remarks at Night to Congress Leaders Reveals Fear of Pearl Harbor Losses Stresses "No Alarm" Attitude President Pictured After Attack Very Heavy Losses" Probable Admiral Stark on Stand | True | By William S. White Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/topics-of-the-day-in-wall-street-the-treasury-obliges-closings.html | TOPICS OF THE DAY IN WALL STREET; The Treasury Obliges Closings Reynolds Pen Coffee Controls Hudson & Manhattan | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/two-children-killed-two-injured-in-fire.html | TWO CHILDREN KILLED, TWO INJURED IN FIRE | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bank-notes.html | BANK NOTES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/german-asks-law-to-combat-nazism-bavarian-minister-president-sees.html | GERMAN ASKS LAW TO COMBAT NAZISM; Bavarian Minister President Sees Threat of Revival Among Former Soldiers | True | By Raymond Daniell By Wireless To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/british-officialese-wins-lord-chancellor-declines-to-drop.html | BRITISH 'OFFICIALESE' WINS; Lord Chancellor Declines to Drop 100-Year-Old Phrases | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/plea-sent-byrnes-for-mikhailovitch-exking-peter-urges-secretary-to.html | PLEA SENT BYRNES FOR MIKHAILOVITCH; Ex-King Peter Urges Secretary to Intervene as 'Prejudice' Prevails in Yugoslavia Trial to Be Public, Belgrade Says Peter's Letter Not Yet Received | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/new-yorkers-play-wins-bob-mcknight-jackson-heights-captures-1000.html | NEW YORKER'S PLAY WINS; Bob McKnight, Jackson Heights, Captures $1,000 Prize | | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/circus-folk-to-share-times-hall-program.html | CIRCUS FOLK TO SHARE TIMES HALL PROGRAM | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/odwyer-to-greet-blum-at-city-hall-former-french-premier-to-get-city.html | O'DWYER TO GREET BLUM AT CITY HALL; Former French Premier to Get City's Welcome Today Before Exercises at Hyde Park | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/educators-ponder-facilities-for-gis-va-reports-243000-vacancies-in.html | EDUCATORS PONDER FACILITIES FOR GI'S; VA Reports 243,000 Vacancies in Institutions for 695,000 Expected to Enroll 200 Delegates in Attendance Trends in College Population | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/prices-advance-04-in-primary-market-farm-products-and-other-goods.html | Prices Advance 0.4% in Primary Market; Farm Products and Other Goods Lead Rise | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/protestants-told-of-jewish-religion.html | PROTESTANTS TOLD OF JEWISH RELIGION | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/large-us-credit-sought-by-turkey-inonu-wants-several-hundred.html | LARGE U.S. CREDIT SOUGHT BY TURKEY; Inonu Wants Several Hundred Millions to Rebuild Industry -- Living Cost Up 500% Inflation Is Appalling | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/reduction-in-sugar-seen-bw-dyer-co-base-forecast-on-threatened.html | REDUCTION IN SUGAR SEEN; B.W. Dyer & Co. Base Forecast on Threatened Refinery Strike | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/struggle-a-key-to-peace.html | Struggle a Key to Peace | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bond-issue-authorized-icc-approves-25000000-series-of-great.html | BOND ISSUE AUTHORIZED; ICC Approves $25,000,000 Series of Great Northern Railway | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/expects-argentina-to-end-trade-curb-horch-holds-restrictions-are.html | EXPECTS ARGENTINA TO END TRADE CURB; Horch Holds Restrictions Are Due to Be Lifted on Exports Within Next Two Days SEES NO CHANGE ON SPAIN Anticipates Nothing Definite One Way or Another in Talk at Overseas Auto Club | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/gas-association-elects-ac-deane-is-named-president-of-midwest.html | GAS ASSOCIATION ELECTS; A.C. Deane Is Named President of Midwest Organization | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/wheat-crisis-should-pass-in-90-days-truman-reports-outlook.html | Wheat Crisis Should Pass In 90 Days, Truman Reports; Outlook Brightens With Rains in India, North Africa and France--But Problem of Tiding Over 3 Months Is Great WHEAT CRISIS HELD LIKELY TO ABATE Says Europe's Hopes Lie in U.S. | True | By Bess Furman Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/trophy-is-presented-reo-receives-award-here-for-safety-school-bus.html | TROPHY IS PRESENTED; Reo Receives Award Here for Safety School Bus | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/young-kennedy-a-seaman-exenvoys-son-is-on-destroyer-named-for-his.html | YOUNG KENNEDY A SEAMAN; Ex-Envoy's Son Is on Destroyer Named for His Brother | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/yvonne-e-decker-becomes-fiancee.html | YVONNE E. DECKER BECOMES FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/jersey-garden-club-wins-medal.html | Jersey Garden Club Wins Medal | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/joins-national-pneumatic-co.html | Joins National Pneumatic Co. | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/maturity-distribution-of-bills-and-shortterm-certificates.html | Maturity Distribution of Bills and Short-Term Certificates | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/apartments-bought-in-jersey-centers.html | APARTMENTS BOUGHT IN JERSEY CENTERS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/mr-trumans-first-year.html | MR. TRUMAN'S FIRST YEAR | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/british-fat-ration-declared-at-limit-food-minister-holds-further.html | BRITISH FAT RATION DECLARED AT LIMIT; Food Minister Holds Further Sacrifice 'Impossible' After Attlee Talks of World Aid | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/moderates-ahead-in-japan-emperor-aided-reds-trail-moderates-ahead.html | Moderates Ahead in Japan; Emperor Aided; Reds Trail; MODERATES AHEAD IN JAPANESE VOTE Electorate's Ideas Indicated | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/nyu-sets-tennis-dates-to-open-schedule-of-6-matches-against-ccny.html | N.Y.U. SETS TENNIS DATES; To Open Schedule of 6 Matches Against C.C.N.Y. April 24 | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/red-cross-soviet-aid-is-put-at-27000000.html | RED CROSS SOVIET AID IS PUT AT $27,000,000 | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/opa-sets-price-rises-for-four-gm-models.html | OPA SETS PRICE RISES FOR FOUR GM MODELS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/calls-british-loan-foreign-policy-aid-senate-committee-hails-move.html | CALLS BRITISH LOAN FOREIGN POLICY AID; Senate Committee Hails Move for 'International Cooperation' as Amending Demands Rise Backing for Acquiring Bases Vinson's Views on Financing | True | By John H. Crider Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/boris-karloff-marries.html | Boris Karloff Marries | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/245000-homes-projected-fha-head-reports-progress-on-veterans.html | 245,000 HOMES PROJECTED; FHA Head Reports Progress on Veterans' Program | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/knoedler-to-show-portraits-of-lees-historical-paintings-of-noted.html | KNOEDLER TO SHOW PORTRAITS OF LEES; Historical Paintings of Noted Southern Family Will Be on Display Starting April 30 | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/herbert-s-connell-retired-sugar-broker-of-new-york-dies-in.html | HERBERT S. CONNELL; Retired Sugar Broker of New York Dies in Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/truman-finds-act-on-spain-political-refuses-to-explain-gibe-at.html | TRUMAN FINDS ACT ON SPAIN POLITICAL; Refuses to Explain Gibe at Polish Action--U.S., Britain and France May Confer Denies Instructions London Sees 3-Power Parley Bar Spain in Big 4 Parley Spain Asks Polish Proofs | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/says-law-delays-housing-projects-head-of-city-authority-sees-2-or-3.html | SAYS LAW DELAYS HOUSING PROJECTS; Head of City Authority Sees 2 or 3 Month Setback Under Separate Bidding Rule | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/5-of-lichfield-gis-afraid-to-testify.html | 5 OF LICHFIELD GI'S 'AFRAID' TO TESTIFY | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/building-purchased-in-long-island-city.html | BUILDING PURCHASED IN LONG ISLAND CITY | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bank-teller-arrested-police-say-jersey-city-man-had-23000-of.html | BANK TELLER ARRESTED; Police Say Jersey City Man Had $23,000 of Missing Cash | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/house-group-will-cite-3-more-for-contempt.html | HOUSE GROUP WILL CITE 3 MORE FOR CONTEMPT | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/sketch-of-informer-is-seized-in-ottawa.html | SKETCH OF INFORMER IS SEIZED IN OTTAWA | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bank-of-england-report-note-circulation-up-4862000-public-private.html | BANK OF ENGLAND REPORT; Note Circulation Up 4,862,000; Public, Private Deposits Off | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/discusses-labor-costs-more-accurate-computation-is-urged-in-cotton.html | DISCUSSES LABOR COSTS; More Accurate Computation Is Urged in Cotton Textiles | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/miss-suggs-golf-leader-has-a-54hole-total-of-234-in-tournament-at-a.html | MISS SUGGS GOLF LEADER; Has a 54-Hole Total of 234 in Tournament at Augusta | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/lindberg-in-managua-cabinet.html | Lindberg in Managua Cabinet | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/changes-in-management-hickeyfreeman-makes-shifts-among-top.html | CHANGES IN MANAGEMENT; Hickey-Freeman Makes Shifts Among Top Executives | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/lists-redemption-plan-national-distillers-to-pay-bank-loans-of.html | LISTS REDEMPTION PLAN; National Distillers to Pay Bank Loans of $18,500,000 | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/veterans-plan-cooperative.html | Veterans Plan Cooperative | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/8-major-railroads-affected-by-bill.html | 8 MAJOR RAILROADS AFFECTED BY BILL | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dewey-acts-on-housing-approves-5-upstate-projects-as-labor-shortage.html | DEWEY ACTS ON HOUSING; Approves 5 Up-State Projects as Labor Shortage Delays Work | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/deals-on-long-island-houses-sold-at-long-beach-valley-stream-and.html | DEALS ON LONG ISLAND; Houses Sold at Long Beach, Valley Stream and Great Neck | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/things-for-children-to-do-outdoors-entertainment-in-the-museums.html | Things for Children to Do; OUTDOORS ENTERTAINMENT IN THE MUSEUMS STORY HOURS KNOW YOUR CITY | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/philippine-day-tomorrow-yankeedodger-contest-to-aid-work-of.html | PHILIPPINE DAY TOMORROW; Yankee-Dodger Contest to Aid Work of Missionaries | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/gay-frocks-are-made-of-mexican-rebozos-with-mexican-flavor.html | GAY FROCKS ARE MADE OF MEXICAN REBOZOS; WITH MEXICAN FLAVOR. | True | The New York Times Studio | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/unrra-delivers-cattle-to-help-rebuild-polish-herds.html | UNRRA DELIVERS CATTLE TO HELP REBUILD POLISH HERDS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/tass-denies-gold-was-sent-to-paris-calls-report-of-funds-flown-to.html | TASS DENIES GOLD WAS SENT TO PARIS; Calls Report of Funds Flown to Finance Communist Drive 'False and Provocative' Paris Is Noncommital | True | By Lansing Warren By Wireless To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/greek-vote-fair-allied-board-says-3power-mission-finds-british.html | GREEK VOTE FAIR, ALLIED BOARD SAYS; 3-Power Mission Finds British Troops Had No Effect--Result 'a Valid Verdict of People' SOME INTIMIDATION CITED 22,000 of Ballots Fraudulent-- Leftists' Abstention Minimized, but Challenge Is Expected Few Frauds Found British Justification Seen Leftist Challenge Expected | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dr-waid-e-carson-ophthalmology-professor-at-u-of-pittsburgh-on.html | DR. WAID E. CARSON; Ophthalmology Professor at U. of Pittsburgh, on Hospital Staffs | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/harlem-slaying-spurs-crime-drive-victim-21-shot-while-getting-shoes.html | HARLEM SLAYING SPURS CRIME DRIVE; Victim, 21, Shot While Getting Shoes Shined--Another Shooting in Brooklyn 4 Shots Fired in Restaurant Gambling Drive Pushed | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dr-corby-heads-dental-group.html | Dr. Corby Heads Dental Group | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/movie-association-may-oust-hughes-producer-to-have-hearing-on.html | MOVIE ASSOCIATION MAY OUST HUGHES; Producer to Have Hearing on Charge of Violating Code in Advertising 'Outlaw' | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/cutoff-point-rule-assailed-by-moyer-association-head-warns-cpa.html | CUT-OFF POINT RULE ASSAILED BY MOYER; Association Head Warns CPA Action on Woolen Trousers Will Disrupt Production | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/opa-to-increase-woodpulp-ceilings-10-advance-will-be-ordered-within.html | OPA TO INCREASE WOODPULP CEILINGS; 10% Advance Will Be Ordered Within 10 Days to Aid Output --Other Agency Action OPA TO INCREASE WOOD PULP PRICES | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/cancer-committee-seeks-volunteers.html | CANCER COMMITTEE SEEKS VOLUNTEERS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/price-relief-seen-needed-for-cigars-meyer-president-of-general.html | PRICE RELIEF SEEN NEEDED FOR CIGARS; Meyer, President of General Company, Says Industry Should Do Well if Granted | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/us-rubber-plans-debentures-issue-files-registration-with-sec-for.html | U.S. RUBBER PLANS DEBENTURES ISSUE; Files Registration With SEC for $40,000,000 of 2 % 30-Year Obligations U.S. RUBBER PLANS DEBENTURES ISSUE | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/textile-consultants-here.html | Textile Consultants Here | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/marthur-sights-occupation-goals-january-report-lists-gains-high.html | M'ARTHUR SIGHTS OCCUPATION GOALS; January Report Lists Gains -- High Living Costs Spur Labor Union Movement | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/peril-seen-in-old-cars-safety-conference-hears-of-mishaps-from-auto.html | PERIL SEEN IN OLD CARS; Safety Conference Hears of Mishaps From Auto Defects | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dr-gerhard-a-bading-examayor-of-milwaukee-once-envoy-to-ecuador-dies.html | DR. GERHARD A. BADING; Ex-Mayor of Milwaukee, Once Envoy to Ecuador, Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/fights-immigration-curb-chinese-group-asks-law-to-admit-wives-of-us.html | FIGHTS IMMIGRATION CURB; Chinese Group Asks Law to Admit Wives of U.S. Citizens | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/mfarland-caught-by-fbi-escaped-washington-slayer-is-trailed-to.html | M'FARLAND CAUGHT BY FBI; Escaped Washington Slayer Is Trailed to Knoxville | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/8-un-delegates-attend-symphony-at-philharmonic-concert-here-last.html | 8 U.N. DELEGATES ATTEND SYMPHONY; AT PHILHARMONIC CONCERT HERE LAST NIGHT | True | By Olin Downesthe New York Times | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/president-holds-to-poll-tax-view-clarifying-chicago-remark-he-says.html | PRESIDENT HOLDS TO POLL TAX VIEW; Clarifying Chicago Remark, He Says He Is Still for Federal as Well as State Repeal | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/reynolds-pen-nets-1558607-in-6-months-paid-2000000-federal-taxes-on.html | Reynolds Pen Nets $1,558,607 in 6 Months; Paid $2,000,000 Federal Taxes on Income | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/summary-of-1946-budget-outlook.html | Summary of 1946 Budget Outlook | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/letters-to-the-times-guamians-look-to-congress-dilatory-action-has.html | Letters to The Times; Guamians Look to Congress Dilatory Action Has Apparently Led to Dissatisfaction on Island Service Plan Is Debated Professional or Draft Army, It is Held Should Be Well Educated Education Emphasized Draft Extension Opposed Vicarious Pleasure for $12 | True | RICHARD H. WELS.MARION HIGHLANDS.MARGARET A. HOWE.A.J. MUSTE.EMOLYN G. COHN. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/solomon-indictment-in-fee-case-voided.html | SOLOMON INDICTMENT IN FEE CASE VOIDED | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/exchange-scores-stock-splits-based-on-doubtful-prosperity-schram.html | Exchange Scores Stock Splits Based on Doubtful Prosperity; Schram Reminds Concerns Seeking to List New Shares on Big Board It Will Weigh Earnings and Price Fluctuations | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/illicit-monopoly-of-railways-seen-berge-urges-senate-to-kill-bill.html | 'ILLICIT MONOPOLY OF' RAILWAYS SEEN; Berge Urges Senate to Kill Bill Exempting Roads From Anti-Trust Laws Is Questioned Closely Arbitrary Rate System Scored 'ILLICIT MONOPOLY OF RAILWAYS SEEN | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bids-for-bills-again-asked.html | Bids for Bills Again Asked | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/to-feed-the-hungry.html | TO FEED THE HUNGRY | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/democrats-rule-scored-by-reece-they-must-be-dislodged-if-liberalism.html | DEMOCRATS' RULE SCORED BY REECE; They Must Be Dislodged if Liberalism Is to Live, New Republican Head Says | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/senate-group-asks-year-more-draft-bill-with-pay-increases-is.html | SENATE GROUP ASKS YEAR MORE DRAFT; Bill With Pay Increases Is Reported After Amendment for Reduced Force Passed Satisfactory to Services Other Measures Reported Out | True | By John D. Morris Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/edward-kramer-metuchen-merchant-got-his-first-job-from-thomas.html | EDWARD KRAMER; Metuchen Merchant Got His First Job From Thomas Edison | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/new-housing-bill-goes-into-senate-plan-with-ellender-and-taft-as.html | NEW HOUSING BILL GOES INTO SENATE; Plan, With Ellender and Taft as Co-Sponsors, Sets 10-Year Goal of 12,500,000 Units UNIFIED CONTROL IS AIM Wagner Says Measure Already Passed Would Be 'a Delusion' Without Long-Range Plan Provisions in New Measure Estimates of Peak Costs | True | By C.p. Trussell Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/yemen-signs-treaty-with-egypt.html | Yemen Signs Treaty With Egypt | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/truman-says-us-saves-7-billion-after-a-year-as-chief-executive.html | TRUMAN SAYS U.S. 'SAVES 7 BILLION; AFTER A YEAR AS CHIEF EXECUTIVE | True | By Felix Belair Jr. Special To the New York Times.the New York Times (BY TAMES), 1946 | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dr-john-mgill-professor-emeritus-of-chemistry-at-vanderbilt-u-dies.html | DR. JOHN M'GILL; Professor Emeritus of Chemistry at Vanderbilt U. Dies at 94 | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/buffalo-six-tops-barons-61.html | Buffalo Six Tops Barons, 6-1 | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/burton-is-invited-to-play-golf-here-british-open-champion-asked-to.html | BURTON IS INVITED TO PLAY GOLF HERE; British Open Champion Asked to Oppose Nelson, Compete in Goodall Round-Robin Course Not Yet Chosen May Fly to England BURTON'S 69 SETS PACE He Holds Two-Stroke Margin in Tourney on English Links | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/gi-loans-spread-home-ownership-savingsloan-official-stresses.html | GI LOANS SPREAD HOME OWNERSHIP; Savings-Loan Official Stresses 'Opportunity' Under Wide Purchasing Demand | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/russia-honors-mcnarney.html | Russia Honors McNarney | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/a-new-american-pays-tribute-to-his-flag.html | A NEW AMERICAN PAYS TRIBUTE TO HIS FLAG | True | The New York Times | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/japanese-chief-ousted-commander-in-netherlands-indies-accused-of.html | JAPANESE CHIEF OUSTED; Commander in Netherlands Indies Accused of Aiding Natives | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/norma-p-yates-fiancee-maine-girl-will-be-wed-in-june-to-dr-henry.html | NORMA P. YATES FIANCEE; Maine Girl Will Be Wed in June to Dr. Henry McGill Young | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/widens-trade-plan-of-onjob-training-commerce-group-to-extend.html | WIDENS TRADE PLAN OF ON-JOB TRAINING; Commerce Group to Extend Program for Veterans Due to Business Interest | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/sponsor-says-city-cant-bar-pinball-spokesman-for-850-operators.html | SPONSOR SAYS CITY CAN'T BAR PINBALL; Spokesman for 850 Operators Scoffs at Gambling Charge Against 'Honest' Machines Quotes Rosenman Decision | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/american-can-strike-ends-jersey-city-plants-produce-fiber-milk.html | AMERICAN CAN STRIKE ENDS; Jersey City Plants Produce Fiber Milk Containers | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/theatre-property-sold-in-the-bronx-building-on-ogden-avenue-also.html | THEATRE PROPERTY SOLD IN THE BRONX; Building on Ogden Avenue Also Contains Two Stores-- Other Deals Include Taxpayers | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/gideonse-urges-us-win-ideals-by-force.html | GIDEONSE URGES U.S. WIN IDEALS BY FORCE | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/fords-married-58-years-they-observe-wedding-anniversary-at-home.html | FORDS MARRIED 58 YEARS; They Observe Wedding Anniversary at Home With Family | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/spain-withdraws-a-ban-papers-print-omitted-part-of-beveridge.html | SPAIN WITHDRAWS A BAN; Papers Print Omitted Part of Beveridge Statement | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/business-world-chase-bank-club-gets-shirts-distillers-unload-some.html | BUSINESS WORLD; Chase Bank Club Gets Shirts Distillers Unload Some Brands Full Silvers Hold at $80 See No Perfume Price Rise See Banner Rayon Year Pepper Improvement Expected | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/cuban-police-exofficer-shot.html | Cuban Police Ex-Officer Shot | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/books-published-today.html | Books Published Today | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/miss-stackhouse-to-wed-northwestern-alumna-fiancee-of-lieut-jacob.html | MISS STACKHOUSE TO WED; Northwestern Alumna Fiancee of Lieut. Jacob Crane 3d, Navy | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/lofts-attracting-down-town-buyers-lower-broadway-properties-figure.html | LOFTS ATTRACTING DOWN TOWN BUYERS; Lower Broadway Properties Figure in Brisk Demand in the Area | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/in-remembrance.html | IN REMEMBRANCE | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/brothers-machines-crash-1-dies.html | Brothers' Machines Crash, 1 Dies | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/music-clubs-urge-playing-of-anthem-national-federation-alarmed-at.html | MUSIC CLUBS URGE PLAYING OF ANTHEM; National Federation Alarmed at 'Lapse in Patriotic Fervor' Since End of the War | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/rail-car-shortage-is-seen-worsening-president-of-shippers-advisory.html | RAIL CAR SHORTAGE IS SEEN WORSENING; President of Shippers Advisory Boards Says Demand Will Outstrip Increments | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/pure-silk-in-vernal-print.html | PURE SILK IN VERNAL PRINT | True | The New York Times Studio | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/file-new-issues-with-sec-holly-stores-and-laiglon-apparel-register.html | FILE NEW ISSUES WITH SEC; Holly Stores and L'Aiglon Apparel Register Common, Preferred | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/gets-knudsen-award-col-lanza-cited-for-his-work-in-industrial.html | GETS KNUDSEN AWARD; Col. Lanza Cited for His Work in Industrial Medicine | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/adopt-eligibility-rules-allamerica-football-clubs-to-sign-only.html | ADOPT ELIGIBILITY RULES; All-America Football Clubs to Sign Only Collegians | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/russians-consider-geneva-as-un-site-said-to-be-discussing-area.html | RUSSIANS CONSIDER GENEVA AS U.N. SITE; Said to Be Discussing Area Because of U.S. Leadership in New York Session POLITICAL ANGLES NOTED Moscow Said to Have Backed U.S. Home to Lessen Our Influence in Own Sphere Complicated by Own Group Soviet Key to Decision Russians Consider Geneva | True | By James B. Reston Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/chemical-firm-sues-union-for-5800000-charging-it-struck-without.html | Chemical Firm Sues Union for $5,800,000, Charging It Struck Without 30-Day Notice | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/phone-transfers-down-40-of-prewar-level.html | Phone Transfers Down; 40% of Pre-war Level | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/swedish-glassware-to-rise.html | Swedish Glassware to Rise | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/money.html | MONEY | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bradford-victor-at-soccer.html | Bradford Victor at Soccer | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/masons-present-city-college-gift.html | MASONS PRESENT CITY COLLEGE GIFT | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dr-dickey-urges-care-in-choice-of-leaders.html | DR. DICKEY URGES CARE IN CHOICE OF LEADERS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/winograd-honored-by-belgium.html | Winograd Honored by Belgium | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/training-in-safety-put-up-to-employer-labors-part-in-accidents-is.html | TRAINING IN SAFETY PUT UP TO EMPLOYER; Labor's Part in Accidents Is What Management Makes It, Conference Here Is Told | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/brig-gen-cb-wheeler-army-ordnance-chief-in-1917-exaide-of-eaton.html | BRIG. GEN. C.B. WHEELER; Army Ordnance Chief in 1917 - Ex-Aide of Eaton Paper Corp. | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/flowers-go-to-hospitals-central-commercial-high-students-remember.html | FLOWERS GO TO HOSPITALS; Central Commercial High Students Remember Service Men | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/virginia-molony-a-brideelect.html | Virginia Molony a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/radio-today.html | RADIO TODAY | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/bank-clearings-rise-volume-up-over-year-ago-but-below-preceding.html | BANK CLEARINGS RISE; Volume Up Over Year Ago, but Below Preceding Week | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/wk-harrison-resigns-truman-praises-his-directing-of-interamerican.html | W.K. HARRISON RESIGNS; Truman Praises His Directing of Inter-American Affairs Office | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/career-diplomat-named-ambassador-to-mexico.html | Career Diplomat Named Ambassador to Mexico | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/elected-to-vice-presidency.html | Elected to Vice Presidency | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/war-crimes-trial-on-guam.html | War Crimes Trial on Guam | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/television-on-mt-wilson-transmission-from-6000foot-altitude-starts.html | TELEVISION ON MT. WILSON; Transmission From 6,000-Foot Altitude Starts Today | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/whisky-stocks-way-off-286000000-gallons-in-february-show-140000000.html | WHISKY STOCKS WAY OFF; 286,000,000 Gallons in February Show 140,000,000 Drop | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/son-born-to-mrs-peter-irving.html | Son Born to Mrs. Peter Irving | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/citys-erickson-tax-of-102373-voided.html | CITY'S ERICKSON TAX OF $102,373 VOIDED | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/health-proposals-endorsed-by-ickes-but-while-assailing-opposition.html | HEALTH PROPOSALS ENDORSED BY ICKES; But While Assailing Opposition of AMA He Also Denounces Lewis Program for Miners SUPPORT FROM CHURCHES Harvard Professor Proposing Integrated Federal Plan, Hits Foes With 'Selfish Interest' Bargaining" for Hospitals Integrated Program Urged | True | By Samuel A. Tower Special To the New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/usbuilt-ships-praised-british-inquiry-scouts-reports-of-weakness-in.html | U.S.-BUILT SHIPS PRAISED; British Inquiry Scouts Reports of Weakness in Welding | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/la-guardia-appoints-weintraub.html | La Guardia Appoints Weintraub | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/taylor-in-bout-tonight-tenrounder-with-marteliano-is-set-at-st.html | TAYLOR IN BOUT TONIGHT; Ten-Rounder With Marteliano Is Set at St. Nicholas Arena | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/pictures-exhibited-at-columbia-prove-academicians-may-also-be.html | Pictures Exhibited at Columbia Prove Academicians May Also Be Artists; COLUMBIA FACULTY MFMBERS DISPLAY ARTISTIC LEANINGS | True | The New York Times | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/spain-before-un.html | SPAIN BEFORE U.N. | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dr-william-duke-allergy-expert-63-winner-of-american-medical-medal.html | DR. WILLIAM DUKE, ALLERGY EXPERT, 63; Winner of American Medical Medal for Research in '24 Dies --Made Many Discoveries | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/catholic-food-drive-cardinal-stritch-announces-campaign-to-aid.html | CATHOLIC FOOD DRIVE; Cardinal Stritch Announces Campaign to Aid War-Stricken | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/shifts-role-in-fight-on-cancer.html | Shifts Role in Fight on Cancer | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/strike-tomorrow-in-sugar-refineries.html | STRIKE TOMORROW IN SUGAR REFINERIES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/belloise-knocks-out-altman.html | Belloise Knocks Out Altman | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/plans-to-improve-schools-outlined-board-to-ask-50000000-fund-to.html | PLANS TO IMPROVE SCHOOLS OUTLINED; Board to Ask $50,000,000 Fund to Modernize Buildings Erected in 1900 to 1920 | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/marshall-sees-truman-starts-for-china-today.html | Marshall Sees Truman; Starts for China Today | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/british-seek-homes-for-180000-poles.html | BRITISH SEEK HOMES FOR 180,000 POLES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/us-news-executives-in-paris.html | U.S. News Executives in Paris | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/pope-praises-red-cross-tells-american-delegation-peace-must-be.html | POPE PRAISES RED CROSS; Tells American Delegation Peace Must Be Based on Charity | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dividend-news-imperial-chemical-industries-overseas-securities.html | DIVIDEND NEWS; Imperial Chemical Industries Overseas Securities | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/hoover-is-in-berlin-there-from-copenhagen-to-study-stringent-food.html | HOOVER IS IN BERLIN; There From Copenhagen to Study Stringent Food Situation | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/swan-song-plans-to-open-on-may-18-hechtmacarthur-play-has-no.html | 'SWAN SONG' PLANS TO OPEN ON MAY 18; Hecht-MacArthur Play Has No Theatre Yet--Massey May Take Stage Role in Fall Rathbone To Do Play Gilbert Miller Upheld Calhern, Gish Win Prize | True | By Sam Zolotow | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/airlines-fight-union-of-transport-boards.html | AIRLINES FIGHT UNION OF TRANSPORT BOARDS | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/yankee-tickets-on-sale-seats-for-the-home-opener-on-april-19.html | YANKEE TICKETS ON SALE; Seats for the Home Opener on April 19 Available Today | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/events-today.html | Events Today | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/dutch-un-aide-arrives-jan-van-wyk-describes-work-of-underground.html | DUTCH U.N. AIDE ARRIVES; Jan van Wyk Describes Work of Underground Press | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/price-controls-lifted-on-many-fresh-berries.html | Price Controls Lifted On Many Fresh Berries | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/canning-concern-to-allocate-pack-libby-mcneill-libby-to-keep.html | CANNING CONCERN TO ALLOCATE PACK; Libby, McNeill & Libby to Keep Wartime Policy, Owing to Inability to Meet Demand | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/helen-s-runyon-engaged-to-wed-red-cross-nurses-aide-will-become.html | HELEN S. RUNYON ENGAGED TO WED; Red Cross Nurse's Aide Will Become Bride of Dr. Howard T. Craven of Brooklyn Cottin--Miller Pardee--Cole | True | Underwood & Underwood | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/petrillo-demands-called-fantastic-eight-major-motion-picture.html | PETRILLO DEMANDS CALLED 'FANTASTIC'; Eight Major Motion Picture Producers Estimate Increase in Costs at 1,200 Per Cent | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/us-to-watch-exfoes-byrnes-receives-authority-to-deport-dangerous.html | U.S. TO WATCH EX-FOES; Byrnes Receives Authority to Deport Dangerous Aliens | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/baodai-to-visit-us-abdicated-emperor-of-annam-to-seek-aid-for.html | BAO-DAI TO VISIT U.S.; Abdicated Emperor of Annam to Seek Aid for Republic | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/guild-enters-pm-row-grievance-group-asks-voiding-of-three.html | GUILD ENTERS PM ROW; Grievance Group Asks Voiding of Three Dismissals | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/burke-puts-queens-at-disposal-of-un-borough-president-also-says.html | BURKE PUTS QUEENS AT DISPOSAL OF U.N.; Borough President Also Says Civic and Business Leaders Pledge All Cooperation | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/british-american-oil-co.html | British American Oil Co. | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/himmler-blamed-by-kaltenbrunner-whole-world-hates-him-for-crimes.html | HIMMLER BLAMED BY KALTENBRUNNER; Whole World Hates Him for Crimes Others Ordered, He Says in Opening Defense Claims He Sought Peace | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/blind-to-plant-flowers-guild-employes-will-observe-arbor-day-at-its.html | BLIND TO PLANT FLOWERS; Guild Employes Will Observe Arbor Day at Its Headquarters | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/to-raise-georgia-teachers-pay.html | To Raise Georgia Teachers' Pay | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/in-stage-relief-show.html | IN STAGE RELIEF SHOW | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/poles-plan-referendum-nation-to-vote-on-land-reform-and.html | POLES PLAN REFERENDUM; Nation to Vote on Land Reform and Nationalization Move | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/youth-counsel-unit-formed-in-brooklyn.html | YOUTH COUNSEL UNIT FORMED IN BROOKLYN | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/house-group-urges-meat-subsidy-end-6c-a-lb-rise-is-seen-agriculture.html | HOUSE GROUP URGES MEAT SUBSIDY END; 6C A LB. RISE IS SEEN; Agriculture Committee Asks Unanimously for July 1 Halt on Producer Payments COMPENSATION IN PRICES Supply Conditions in Chicago, Kansas City and Omaha Are Exceedingly Bad Ceiling Opponents Give In Shortage Acute in Chicago HOUSE GROUP URGES MEAT SUBSIDY END Kansas City Supply Only Half Omaha Is in Straits | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/ty-cobb-warns-players-not-to-jump-contracts.html | Ty Cobb Warns Players Not to Jump Contracts | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/asks-reynolds-gift-be-accepted.html | Asks Reynolds' Gift Be Accepted | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/miss-counts-engaged-to-west-point-cadet.html | MISS COUNTS ENGAGED TO WEST POINT CADET | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/rochester-opens-eastman-festival-schools-annual-offering-of.html | ROCHESTER OPENS EASTMAN FESTIVAL; School's Annual Offering of American Music Begins With Symphonic Band Works | True | Special to THE NEW YORK TIMES. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/business-lending-sets-26year-high-3034000000-volume-for-new-york.html | BUSINESS LENDING SETS 26-YEAR HIGH; $3,034,000,000 Volume for New York Reporting Banks of Reserve System BUSINESS LENDING SETS 26-YEAR HIGH | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/oil-stock-on-market-today.html | Oil Stock on Market Today | True | | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/1000-to-go-to-palestine.html | 1,000 to Go to Palestine | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/miss-dalton-triumphs-her-team-retains-metropolitan-fencing.html | MISS DALTON TRIUMPHS; Her Team Retains Metropolitan Fencing Championship | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/churchill-to-speak-april-29.html | Churchill to Speak April 29 | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/six-ships-tied-up-by-labor-dispute-freighters-here-and-in-two-other.html | SIX SHIPS TIED UP BY LABOR DISPUTE; Freighters Here and in Two Other Ports Are Affected by Seafarers Union Row | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/giants-may-buy-millers-stoneham-due-in-minneapolis-today-to-talk.html | GIANTS MAY BUY MILLERS; Stoneham Due in Minneapolis Today to Talk Terms | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/asks-careful-study-of-changes-in-map.html | ASKS CAREFUL STUDY OF CHANGES IN 'MAP' | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/hungarian-wage-rise-reported.html | Hungarian Wage Rise Reported | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/london-up-in-the-air-at-panda-priority-over-11000-britons-on-flight.html | London Up in the Air at Panda Priority Over 11,000 Britons on Flight From China | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/indians-topple-giants-again-43-feller-going-route-on-the-mound.html | Indians Topple Giants Again, 4-3, Feller Going Route on the Mound; Ottmen Outhit Cleveland, 10-4, but Series of Freakish Plays Contributes to Loss-- Mungo Draws Indefinite Suspension Carpenter the Loser Suspended Before Game | True | By John Drebinger Special To The New York Times. | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/marine-reports.html | Marine Reports | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/low-scores-mark-bowling-tourney-highest-doubles-count-1255-rolled.html | LOW SCORES MARK BOWLING TOURNEY; Highest Doubles Count, 1,255, Rolled by Chicago Pair, Bowes and Lackhouse | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/st-johns-in-1010-tie-deadlocks-merchant-marine-nine-on-rally-in-the.html | ST. JOHN'S IN 10-10 TIE; Deadlocks Merchant Marine Nine on Rally in the Eighth | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/commons-approves-full-british-budget.html | COMMONS APPROVES FULL BRITISH BUDGET | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/president-assails-navy-for-balking-at-service-merger-he-accuses-it.html | PRESIDENT ASSAILS NAVY FOR BALKING AT SERVICE MERGER; He Accuses It of Lobbying and Hints at a Shake-Up Unless Admirals Fall in Line TRUMAN SPEAKS STERNLY Says Department Should Back Him as Commander-in-Chief -- Individuals Free to Talk Navy Previously Criticized TRUMAN HITS NAVY FOR MERGER BALK President Doubts Shake-Up Navy's Duty to Talk, Says Vinson | True | By Sidney Shalett Special To the New York Times. | C1B 15005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/homey-air-for-court-legal-atmosphere-wont-hamper-efforts-to.html | 'HOMEY' AIR FOR COURT; Legal Atmosphere Won't Hamper Efforts to Reconcile Families | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/no-rush-on-highway-jersey-residents-assured-project-will-be-weighed.html | NO RUSH ON HIGHWAY; Jersey Residents Assured Project Will Be Weighed | True | | C1B 15005 |
| 1946-04-12 | 1946-04-12 | https://www.nytimes.com/1946/04/12/archives/visit-to-turkey.html | VISIT TO TURKEY | True | | C1B 15005 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/to-appeal-seabury-case-wire-union-carries-on-opposition-to-him-as.html | TO APPEAL SEABURY CASE; Wire Union Carries On Opposition to Him as Arbitrator | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/jailed-in-ration-fraud-2-brothers-get-2year-terms-for-having.html | JAILED IN RATION FRAUD; 2 Brothers Get 2-Year Terms for Having Counterfeit Stamps | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/koussevitzky-to-aid-jubilee.html | Koussevitzky to Aid Jubilee | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/may-rye-declines-5-cents-a-bushel-dip-in-price-reflects-outlook-for.html | MAY RYE DECLINES 5 CENTS A BUSHEL; Dip in Price Reflects Outlook for Pace Bill--Cash Grain, However, Scores Rise | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/sudan-voice-questioned-independence-delegates-said-to-represent.html | SUDAN VOICE QUESTIONED; Independence Delegates Said to Represent Only Small Minority | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/bronx-store-parcel-conveyed-by-builder.html | BRONX STORE PARCEL CONVEYED BY BUILDER | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/asks-strict-liquor-rule-westchester-grand-jury-warns-of-sales-to.html | ASKS STRICT LIQUOR RULE; Westchester Grand Jury Warns of Sales to Minors | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/mrs-trumans-club-on-cruise.html | Mrs. Truman's Club on Cruise | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/city-gets-115203-as-race-tax-starts-mayor-signs-bill-at-10-am-after.html | CITY GETS $115,203 AS RACE TAX STARTS; Mayor Signs Bill at 10 A.M. After Perfunctory Hearing--$20,000,000 Yield Seen Attendance at 25,609 City Gets $115,203 as Race Tax Starts; $20,000,000 Yield in Year Is Forecast | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/ward-v-tolbert-state-exsenator-partner-in-law-firm-here-for-many.html | WARD V. TOLBERT, STATE EX-SENATOR; Partner in Law Firm Here for Many Years Dies--Served in Albany in 1920-22 | True | Special to THE NEW YORK TIMES.Blank & Stoller | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/hosiery-mills-ask-us-aid-call-on-government-to-allocate-rayon-yarn.html | HOSIERY MILLS ASK U.S. AID; Call on Government to Allocate Rayon Yarn to Keep Up Output | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/truman-dedicates-roosevelt-shrine-declares-he-will-follow-new-deal.html | TRUMAN DEDICATES ROOSEVELT SHRINE; DECLARES HE WILL FOLLOW NEW DEAL IN BOTH FOREIGN AND HOME AFFAIRS; DIPLOMATS AND NEIGHBORS AT ROOSEVELT SHRINE TRUMAN DEDICATES ROOSEVELT SHRINE Says Principles Are Accepted Mrs. Roosevelt Recalls Trials His Spirit Lives in This House" Secretary Krug Accepts Gift | True | By Felix Belair Jr. Special To the New York Times.the New York Times | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/de-vilbiss-plans-redemption.html | De Vilbiss Plans Redemption | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/coast-concert-series-ends.html | Coast Concert Series Ends | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/patients-sing-hymns-president-liked.html | PATIENTS SING HYMNS PRESIDENT LIKED | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/tigers-beat-reds-at-dayton-by-43-newhouser-allows-one-single-in.html | TIGERS BEAT REDS AT DAYTON BY 4-3; Newhouser Allows One Single in Three Innings--News of Other Baseball Teams Cubs Crush White Sox, 11--2 Cards Win in Eleventh, 5--3 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/the-screen-birds-of-a-feather.html | THE SCREEN; Birds of a Feather | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/unrra-shipments-of-food-in-march-declined-again-were-41-of-cargoes.html | UNRRA SHIPMENTS OF FOOD IN MARCH DECLINED AGAIN; Were 41% of Cargoes, Which Set a High of 1,526,000 Tons, Chiefly Because of Coal SHORTAGE CALLED CRITICAL Total of Bread Grains, Fats, Oils Sent Were 'Below Minimum Needs,' La Guardia Asserts Italy Gets Largest Share Larger Lard Set-Aside Weighed La Guardia Asks Ship Release UNRRA SHIPMENTS OF FOOD DECLINE Chicago Meat Supplies 90% Off MUCH SURPLUS FOR UNRRA Contents of Three Army Depots in Europe Bought by Agency | True | By Bess Furman Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/carnevale-navy-coach-north-carolina-mentor-named-to-basketball-post.html | CARNEVALE NAVY COACH; North Carolina Mentor Named to Basketball Post | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/colgate-gets-more-housing.html | Colgate Gets More Housing | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/sports-of-the-times-the-customers-always-write-on-the-simmons.html | Sports of the Times; The Customers Always Write On the Simmons Bandwagon Slim Southpaw Again | True | By Arthur Daley | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/mouseville-opens-today-childrens-zoo-in-bronx-will-feature-also.html | MOUSEVILLE OPENS TODAY; Children's Zoo in Bronx Will Feature Also Crow and Skunk | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/sentenced-in-draft-case-brooklyn-man-gets-18-months-for-ignoring.html | SENTENCED IN DRAFT CASE; Brooklyn Man Gets 18 Months for Ignoring Board in Job Shift | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/roosevelt-idealized-by-clark-in-chicago.html | ROOSEVELT IDEALIZED BY CLARK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/pittsburgh-business-off-23-decline-reported-in-week-coal-strike.html | PITTSBURGH BUSINESS OFF; 23% Decline Reported in Week --Coal Strike Cuts Steel Output | True | Special to THE NEW YORK TIMES. | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/ringling-disputes-circus-election-charges-the-meeting-at-which.html | RINGLING DISPUTES CIRCUS ELECTION; Charges the Meeting at Which Haley Was Elevated to the Presidency Was Invalid THREATENS A COURT FIGHT Ousted Head Says Successor Broke Promise to Postpone Stockholders' Vote 60 Days Common Policy Sought Ordered to Leave Arena | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/5-seized-in-armynavy-film-theft-1000000-ring-broken-says-fbi.html | 5 Seized in Army-Navy Film Theft; $1,000,000 Ring Broken, Says FBI | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/heads-reynolds-tobacco-glenn-made-president-as-gray-asks-to-be.html | HEADS REYNOLDS TOBACCO; Glenn Made President as Gray Asks to Be Relieved | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/lippmann-talks-with-pope.html | Lippmann Talks With Pope | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/actress-freed-from-contract.html | Actress Freed From Contract | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/cottonseed-total-off-amount-crushed-and-at-mills-less-than-a-year-a.html | COTTONSEED TOTAL OFF; Amount Crushed and at Mills Less Than a Year Ago | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/ann-levy-prospective-bride.html | Ann Levy Prospective Bride | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/kretlow-optioned-to-bisons.html | Kretlow Optioned to Bisons | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/tribute-by-father-ford-roosevelt-praised-at-exercises-at-willkie.html | TRIBUTE BY FATHER FORD; Roosevelt Praised at Exercises at Willkie Memorial Building | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/army-thefts-in-europe-700000.html | Army Thefts in Europe $700,000 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/revlon-workers-win-pay-rise.html | Revlon Workers Win Pay Rise | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/newsprint-put-at-record-430608-tons-noted-for-march-new-high-for.html | NEWSPRINT PUT AT RECORD; 430,608 Tons Noted for March, New High for Month | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/attlee-calls-roosevelt-leader-in-allied-victory.html | Attlee Calls Roosevelt Leader in Allied Victory | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/rising-import-costs-press-upon-britain.html | RISING IMPORT COSTS PRESS UPON BRITAIN | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/eastern-new-york-golf-aug-23.html | Eastern New York Golf Aug. 23 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/thomas-d-blake-resigns-state-department-press-aide-will-join-the-i.html | THOMAS D. BLAKE RESIGNS; State Department Press Aide Will Join the I. T. & T. | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/1907-charges-are-dropped.html | 1907 Charges Are Dropped | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/proving-a-white-sofa-is-no-longer-impractical.html | PROVING A WHITE SOFA IS NO LONGER IMPRACTICAL | True | The New York Times Studio | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/stock-is-oversubscribed-15000-shares-of-chain-store-investment-corp.html | STOCK IS OVERSUBSCRIBED; 15,000 Shares of Chain Store Investment Corp. Go at Par | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/safety-conference.html | SAFETY CONFERENCE | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/100-dividend-in-stock-to-be-followed-by-cash.html | 100% Dividend in Stock To Be Followed by Cash | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/advertising-news-para-ti-to-use-newspapers-accounts-personnel-notes.html | Advertising News; Para Ti to Use Newspapers Accounts Personnel Notes | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/french-reds-gain-edge-in-labor-unit-towns-where-communism-is.html | FRENCH REDS GAIN EDGE IN LABOR UNIT; Towns Where Communism Is Stronger Win Greater Voice in Unions' Federation | True | By Harold Callender By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/leon-blum-weeps-at-citys-tribute-official-greeting-for-french.html | LEON BLUM WEEPS AT CITY'S TRIBUTE; OFFICIAL GREETING FOR FRENCH SPECIAL ENVOY | True | The New York Times | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/anne-boardman-engaged-sorbonne-alumna-is-fiancee-of-james-k.html | ANNE BOARDMAN ENGAGED; Sorbonne Alumna Is Fiancee of James K. Penfield, U.S. Aide | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dykes-back-in-hospital.html | Dykes Back in Hospital | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/utility-deals-approved-scranton-electric-authorized-to-issue-new.html | UTILITY DEALS APPROVED; Scranton Electric Authorized to Issue New Stocks | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/phidias-92-takes-sprint-at-jamaica-helis-derby-nominee-defeats.html | PHIDIAS, 9-2, TAKES SPRINT AT JAMAICA; Helis' Derby Nominee Defeats Midnight Oil by 6 Lengths in Briarwood Purse RINGOES ALSO SHOWS WAY McCreary Completes a Double With Fink Color-Bearer in Second Half of Feature $2,304,070 Bet at Track Seven in Experimental Today | True | By James Roach | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/two-olin-directors-named.html | Two Olin Directors Named | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/wisconsin-nine-victor-blanks-chicago-70-in-big-ten-opener-as-jaroch.html | WISCONSIN NINE VICTOR; Blanks Chicago, 7-0, in Big Ten Opener as Jaroch Fans 15 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/churches-to-mark-palm-sunday-here-bishop-manning-to-preach-at-11-am.html | CHURCHES TO MARK PALM SUNDAY HERE; Bishop Manning to Preach at 11 A.M. Service in St. John's Tomorrow MASS AT ST. PATRICK'S Gospel of the Passion Will Be Sung to Liturgical Tunes at Trinity Episcopal Services at St. Patrick's Gospel of the Passion to Be Sung Composer to Be Soloist Retired Bishops to Officiate Service for Hikers Bible and Fruit Mission Ethical Society Lecture Guest Preacher From Hungary Passion Play in Pictures Day of Prayer Suggested Japanese to Be Speaker Floral Fund for Famine Relief Church to Mark Anniversary Organist to Retire Evangelist at Tabernacle Women's Glee Club Program Palms to Be Blessed Carroll Club Retreat Aid for Hospital in China | True | By Rachel K. McDowell | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/violinist-wins-institute-award.html | Violinist Wins Institute Award | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/has-colored-shirts-only-manhattan-company-to-ship-250000-in-next.html | HAS COLORED SHIRTS ONLY; Manhattan Company to Ship 250,000 in Next Six Weeks | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/title-yachting-arranged-atlantic-class-event-set-for-pequot-club.html | TITLE YACHTING ARRANGED; Atlantic Class Event Set for Pequot Club, Aug. 27 to 29 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/end-of-race-hate-held-vital-to-un-deep-are-the-roots-author-says-it.html | END OF RACE HATE HELD VITAL TO U.N.; 'Deep Are the Roots' Author Says It Is Harder to Free Men's Minds Than Slaves | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/va-plans-offices-abroad-agency-will-handle-affairs-of-exgis.html | VA PLANS OFFICES ABROAD; Agency Will Handle Affairs of Ex-GI's, Especially Students | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/armys-biggest-eater-divorced.html | Army's Biggest Eater Divorced | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/plan-opa-protest-on-aluminum-ware-makers-of-handforged-gift.html | PLAN OPA PROTEST ON ALUMINUM WARE; Makers of Hand-Forged Gift Products to Voice Objection to Recent Freeze Set | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dividend-news-halle-brothers.html | DIVIDEND NEWS; Halle Brothers | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/eugene-c-sickles-engineer-was-head-of-cooling-tower-company-here.html | EUGENE C. SICKLES; Engineer Was Head of Cooling Tower Company Here | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/domino-game-for-cake-is-raided-by-the-police.html | Domino Game for Cake Is Raided by the Police | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/2-austrian-parties-back-29-constitution.html | 2 AUSTRIAN PARTIES BACK '29 CONSTITUTION | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/income-payments-off-5-from-1945-in-february.html | Income Payments Off 5% From 1945 in February | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/500000000-loan-sought-by-turkey-request-of-two-months-ago.html | $500,000,000 LOAN SOUGHT BY TURKEY; Request of Two Months Ago Disclosed--Priority Seen for China's Appeal | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/murphy-eulogizes-roosevelt-ideals-tributes-to-late-president-paid.html | MURPHY EULOGIZES ROOSEVELT IDEALS; Tributes to Late President Paid at Schools, Churches and Synagogues in City Kept Liberties Inviolate Tablet Given to Synagogue | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dr-meredith-dies-noted-educator-75-professor-emeritus-at-nyu.html | DR. MEREDITH DIES; NOTED EDUCATOR, 75; Professor Emeritus at N.Y.U. Conducted School Surveys -- Served in State Posts Chairman of Graduate Branch Adviser to Jersey Regents | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/trade-revival-urged-by-paris-economist.html | TRADE REVIVAL URGED BY PARIS ECONOMIST | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/abe-miller-to-open-own-store.html | Abe Miller to Open Own Store | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/canada-to-increase-butter.html | Canada to Increase Butter | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/topics-of-the-day-in-wall-street-new-financing-for-stayathomes-the.html | TOPICS OF THE DAY IN WALL STREET; New Financing For Stay-at-Homes The Pound Dips Dutch Loan Progresses | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/equipment-concern-sold-black-sivalls-bryson-taken-by-smith.html | EQUIPMENT CONCERN SOLD; Black, Sivalls & Bryson Taken by Smith Engineering | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/urges-labor-training-tool-die-association-head-asks-wider-use-to.html | URGES LABOR TRAINING; Tool, Die Association Head Asks Wider Use to End Bottleneck | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/stock-options-put-under-income-tax-blocks-paid-to-employes-will.html | STOCK OPTIONS PUT UNDER INCOME TAX; Blocks Paid to Employes Will Mean Higher Levies Than Capital Gains Rates | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/truman-guarantees-jobs-protects-us-employes-working-with-armed.html | TRUMAN GUARANTEES JOBS; Protects U.S. Employes Working With Armed Forces Abroad | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/labor-materials-urged-for-homes-bodfish-tells-loan-men-of-need-for.html | LABOR, MATERIALS URGED FOR HOMES; Bodfish Tells Loan Men of Need for 1,500,000 Workers and Price Adjustments Opposes Wagner Bill Incomes Leveling Off" | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/page-to-direct-study-at-maritime-academy.html | PAGE TO DIRECT STUDY AT MARITIME ACADEMY | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/frances-stoddard-becomes-a-bride-descendant-of-early-settlers-wed.html | FRANCES STODDARD BECOMES A BRIDE; Descendant of Early Settlers Wed to Edward D. Dunn Jr. Veteran of the Air Forces Anthoine--Hoffmann | True | The New York Times Studio | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/chiangs-general-confines-red-team-action-linked-to-battle-for.html | CHIANG'S GENERAL CONFINES RED TEAM; Action, Linked to Battle for Szepingkai, Poses Another Test for Truce Accord CHIANG'S GENERAL CONFINES RED TEAM Stiff Fight at Szepingkai Communists Charge Shadowing Reds Close in on Changchun | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/magistrate-ends-leniency-for-veterans-on-minor-offenses-by-days.html | Magistrate Ends Leniency for Veterans On Minor Offenses by Day's Jail Sentence | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/meeting-is-delayed-us-radiator-session-set-for-april-24-moved-to.html | MEETING IS DELAYED; U.S. Radiator Session, Set for April 24, Moved to May 15 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/wood-field-and-stream-plea-for-unused-tackle-game-warden-to-aid.html | WOOD, FIELD AND STREAM; Plea for Unused Tackle Game Warden to Aid | True | By Raymond R. Camp | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/chifley-and-fraser-unite-on-defense-aim.html | CHIFLEY AND FRASER UNITE ON DEFENSE AIM | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/chains-consider-ice-cream.html | Chains Consider Ice Cream | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/the-clown-surprises-the-first-lady.html | THE CLOWN SURPRISES THE FIRST LADY | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/new-governor-general-is-welcomed-to-ottawa.html | NEW GOVERNOR GENERAL IS WELCOMED TO OTTAWA | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/twa-global-route-expanding-rapidly-peaceful-penetration-of-13.html | TWA GLOBAL ROUTE EXPANDING RAPIDLY; Peaceful Penetration of 13 Nations Seen as Enhancing U.S. Accord in World | True | By John Stuart | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/ford-plans-auto-at-under-1000-battle-by-big-four-is-forecast-ford.html | Ford Plans Auto at Under $1,000; Battle by 'Big Four' Is Forecast; FORD PLANS AN AUTO AT LESS THAN $1,000 | True | By Walter W. Ruch Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/preparing-to-celebrate-automotive-golden-jubilee.html | PREPARING TO CELEBRATE AUTOMOTIVE GOLDEN JUBILEE | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/german-officials-see-hoover.html | German Officials See Hoover | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/new-evidence-ties-kaltenbrunner-to-atrocities-in-german-camps.html | New Evidence Ties Kaltenbrunner To Atrocities in German Camps; Defendant Cries 'Lies' as U.S. Prosecutor Presents Documents--Denies Any Part in Persecutions of Jews Anywhere | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/british-to-hire-alien-maids.html | British to Hire Alien Maids | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/belgians-execute-progerman.html | Belgians Execute Pro-German | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/business-world-foreign-traders-threatened-rayon-ccs-difficult-to.html | BUSINESS WORLD; Foreign Traders Threatened Rayon CC's Difficult to Place Auto Industry Buys More Bolts Scout Lamp Price Decontrol Find Dutch Cigars Too Strong Kid Leather Substitutes Gain Sea Cut in Drapery Yarns | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/gen-haynes-receives-award.html | Gen. Haynes Receives Award | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/stock-issue-proposed-united-wallpaper-plans-to-build-two-new.html | STOCK ISSUE PROPOSED; United Wallpaper Plans to Build Two New Factories | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/spring-deliveries-in-apparel-lagging-total-shipments-through-may-of.html | SPRING DELIVERIES IN APPAREL LAGGING; Total Shipments Through May of Women's, Children's Wear 20 to 40% Below Year Ago | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/seeks-atlantic-city-stage-permit.html | Seeks Atlantic City Stage Permit | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dr-chang-poling-here-head-of-nankai-university-to-undergo-an.html | DR. CHANG PO-LING HERE; Head of Nankai University to Undergo an Operation | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/vassar-urges-rationing-eighty-of-faculty-sign-plea-for-measures-to.html | VASSAR URGES RATIONING; Eighty of Faculty Sign Plea for Measures to Aid UNRRA | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/heed-roosevelts-legacy-wallace-cautions-nation-wallace-bids-us.html | Heed Roosevelt's Legacy, Wallace Cautions Nation; WALLACE BIDS U.S. FOLLOW ROOSEVELT Morgenthau Presides Voluntary Efforts Not Enough Warns of Power Politics Sees Political "War Fund" | True | By James A. Hagerty | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/builders-buy-site-for-queens-homes-gottfried-group-to-construct-145.html | BUILDERS BUY SITE FOR QUEENS HOMES; Gottfried Group to Construct 145 1-Family Dwellings in Bayside-Flushing Area | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/trials-fail-to-end-terror-in-trieste-limitations-on-evidence-keep.html | TRIALS FAIL TO END TERROR IN TRIESTE; Limitations on Evidence Keep Down Convictions in Political Cases in Military Courts Guard Increased After Hold-Up Yugoslav Affirms Treaty Pledges | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/cut-of-1579292000-in-national-debt-in-may.html | Cut of $1,579,292,000 In National Debt in May | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/revised-thinking-urged-by-schram-stock-exchange-head-declares.html | REVISED 'THINKING' URGED BY SCHRAM; Stock Exchange Head Declares Government, Management and Labor Need New Approach OLD METHODS ASSAILED Steps to Aid National Economy and Avoid Inflation Outlined in St. Louis Address Principal Threat" Cited Called Gross Discrimination REVISED 'THINKING' URGED BY SCHRAM Need for Venture Capital | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/radio-phones-for-autos-are-due-on-coast-by-june.html | Radio Phones for Autos Are Due on Coast by June | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/wife-of-re-gillmor-found-dead-in-home.html | WIFE OF R.E. GILLMOR FOUND DEAD IN HOME | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/throng-at-rev-wj-hogan-rites.html | Throng at Rev. W.J. Hogan Rites | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/pravda-asks-unity-in-roosevelt-name-holds-policy-of-force-favored.html | PRAVDA ASKS UNITY IN ROOSEVELT NAME; Holds Policy of Force Favored by Reaction and Departure From President's Tenets Link Between People Stressed Trials Not Yet Ended | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/soviet-handicraft-goes-on-view-here-articles-on-sale-for-benefit-of.html | SOVIET HANDICRAFT GOES ON VIEW HERE; Articles on Sale for Benefit of the American Society for Russian Relief | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/daughter-to-bm-shanleys-3d.html | Daughter to B.M. Shanleys 3d | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/extends-time-limit-on-bids-for-plant-waa-sets-may-for-geneva.html | EXTENDS TIME LIMIT ON BIDS FOR PLANT; WAA Sets May for Geneva Steel--Berge Says Railroads Make It a 'White Elephant' Calls Plant "White Elephant" EXTENDS TIME LIMIT ON BIDS FOR PLANT Assails Steel Interests | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/taxpayers-jam-office-as-deadline-nears-peak-of-rush-at-noon-and.html | Taxpayers Jam Office as Deadline Nears; Peak of Rush at Noon and Dinner Hour | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/umpire-rejects-mexican-offer.html | Umpire Rejects Mexican Offer | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/third-avenue-blockfront-is-sold-by-robert-goelet.html | Third Avenue Blockfront Is Sold by Robert Goelet | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/2000000-for-fund-presbyterian-restoration-project-gets-good.html | $2,000,000 FOR FUND; Presbyterian Restoration Project Gets Good Pre-Drive Start | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/miss-suggs-314-is-best-georgia-golfer-takes-womens-titleholders.html | MISS SUGGS' 314 IS BEST; Georgia Golfer Takes Women's Titleholders' Tourney | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dirigibles-planned-to-fly-300-overseas.html | DIRIGIBLES PLANNED TO FLY 300 OVERSEAS | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/ges-nonunion-aides-get-740-week-rise.html | GE'S NON-UNION AIDES GET $7.40 WEEK RISE | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/booksauthors.html | Books--Authors | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/music-fete-continues-gordon-string-quartet-heard-at-eastman-school.html | MUSIC FETE CONTINUES; Gordon String Quartet Heard at Eastman School Program | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/artur-rodzinskis-to-be-feted.html | Artur Rodzinskis to Be Feted | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/other-company-meetings-central-vermont-railway-fanny-farmer-candy.html | OTHER COMPANY MEETINGS; Central Vermont Railway Fanny Farmer Candy Shops Sayre & Fisher Brick United Printers & Publishers Merrimack Manufacturing | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/merger-plan-approved-eversharp-directors-in-principle-back-joining.html | MERGER PLAN APPROVED; Eversharp Directors 'in Principle' Back Joining Razor Co. | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/auto-output-hits-49425-car-truck-bus-production-given-as-postwar.html | AUTO OUTPUT HITS 49,425; Car, Truck, Bus Production Given as Post-War Record in Week | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/matthews-johnson-lead-british-golf.html | MATTHEWS, JOHNSON LEAD BRITISH GOLF | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/giants-buy-minneapolis-stoneham-acquires-club-and-will-keep-kelley.html | GIANTS BUY MINNEAPOLIS; Stoneham Acquires Club and Will Keep Kelley as President | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/debit-balances-reduced.html | Debit Balances Reduced | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/explorer-friends-killed-together-desmond-holdrige-and-emerson-smith.html | EXPLORER FRIENDS KILLED TOGETHER; Desmond Holdrige and Emerson Smith Are Victims inMaryland Wreck | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/taylor-is-victor-over-marteliano-gains-split-verdict-in-main.html | TAYLOR IS VICTOR OVER MARTELIANO; Gains Split Verdict in Main 10-Rounder at St. Nicks-- Baroudi Beats Johnson | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/fire-records.html | Fire Records | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/negotiations-stall-in-sugar-wage-row.html | NEGOTIATIONS STALL IN SUGAR WAGE ROW | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/russian-folk-art-returns.html | RUSSIAN FOLK ART RETURNS | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/ecuador-balks-congress-president-arrests-leader-who-called-special.html | ECUADOR BALKS CONGRESS; President Arrests Leader Who Called Special Session | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/state-helps-1000-to-start-business-aid-given-in-march-covers-men.html | STATE HELPS 1,000 TO START BUSINESS; Aid Given in March Covers Men, Women in Small Enterprises --65% of Total War Veterans | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/expansion-mapped-by-paper-company-payment-of-common-dividend-by-st.html | EXPANSION MAPPED BY PAPER COMPANY; Payment of Common Dividend by St. Regis Must Wait, Stockholders Are Told | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/yankees-vanquish-dodgers-by-65-as-12802-watch-at-ebbets-field.html | Yankees Vanquish Dodgers by 6-5 As 12,802 Watch at Ebbets Field; SCORING A YANKEE RUN AS BASEBALL RETURNS TO EBBETS FIELD | True | By Louis Effratthe New York Times | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/theatre-interests-sell-four-houses-west-67th-st-suites-bought-from.html | THEATRE INTERESTS SELL FOUR HOUSES; West 67th St. Suites Bought From Brandts--Two Deals by Maidman | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/court-names-three-to-control-railroad.html | COURT NAMES THREE TO CONTROL RAILROAD | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/new-ward-shoe-store.html | New Ward Shoe Store | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/elected-kraft-foods-director.html | Elected Kraft Foods Director | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/100-rise-in-store-sales-here-indicated-for-week.html | 100% Rise in Store Sales Here Indicated for Week | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/6-new-bond-issues-marketed-in-week-total-is-83500000-against-7.html | 6 NEW BOND ISSUES MARKETED IN WEEK; Total Is $83,500,000, Against 7 Issues at $96,640,000 in Previous Week | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/news-of-food-small-french-restaurant-in-midtown-offers-specialty.html | News of Food; Small French Restaurant in Midtown Offers Specialty for the Adventuresome A Hint for the Obese Dried Fruit Dessert | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/fleet-resigns-from-vultee.html | Fleet Resigns From Vultee | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/cotton-prices-sag-57-to-67-points-wide-shifts-mark-trading-with.html | COTTON PRICES SAG 57 TO 67 POINTS; Wide Shifts Mark Trading, With Gaps of 10 to 20 Noted Between Sales | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/margaret-wooden-bride-married-to-m-starr-northrop-in-princeton-v.html | MARGARET WOODEN BRIDE; Married to M. Starr Northrop in Princeton V. Chapel | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/pupils-to-continue-as-harvest-aides-dewey-signs-bill-to-extend.html | PUPILS TO CONTINUE AS HARVEST AIDES; Dewey Signs Bill to Extend Wartime Plan for Year at Request of Farm Groups Objections to the Sunday Bill Several Measures Approved | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/colgate-defeats-nyu-nine-by-54-phelans-single-in-8th-sends-deciding.html | COLGATE DEFEATS N.Y.U. NINE BY 5-4; Phelan's Single in 8th Sends Deciding Run Across--Avery Triumphs on the Mound | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/private-rule-urged-for-city-airports.html | PRIVATE RULE URGED FOR CITY AIRPORTS | True | Special to THE NEW YORK TIMES. | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/navy-students-to-march.html | Navy Students to March | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/one-of-causes-of-cancer-is-laid-to-action-of-viruslike-element.html | One of Causes of Cancer Is Laid To Action of Virus-Like Element; Minnesota Scientists Report at Chemists' Meeting That Transmitting Agent Found in Milk of Mice Can Be Inactivated | True | By William L. Laurence Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/recess-halts-trial-of-lichfield-guard.html | RECESS HALTS TRIAL OF LICHFIELD GUARD | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/surplus-priority-set-for-veterans-senate-sends-to-house-a-bill.html | SURPLUS PRIORITY SET FOR VETERANS; Senate Sends to House a Bill Realigning Preferences in Sale of War Property New Order of Priorities SURPLUS PRIORITY SET FOR VETERANS | True | By C.p. Trussell Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/army-chiefs-ordered-to-curb-prostitution.html | ARMY CHIEFS ORDERED TO CURB PROSTITUTION | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/army-to-show-air-static-control.html | Army to Show Air Static Control | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/house-democrats-enraged-again-as-party-letters-on-foe-hit-them.html | House Democrats Enraged Again As Party Letters on Foe Hit Them; HOUSE DEMOCRATS ENRAGED AGAIN Fireworks on House Floor | True | By John D. Morris Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dutch-loan-gets-support-new-york-bank-participation-better-than-was.html | DUTCH LOAN GETS SUPPORT; New York Bank Participation Better Than Was Expected | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/jerry-mack-rolls-685-in-abc-singles-milwaukee-kegler-takes-7th.html | JERRY MACK ROLLS 685 IN ABC SINGLES; Milwaukee Kegler Takes 7th Place at Buffalo--Bartels and Bouche Hit 1,264 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/tetanus-toxin-isolated-powerful-poison-is-treated-for-protection.html | TETANUS TOXIN ISOLATED; Powerful Poison Is Treated for Protection Against Lockjaw | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dallas-bank-gets-rail-loan.html | Dallas Bank Gets Rail Loan | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/miss-helen-jackson-artist-had-taught-at-dwight-school-and-vaildeane.html | MISS HELEN JACKSON; Artist Had Taught at Dwight School and Vail-Deane | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/oklahoma-presses-fight-on-hatch-act.html | OKLAHOMA PRESSES FIGHT ON HATCH ACT | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/house-takes-hour-to-pay-tributes-in-the-home-at-the-franklin-d.html | HOUSE TAKES HOUR TO PAY TRIBUTES; In the Home at the Franklin D. Roosevelt National Historic Site in Hyde Park | True | Special to THE NEW YORK TIMES.The New York Times Studio | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/cio-unions-assail-budget-term-pay-rises-inadequate-quill-urges.html | CIO Unions Assail Budget; Term Pay Rises Inadequate; Quill Urges $2-a-Day Increase for City Aides--Realty Tax Rate Jump Is Demanded at Hearing BUDGET PAY RISES TOO LITTLE, CIO SAYS | True | By Paul Crowell | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/addresses-at-the-roosevelt-shrine-dedication-on-the-first.html | Addresses at the Roosevelt Shrine Dedication; ON THE FIRST ANNIVERSARY OF THE LATE PRESIDENT'S DEATH | True | The New York Times | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/col-alan-s-rush-veteran-of-both-world-wars-received-legion-of-merit.html | COL. ALAN S. RUSH; Veteran of Both World Wars Received Legion of Merit | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/army-withdraws-film-battle-of-china-restricted-by-the-war.html | ARMY WITHDRAWS FILM; 'Battle of China' Restricted by the War Department | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/three-japanese-hanged.html | Three Japanese Hanged | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/5271000-bonds-go-to-banking-group-combination-headed-by-shields-co.html | $5,271,000 BONDS GO TO BANKING GROUP; Combination Headed by Shields & Co. Receives Housing Refunding Securities West Monroe, La. Juneau County, Wis. Westerly, R.I. Pottawatomie County, Okla. Portfolio Sale Next Week's Financing | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/nm-stone-elected-named-head-of-correctional-institutions-unit.html | N.M. STONE ELECTED; Named Head of Correctional Institutions' Unit | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/safety-progress-shown-by-schools-officials-at-conference-hail.html | SAFETY PROGRESS SHOWN BY SCHOOLS; Officials at Conference Hail Teaching Results--Laxity in Auto Instruction Charged NEW PROBLEMS ARE CITED Possible Hazards in Using DDT Pointed Out--Dangers Seen in Some Alloy Furniture Habit Inculcation Urged Pupil Accidents Decrease | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/electric-pay-rise-upheld-in-pricing-the-wage-stabilization-board.html | ELECTRIC PAY RISE UPHELD IN PRICING; The Wage Stabilization Board Approves 18 Cents After Settlements Are Reached | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/town-house-sold-on-the-east-side-russel-crouse-disposes-of.html | TOWN HOUSE SOLD ON THE EAST SIDE; Russel Crouse Disposes of Residence on 78th Street --Downtown Deals | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/new-nut-price-rise-seen-added-aid-indicated-by-advisory-group-at.html | NEW NUT PRICE RISE SEEN; Added Aid Indicated by Advisory Group at Institute Parley | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/2-die-as-plane-hits-mountain.html | 2 Die as Plane Hits Mountain | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/unrra-takes-charge-of-jews-in-la-spezia.html | UNRRA TAKES CHARGE OF JEWS IN LA SPEZIA | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/herbert-c-ryding-an-industrialist-82.html | HERBERT C. RYDING, AN INDUSTRIALIST, 82 | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/warsavings-data-prepared-by-army-estimates-of-slash-in-costs-if.html | WAR-SAVINGS DATA PREPARED BY ARMY; Estimates of Slash in Costs if Forces Had Been Unified Will Go to House Group Prospects of House Action Manpower Savings Suggested | True | By Sidney Shalett Special To the New York Times. | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/draft-board-medals-awarded-by-dewey.html | DRAFT BOARD MEDALS AWARDED BY DEWEY | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/paris-government-names-permanent-un-delegate.html | Paris Government Names Permanent U.N. Delegate | True | The New York Times (Rome Bureau), 1946 | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dinghies-race-today-large-fleet-expected-for-title-regatta-at-port.html | DINGHIES RACE TODAY; Large Fleet Expected for Title Regatta at Port Washington | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/glk-smith-aide-gets-30-days.html | G.L.K. Smith Aide Gets 30 Days | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/mayor-advises-students-keep-facts-and-opinions-apart-he-tells.html | MAYOR ADVISES STUDENTS; Keep Facts and Opinions Apart, He Tells Future Journalists | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/14-in-pointtopoint-race-my-ladys-manor-chase-carded-today-first.html | 14 IN POINT-TO-POINT RACE; My Lady's Manor Chase Carded Today First Time Since 1942 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/events-today.html | Events Today | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/reds-in-slovakia-found-entrenched-anticommunists-expected-to-win.html | REDS IN SLOVAKIA FOUND ENTRENCHED; Anti-Communists Expected to Win Election, but Rivals Hold Key State, Industrial Posts Clerical Arrests Routine Matters Attack on the Slovak Life | True | By Albion Ross By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/63-valuation-cut-on-east-side-plot-mortgage-holders-to-benefit-by.html | 63% VALUATION CUT ON EAST SIDE PLOT; Mortgage Holders to Benefit by Tax Relief on Former Odd Fellows Temple | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/president-affirms-atomic-test-plans-bikini-target-dates-to-stand-he.html | PRESIDENT AFFIRMS ATOMIC TEST PLANS; Bikini Target Dates to Stand, He Says, Stressing 'Vital Importance' for Defense THE PRESIDENT'S STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/angloegyptian-pact-is-tied-to-us-loan.html | ANGLO-EGYPTIAN PACT IS TIED TO U.S. LOAN | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/mme-felix-gouin-honored-here.html | Mme. Felix Gouin Honored Here | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/pennsylvania-railroad.html | PENNSYLVANIA RAILROAD | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/navy-rewards-dempsey-boxing-exchampion-commended-for-work-with.html | NAVY REWARDS DEMPSEY; Boxing Ex-Champion Commended for Work With Coast Guard | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/windup-of-the-league-is-set-for-friday-mandate-continuance-till-un.html | Wind-Up of the League Is Set for Friday; Mandate Continuance Till U.N. Rule Urged | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/new-executive-secretary-of-episcopal-body-here.html | New Executive Secretary Of Episcopal Body Here | True | Blackstone Studios | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/books-of-the-times-avoiding-war-an-achievement-diaries-of-crewmen.html | Books of the Times; Avoiding War an Achievement Diaries of Crewmen Used | True | By Charles Poore | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/seapost-to-resume-by-summer.html | Sea-Post to Resume by Summer | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/stock-splitup-proposed.html | Stock Split-Up Proposed | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/wage-facts-and-theories.html | WAGE FACTS AND THEORIES | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/lack-of-feed-hits-cattle-number-on-grain-for-slaughter-down-17-in.html | LACK OF FEED HITS CATTLE; Number on Grain for Slaughter Down 17% in 11 States | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/4-college-games-today-nyu-brooklyn-manhattan-hofstra-in-conference.html | 4 COLLEGE GAMES TODAY; N.Y.U., Brooklyn, Manhattan, Hofstra in Conference Tests | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/letters-to-the-times-wage-studies-are-outlined-administrator-sees.html | Letters to The Times; Wage Studies Are Outlined Administrator Sees No Discouragement Of Employment in Proposed Rate Library Workers Deserving Services Rendered Are Regarded as Worthy of Higher Salaries Aptitude Tests Favored | True | L. METCALFE WALLING,CHRISTOPHER MORLEY JR.SAM MEYERSON. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/price-rise-to-spur-woodpulp-output-but-top-production-imports-will.html | PRICE RISE TO SPUR WOODPULP OUTPUT; But Top Production, Imports Will Not Be Reached in '46, Industry Spokesmen Say OPA 'BARGAINING' BLAMED See Sweden Increasing Exports but Interest in Market Held Chiefly for Long Pull | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dr-mann-has-chest-ailment.html | Dr. Mann Has Chest Ailment | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/patent-granted-on-plastic-wood-bay-state-chemists-propose-deck.html | PATENT GRANTED ON PLASTIC WOOD; Bay State Chemists Propose Deck Planks Made From Vegetable Fibers WEEK'S LIST TOTALS 439 Ways to Speed Up Recovery of Sex Hormones and Hasten Blood-Clotting Win Out Lens Reflection Toned Down To Speed Sex Hormone Recovery Unusual Gadgets of the Week NEWS OF PATENTS | True | By Jack Kilpatrick Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/heads-long-beach-council.html | Heads Long Beach Council | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/ott-is-encouraged-by-giants-hitting-manager-paces-club-at-bat-rain.html | OTT IS ENCOURAGED BY GIANTS' HITTING; Manager Paces Club at Bat-- Rain at Roanoke Washes Out Game With Indians Opener at Polo Grounds Pike Pounds Tribe Hurlers | True | By John Drebinger Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dr-john-chew-83-in-pulpit-55-years.html | DR. JOHN CHEW, 83, IN PULPIT 55 YEARS | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/lumber-output-lower-187-decline-reported-in-week-compared-with-year.html | LUMBER OUTPUT LOWER; 18.7% Decline Reported in Week Compared With Year Ago | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/draft-debate-ends-with-outlook-hazy-house-will-vote-on-extension.html | DRAFT DEBATE ENDS WITH OUTLOOK HAZY; House Will Vote on Extension Today, but 'Strong' Measure Is Doubted | True | By William S. White Special To the New York Times. | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/new-labor-policy-urged-by-stassen-he-calls-for-parleys-before.html | NEW LABOR POLICY URGED BY STASSEN; He Calls for Parleys Before Strikes and Protection of Each Worker in Maine Talk Calls for High Farm Production Mrs. Weis Assails Democrats | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/australian-naval-aide-minister-to-washington.html | Australian Naval Aide Minister to Washington | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/party-for-emilie-farnsworth.html | Party for Emilie Farnsworth | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/2-new-express-streets-closed-to-all-parking.html | 2 New 'Express Streets' Closed to All Parking | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/convicted-in-opa-bribe-case.html | Convicted in OPA Bribe Case | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/js-wemyss-head-of-paper-mills-67.html | J.S. WEMYSS, HEAD OF PAPER MILLS, 67 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/ywca-to-sell-east-side-center-resident-protests-reveal-plan-to.html | Y.W.C.A. TO SELL EAST SIDE CENTER; Resident Protests Reveal Plan to Dispose of Realty on Seventeenth St. | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/demand-for-crude-oil-and-its-products-is-10-per-cent-higher-than.html | Demand for Crude Oil and Its Products Is 10 Per Cent Higher Than Was Expected; Production Up for Week | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/louis-not-to-retire-says-he-will-continue-fighting-as-long-as-he.html | LOUIS NOT TO RETIRE; Says He Will Continue Fighting as Long as He Can Win | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/westinghouse-picketing-limited.html | Westinghouse Picketing Limited | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/revive-business-show-the-week-of-sept-30-is-set-for-this-years.html | REVIVE BUSINESS SHOW; The Week of Sept. 30 Is Set for This Year's Exhibit | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/pilots-notify-twa-of-strike-intent-action-by-truman-is-expected-to.html | PILOTS NOTIFY TWA OF STRIKE INTENT; Action by Truman Is Expected to Delay Walkout Over Pay Slated This Month | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/alexander-takes-office-in-canada-field-marshal-is-sworn-in-as.html | ALEXANDER TAKES OFFICE IN CANADA; Field Marshal Is Sworn In as Governor General--Premier Hails His Family Role | True | By P.j. Philip Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/death-of-4-leading-chinese-reds-in-a-plane-crash-is-confirmed.html | Death of 4 Leading Chinese Reds In a Plane Crash Is Confirmed; Disaster Toll Includes 8 Other Members of Yenan Delegation to Chungking Parley and the American Crew of Four | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/nassau-is-nervous-lest-un-stay-on-lies-aide-tries-to-allay-fear.html | NASSAU IS NERVOUS LEST U.N. STAY ON; Lie's Aide Tries to Allay Fear That Lake Success Quarters Will Be Made Permanent SPRAGUE GETS ASSURANCE Secretary General Tells the County Executive Body Knows of Obligations No Reference to Quarters Questions Called Reasonable Cooperation Pledged | True | By Morris L. Kaplan | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/moorhead-b-holland-official-of-peoplespittsburgh-trust-co-is-dead.html | MOORHEAD B. HOLLAND; Official of Peoples-Pittsburgh Trust Co. Is Dead at 61 | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/to-aid-actors-fund.html | TO AID ACTORS FUND | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/van-riper-cleared-by-assembly-4116-strict-party-vote-gives-him.html | VAN RIPER CLEARED BY ASSEMBLY, 41-16; Strict Party Vote Gives Him Clean Bill--Tumulty Bitter About '7-Page Valentine' Tumulty Holds Floor Questions Put to Leonard | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/niemoeller-to-head-new-church-council.html | NIEMOELLER TO HEAD NEW CHURCH COUNCIL | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/gains-and-losses-sharp-in-stocks-corporate-developments-and-taking.html | GAINS AND LOSSES SHARP IN STOCKS; Corporate Developments and Taking of Profits Account for Abrupt Changes PRICES FIRM AT OPENING But Irregularity Appears Soon --Trading in Bond Market Largest Since February Movements Irregular Other Price Changes | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/deepest-producing-well-shell-oil-drills-14501foot-hole-in-louisiana.html | DEEPEST PRODUCING WELL; Shell Oil Drills 14,501-Foot Hole in Louisiana | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/buys-sydnor-furniture-co.html | Buys Sydnor Furniture Co. | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/markova-dolin-score-in-giselle-metropolitan-packed-to-the-guards.html | MARKOVA, DOLIN SCORE IN 'GISELLE'; Metropolitan, 'Packed to the Guards,' Hails Presentation of the Ballet Theatre | True | By John Martin | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/veteran-of-two-wars-disillusioned-reenlists.html | Veteran of Two Wars, Disillusioned, Re-enlists | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/yugoslav-note-received-rejection-of-us-request-to-aid-mikhailovitch.html | YUGOSLAV NOTE RECEIVED; Rejection of U.S. Request to Aid Mikhailovitch Arrives Tardily | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/czechs-send-back-refugees-to-soviet-yield-to-russians-pressure-to.html | CZECHS SEND BACK REFUGEES TO SOVIET; Yield to Russians' Pressure to Repatriate Thousands Despite Their Objection | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/ruth-crossman-to-wed-former-red-cross-worker-is-engaged-to-henry-h.html | RUTH CROSSMAN TO WED; Former Red Cross Worker Is Engaged to Henry H. Skillings | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/gas-concern-plan-approved-by-sec-harrisburg-utility-authorized-to.html | GAS CONCERN PLAN APPROVED BY SEC; Harrisburg Utility Authorized to Undertake a Number of Financing Transactions Approves Sale of Shares | True | Special to THE NEW YORK TIMES. | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/col-boyle-receives-dsc-gets-2d-decoration-for-heroism-in-battle-in.html | COL. BOYLE RECEIVES DSC; Gets 2d Decoration for Heroism in Battle in Belgium | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/three-seized-by-fbi-in-70000-hijacking.html | THREE SEIZED BY FBI IN $70,000 HIJACKING | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/coercion-on-funds-futile-swiss-hold-resentment-against-allies-bid.html | COERCION ON FUNDS FUTILE, SWISS HOLD; Resentment Against Allies' Bid for Nazi Assets Seen Threatening Break in Talks Pressure Called Unwise Not Limited to Goods | True | By John A. Crider Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/to-list-czech-securities-consulate-general-here-will-proceed-with.html | TO LIST CZECH SECURITIES; Consulate General Here Will Proceed With Registration | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/weighs-erickson-case-bennett-to-study-mcgeehans-decision-before.html | WEIGHS ERICKSON CASE; Bennett to Study McGeehan's Decision Before Acting | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/cuba-to-regain-bases-at-us-ceremony.html | CUBA TO REGAIN BASES AT U.S. CEREMONY | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/head-of-women-aiding-the-negro-college-fund.html | Head of Women Aiding The Negro College Fund | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/owen-jumps-back-to-mexican-league-here-to-play-baseball-says-dodger.html | OWEN JUMPS BACK TO MEXICAN LEAGUE; 'Here to Play Baseball,' Says Dodger Catcher on Arrival in Capital by Plane GOT ADDED 'GUARANTEES' Also Influenced by Rickey's Threat to Make Him the Brooklyn 'Whipping Boy' Fled From San Antonio Protecting His Job Signed to Pilot Torreon Pasquel Is Jubilant Will Meet Fans Today RICKEY IS SURPRISED Believes Owen Will Change His Mind Again, but Not So Soon MUNGO GETS MEXICAN BID Suspended Hurler Leaves Giants --Adams Rejects $80,000 EXHIBITION BASEBALL | True | By Camille M. Cianfarra Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/pellicle-first-at-wire-beats-2-other-derby-eligibles-in-race-at.html | PELLICLE FIRST AT WIRE; Beats 2 Other Derby Eligibles in Race at Keeneland | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/philippine-trade-backed-in-senate-measure-to-improve-relations-over.html | PHILIPPINE TRADE BACKED IN SENATE; Measure to Improve Relations Over 28-Year Period Goes to House for Sugar Adjustment | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/54th-annual-show-by-women-artists-400-entries-in-exhibition-at-the.html | 54TH ANNUAL SHOW BY WOMEN ARTISTS; 400 Entries in Exhibition at the National Academy --17 Awards Announced To Aid Dutch Artists | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/builders-purchase-westchester-sites.html | BUILDERS PURCHASE WESTCHESTER SITES | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/sells-holding-of-stock-middle-west-corp-disposes-of-midland.html | SELLS HOLDING OF STOCK; Middle West Corp. Disposes of Midland Realization Shares | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/peace-talk-delay-furthers-treaties-without-russians-separate-pacts.html | PEACE TALK DELAY FURTHERS TREATIES WITHOUT RUSSIANS; Separate Pacts Projected as French Balk at Inviting Nations to Parley DATE IN MAY BYRNES' AIM He Still Hopes Agreement of Foreign Ministers Will Make Unity on Terms Possible DELAY FURTHERS SPLIT PEACE PACTS Byrnes May Study French Bids French Not Optimistic | True | By Bertram D. Hulen Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/control-of-malaria.html | CONTROL OF MALARIA | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/la-guardia-to-speak-today.html | La Guardia to Speak Today | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/marine-reports.html | Marine Reports | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/ten-fellowships-endowed.html | Ten Fellowships Endowed | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/roosevelt-lauded-in-latin-america-several-nations-set-aside-day-as.html | ROOSEVELT LAUDED IN LATIN AMERICA; Several Nations Set Aside Day as Holiday in His Memory-- Argentines Hold Mass Mass Said for Roosevelt Brazil Honors Roosevelt Mexico Sets National Holiday Cuban Senate Unveils Plaque Nicaragua Adds Tribute Guatemala Orders Memorial | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/shrine-is-honored-by-united-nations-world-diplomats-join-plain-folk.html | SHRINE IS HONORED BY UNITED NATIONS; World Diplomats Join Plain Folk and Notables of America in Hyde Park Dedication Mrs. Roosevelt Arrives Accepts Newspaper Collection Guests Ushered to Seats Many Diplomats With Wives Crowd Is Silent Krug Accepts Gift | True | By Will Lissner Special To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/power-works-projected-groves-announces-atomic-industrial-pilot.html | POWER WORKS PROJECTED; Groves Announces Atomic Industrial Pilot Plant for Oak Ridge Nearing Construction Stage | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/penn-mutual-increases-sales.html | Penn Mutual Increases Sales | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/record-air-travel-pact-for-allamerica-football.html | Record Air Travel Pact For All-America Football | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/surplus-disposal-slow-french-north-africa-sales-at-standstill.html | SURPLUS DISPOSAL SLOW; French North Africa Sales at 'Standstill,' General Reports | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/sold-to-investor.html | SOLD TO INVESTOR | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/un-aides-to-tour-wall-street.html | U.N. Aides to Tour Wall Street | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/williams-homers-rout-braves-115-red-sox-ace-connects-twice-first.html | WILLIAMS' HOMERS ROUT BRAVES, 11-5; Red Sox Ace Connects Twice First Time With One On and Later With Bases Filled | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/studio-unions-plan-strike-hollywood-workers-vote-to-quit-on.html | STUDIO UNIONS PLAN STRIKE; Hollywood Workers Vote to Quit on Differences With Employers | True | Special to THE NEW YORK TIMES. | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/marjorie-nichols-married-in-jersey-morristown-girl-attended-by.html | MARJORIE NICHOLS MARRIED IN JERSEY; Morristown Girl Attended by Sister at Her Wedding to Ex-Capt. Murray Forbes | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/hero-of-france-19-seeks-to-aid-youth-french-hero-here.html | HERO OF FRANCE, 19, SEEKS TO AID YOUTH; FRENCH HERO HERE | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/to-lift-heavy-cream-ban.html | To Lift Heavy Cream Ban | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/tudehrightist-fight-reported-by-teheran.html | TUDEH-RIGHTIST FIGHT REPORTED BY TEHERAN | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/allies-scan-rift-in-berlin-party-defer-approval-of-request-to.html | ALLIES SCAN RIFT IN BERLIN PARTY; Defer Approval of Request to Unseat Chairman Who Backs Merger With Reds Soviet Approval Doubted Russians Support Merger Parties in Mosbach Merge | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/incoming-defeats-one-only-by-neck-940-for-2-chance-annexes.html | INCOMING DEFEATS ONE ONLY BY NECK; $9.40 for $2 Chance Annexes Chesapeake Purse at Bowie --Tagel Finishes Third | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/henry-g-leonard-official-of-rope-company-here-veteran-of-first.html | HENRY G. LEONARD; Official of Rope Company Here Veteran of First World War | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/bockman-dudley-dance.html | Bockman, Dudley Dance | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/utility-to-pay-state-for-niagara-water.html | UTILITY TO PAY STATE FOR NIAGARA WATER | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/joey-lamotta-fights-draw.html | Joey LaMotta Fights Draw | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/knight-attacks-benton-on-news-he-has-no-right-to-tell-up-how-to.html | KNIGHT ATTACKS BENTON ON NEWS; He Has No Right to Tell AP, UP How to Operate, Publisher Says at Syracuse | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/us-halts-ilo-debate-on-canal-zone-labor.html | U.S. HALTS ILO DEBATE ON CANAL ZONE LABOR | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/jersey-holdings-in-new-ownership-houses-and-acreage-tracts-change.html | JERSEY HOLDINGS IN NEW OWNERSHIP; Houses and Acreage Tracts Change Hands in Deals Over Wide Area | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/sports-today.html | Sports Today | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/allied-inspection-invited-by-spain-she-denies-atomic-work-and-bids.html | ALLIED INSPECTION INVITED BY SPAIN; She Denies Atomic Work and Bids Experts Tour Plants-- Moscow Urges Joint Action ALLIED INSPECTION INVITED BY SPAIN Press Criticizes Moscow Moscow Demands World Action U.S. View Surprises French | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/coal-chiefs-balk-at-fund-precedent-operators-reject-overtures-by.html | COAL CHIEFS BALK AT FUND PRECEDENT; Operators Reject Overtures by Schwellenbach to Renew Talks to End Twelve-Day Strike Pittsburgh Index Off 23 Per Cent | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/russia-seen-as-spectre-gannon-says-it-haunts-meeting-as-it-does.html | RUSSIA SEEN AS SPECTRE; Gannon Says It Haunts Meeting as It Does Security Council | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/un-finds-a-home.html | U.N. FINDS A HOME | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/margaret-josephs-wed-to-lieutenant.html | MARGARET JOSEPHS WED TO LIEUTENANT | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/bbc-startles-millions-by-involuntary-profanity.html | BBC Startles Millions By 'Involuntary' Profanity | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/vichy-official-sentenced-de-maison-radio-chief-gets-2-years-in-jail.html | VICHY OFFICIAL SENTENCED; De Maison, Radio Chief, Gets 2 Years in Jail, Degradation | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/english-marriages-set-a-record.html | English Marriages Set a Record | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/roosevelts-work-lauded-at-concert-his-part-in-cementing-amity-of-us.html | ROOSEVELT'S WORK LAUDED AT CONCERT; His Part in Cementing Amity of U.S. and Russia Praised at Recital by Tarasova | True | By Noel Straus | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/settlement-acts-to-fight-measles-34-kindergarten-pupils-at-center.html | SETTLEMENT ACTS TO FIGHT MEASLES; 34 Kindergarten Pupils at Center of Children's Aid Society Immunized | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/edison-meeting-on-may-20.html | Edison Meeting on May 20 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/spanish-producer-freed-rivas-cherif-once-bestknown-theatre-leader.html | SPANISH PRODUCER FREED; Rivas Cherif, Once Best-Known Theatre Leader, in Jail 6 Years | True | By Wirless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/newark-swamps-fordham-13-to-1-home-run-with-two-gone-in-ninth-is.html | NEWARK SWAMPS FORDHAM, 13 To 1; Home Run With Two Gone in Ninth Is the Only Hit Off Garbett and Bergerson | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/chicago-bears-sign-timmons.html | Chicago Bears Sign Timmons | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/lifting-of-more-ceilings-on-machinery-forecast.html | Lifting of More Ceilings On Machinery Forecast | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/miss-helser-wins-from-miss-curtis-competing-in-womens-national.html | MISS HELSER WINS FROM MISS CURTIS; COMPETING IN WOMEN'S NATIONAL INDOOR SWIMMING AND DIVING MEET | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/britain-restores-summer-time.html | Britain Restores Summer Time | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/new-boston-fire-fatal-fourth-blaze-laid-to-arsonist-costs-life-of.html | NEW BOSTON FIRE FATAL; Fourth Blaze Laid to Arsonist Costs Life of Woman, 71 | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/bonds-and-shares-on-london-market-wide-investment-demand-lifts.html | BONDS AND SHARES ON LONDON MARKET; Wide Investment Demand Lifts Prices of Gilt-Edge and Other Securities | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/henry-uterhart-lawyer-50-years-counsel-for-jp-morgan-in-tax-cases.html | HENRY UTERHART, LAWYER 50 YEARS; Counsel for J.P. Morgan in Tax Cases Dies--Specialist in Divorce Law Was 71 Called For by His Partner Counsel for Jeanne Eagels | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/british-and-dutch-settle-indies-exit-reach-accord-on-withdrawal-of.html | BRITISH AND DUTCH SETTLE INDIES EXIT; Reach Accord on Withdrawal of Troops and 'Liquidation of War With Japan' Draft of Accord Discussed Status Likened to Eire's Will Return Home Tonight Europeans Held as Hostages | True | By Mallory Browne By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/civilians-sailing-pacific-two-ships-leave-san-francisco-with.html | CIVILIANS SAILING PACIFIC; Two Ships Leave San Francisco With Biggest Peacetime Lists | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/navy-demobilizing-ahead-of-schedule-forrestal-reports-1052-stations.html | NAVY DEMOBILIZING AHEAD OF SCHEDULE; Forrestal Reports 1,052 Stations Closed--5,000 ShipsDeclared Surplus | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/asks-15-dinner-set-price-rise.html | Asks 15% Dinner Set Price Rise | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/west-indies-workers-strike.html | West Indies Workers Strike | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/cio-council-for-harvester-pact.html | CIO Council for Harvester Pact | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/clerk-gets-2-years-in-ottawa-espionage.html | CLERK GETS 2 YEARS IN OTTAWA ESPIONAGE | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/koreans-discuss-bid-to-security-council.html | KOREANS DISCUSS BID TO SECURITY COUNCIL | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/abroad-roosevelt-in-the-perspective-of-history.html | Abroad; Roosevelt in the Perspective of History | True | By Anne O'Hare McCormick | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/europe-acclaims-roosevelts-deeds-french-greeks-and-czechs-pay.html | EUROPE ACCLAIMS ROOSEVELT'S DEEDS; French, Greeks and Czechs Pay Tribute to His Consecration to the Cause of Peace Greeks Honor Roosevelt Czechs Add Their Tribute | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/army-to-close-hospital-patterson-says-england-general-cant-stay.html | ARMY TO CLOSE HOSPITAL; Patterson Says England General Can't Stay Open After June 30 | True | Special to The New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/london-lights-put-observatory-out-royal-greenwich-institution-is.html | LONDON LIGHTS PUT OBSERVATORY OUT; Royal Greenwich Institution Is Forced to Get 'New' Home-- a 500-Year-Old Castle | True | By Drew Middleton By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/4465297-earned-by-bell-aircraft-profit-for-1945-equals-1168-a-share.html | $4,465,297 EARNED BY BELL AIRCRAFT; Profit for 1945 Equals $11.68 a Share Compared With $9.53 for Previous Year | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/mens-suit-output-way-below-46-goal-cpa-sees-no-hope-of-reaching.html | MEN'S SUIT OUTPUT WAY BELOW '46 GOAL; CPA Sees No Hope of Reaching 28,000,000 at Present Rate -- Out to Step Up Program | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/brooklyn-fencers-triumph.html | Brooklyn Fencers Triumph | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/store-impounds-nylons-safe-in-san-francisco-canceled-in-interest-of.html | STORE IMPOUNDS NYLONS; Safe in San Francisco Canceled in Interest of Safety | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/montgomery-has-lead-in-own-film-metro-star-will-direct-lady-in-the.html | MONTGOMERY HAS LEAD IN OWN FILM; Metro Star Will Direct 'Lady in the Lake' for Studio-- New Picture at Gotham | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/chile-welcomes-soviet-envoy.html | Chile Welcomes Soviet Envoy | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/seeks-us-equipment.html | Seeks U.S. Equipment | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/opa-case-ruling-adds-to-muddle-supreme-court-justice-holds-city.html | OPA CASE RULING ADDS TO MUDDLE; Supreme Court Justice Holds City Magistrate May Hear Price Violation Charges DISAGREES WITH OTHERS Corporation Counsel Points Out Legalistic Maze in Varied Opinions on Jurisdiction Now Serving Sentence Court Presents Its Views | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/opa-price-policy-assailed-vacuum-cleaner-group-cites-halting-of-bag.html | OPA PRICE POLICY ASSAILED; Vacuum Cleaner Group Cites Halting of Bag Maker's Output | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/joyce-rinehart-engaged-to-wed.html | Joyce Rinehart Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/radio-today.html | RADIO TODAY | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/buildings-still-unclean-owners-in-harlem-summoned-to-office-of.html | BUILDINGS STILL UNCLEAN; Owners in Harlem Summoned to Office of Commissioner | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/mining-share-sale-called-off-in-ohio-new-york-bankers-withdraw.html | MINING SHARE SALE CALLED OFF IN OHIO; New York Bankers Withdraw Application to Sell Benguet Stock, Says State Aide | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/new-musical-idea-planned-for-fall-dan-fisher-promises-a-novel-show.html | NEW MUSICAL IDEA PLANNED FOR FALL; Dan Fisher Promises a Novel Show, With New York as Setting-- Casting Soon Union Wins on Coast Lester Has New Plans On and Off the Stage | True | | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/chinese-sentence-puppet.html | Chinese Sentence Puppet | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/boy-desired-girl-triplets-born.html | Boy Desired, Girl Triplets Born | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/leaves-saturday-evening-post.html | Leaves Saturday Evening Post | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/puzzled-by-half-strike-michigan-mediation-board-gets-newoneonus.html | PUZZLED BY 'HALF STRIKE'; Michigan Mediation Board Gets 'New-One-on-Us' Case | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/kill-puma-at-managua-embassy.html | Kill Puma at Managua Embassy | True | By Cable To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/rice-tops-sarnoff-in-squash-152-157-leads-advance-in-veterans.html | RICE TOPS SARNOFF IN SQUASH, 15-2, 15-7; Leads Advance in Veterans' National Title Tourney --Hanson Withdraws Sarnoff Under Pressure Two Win by Default | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/princess-backs-babushka-elizabeth-wears-head-scarf-on-trip-to-aid.html | PRINCESS BACKS BABUSHKA; Elizabeth Wears Head Scarf on Trip to Aid Her Campaign | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/cairo-press-curb-fought-journalists-oppose-bill-to-ban-news-of.html | CAIRO PRESS CURB FOUGHT; Journalists Oppose Bill to Ban News of Civil Disturbances | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/terbellgerli.html | Terbell--Gerli | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/japans-moderates-win-diet-control-coalition-of-leading-parties.html | JAPAN'S MODERATES WIN DIET CONTROL; Coalition of Leading Parties Looms-- Communists Get Only 5 of 466 Seats 38 WOMEN ARE ELECTED MacArthur Headquarters Calls Result 'Satisfactory'--'Fate of Shidehara in Balance Satisfactory to Headquarters Rival Leaders' Votes Bargaining Forecast | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/us-allows-pay-rises-under-liberalized-rules.html | U.S. Allows Pay Rises Under Liberalized Rules | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/navy-doctor-gets-dsm-comdr-wt-foley-rewarded-for-work-in-japanese.html | NAVY DOCTOR GETS DSM; Comdr. W.T. Foley Rewarded for Work in Japanese Prison Camp | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/woman-sentenced-as-kidnapper-of-boy.html | WOMAN SENTENCED AS KIDNAPPER OF BOY | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/rumania-rearrests-7-antonescus-aides-previously-acquitted-face-war.html | RUMANIA REARRESTS 7; Antonescu's Aides, Previously Acquitted, Face War Trials | True | By Wireless To the New York Times. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/double-talk-in-teheran.html | DOUBLE TALK IN TEHERAN | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/panama-canal-traffic-doubles.html | Panama Canal Traffic Doubles | True | By Cable To the New York Times. | C1B 15060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/finder-of-necklace-gets-1000.html | Finder of Necklace Gets $1,000 | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/changes-announced-in-banking-affairs.html | CHANGES ANNOUNCED IN BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/41-fined-under-sanitary-code.html | 41 Fined Under Sanitary Code | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/coddling-decried-for-young-thugs-judge-mullen-wants-police-to.html | 'CODDLING' DECRIED FOR YOUNG THUGS; Judge Mullen Wants Police to Return to Using Clubs to Break Up Gangs HE SENTENCES 2 SLAYERS Inspector in Jamaica Race Track Area Transferred as Reshuffling Goes On Get Indefinite Terms Sentence of One Put Off | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/opa-bars-price-rise-in-iron-steel-scrap-holds-no-advance-is-wanted.html | OPA BARS PRICE RISE IN IRON, STEEL SCRAP; Holds No Advance Is 'Wanted or Justified' in Predicting Steady Gains in Supplies STIRS DISPUTE WITH CPA Latter Fails to Have Order Revoked as Collection Drive Blow--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15060 |
| 1946-04-13 | 1946-04-13 | https://www.nytimes.com/1946/04/13/archives/12day-strike-ends-stone-cutters-to-return-monday-at-14-a-day-4.html | 12-DAY STRIKE ENDS; Stone Cutters to Return Monday at $14 a Day, 4 Holidays | True | | C1B 15060 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/evelyn-wodehouse-is-wed-in-cranford.html | EVELYN WODEHOUSE IS WED IN CRANFORD | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/princeton-lacrosse-winner.html | Princeton Lacrosse Winner | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/russian-share-in-assets-is-asked-as-39-ouster-stalks-dying-league.html | Russian Share in Assets Is Asked As '39 Ouster Stalks Dying League | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/passover-season-to-stress-relief-1600-rabbis-to-appeal-for-aid-to.html | PASSOVER SEASON TO STRESS RELIEF; 1,600 Rabbis to Appeal for Aid to European Jews--Call for Fund Drive Support | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/midwest-farmers-work-for-world-a-hard-climb-up.html | MIDWEST FARMERS WORK FOR WORLD; "A HARD CLIMB UP" | True | By Hugh A. Fogarty | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/plans-for-building-of-aluminum-final-structure-to-demonstrate.html | PLANS FOR BUILDING OF ALUMINUM FINAL; Structure to Demonstrate Architectural Applications of Product, Company Says | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/woman-bites-dog.html | 'Woman Bites Dog' | True | Fred Fehl | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/school-heads-urge-closer-ties-to-public.html | SCHOOL HEADS URGE CLOSER TIES TO PUBLIC | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-challenge-to-american-education-we-must-provide-equality-of.html | The Challenge to American Education; We must provide equality of opportunity, says Dr. Conant, and thus tap new sources of talent. | True | By James B.conant President, Harvard University | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-saga-of-a-nurse.html | The Saga of a Nurse | True | By Lucy Greenbaum | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/tardy-recognition-emergence-of-charles-ives-as-strongly-individual.html | TARDY RECOGNITION; Emergence of Charles Ives as Strongly Individual Figure in American Music | True | By Olin Downes | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/msgr-roach-dies-58-years-a-priest-founder-in-1901-and-pastor-of.html | MSGR. ROACH DIES; 58 YEARS A PRIEST; Founder in 1901 and Pastor of Bronx Church Was 81—Once Headed Summer School | True | Kalden-Kazanjian | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/stress-on-the-exotic-washington-dc.html | STRESS ON THE EXOTIC; Washington, D.C. | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/ann-seligman-to-be-married.html | Ann Seligman to Be Married | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/japanese-prince-freed-war-crimes-suspect-released-on-us-army-orders.html | JAPANESE PRINCE FREED; War Crimes Suspect Released on U.S. Army Orders | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/lack-of-incentive-a-new-television-studio-is-unveiled-to-the-public.html | LACK OF INCENTIVE; A New Television Studio Is Unveiled to the Public | True | By Jack Gould | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-dance-this-week-and-after-lee-sherman.html | THE DANCE: THIS WEEK AND AFTER; Lee Sherman | True | By John Martin | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/anglers-up-early-for-trout-season-limit-catches-reported-in-putnam.html | ANGLERS UP EARLY FOR TROUT SEASON; Limit Catches Reported in Putnam and Westchester-- Other Parts of State Vary | True | By Raymond R.camp Special To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/no-peace-in-europe-jackson-contends-nuremberg-prosecutor-holds.html | NO PEACE IN EUROPE, JACKSON CONTENDS; Nuremberg Prosecutor Holds Underlying Conflicts That Caused War Are Unsolved | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/one-year-ago.html | ONE YEAR AGO-- | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/stainless-auto-seat-covers.html | Stainless Auto Seat Covers | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/fulton-street-parcel-offered.html | Fulton Street Parcel Offered | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/in-new-ownership.html | IN NEW OWNERSHIP | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/paris-food-ration-cards-stolen.html | Paris Food Ration Cards Stolen | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/sports-today.html | Sports Today | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/miss-eh-wadhams-is-wed-in-chantry-grace-church-is-the-scene-of-her.html | MISS E.H. WADHAMS IS WED IN CHANTRY; Grace Church Is the Scene of Her Marriage to Richard W. Lawrence Jr. of Riverdale | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bethpace-beats-ramapo-reds-108-takes-spring-polo-title-at-the.html | BETHPACE BEATS RAMAPO REDS, 10-8; Takes Spring Polo Title at the Squadron A Armory-- Lewis, Scanlon Star | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/hospital-insurance-aids-1-in-4-in-state.html | HOSPITAL INSURANCE AIDS 1 IN 4 IN STATE | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/va-education-rule-stirs-conference-accredited-colleges-ask-word.html | VA EDUCATION RULE STIRS CONFERENCE; Accredited Colleges Ask Word That Supervision Does Not Change Policies for Them | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/mme-gouin-off-today-by-air-thanks-us-france-needs-help-presidents.html | Mme. Gouin, Off Today by Air, Thanks U.S.; France Needs Help, President's Wife Asserts | True | The New York Times | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/experiment-in-understanding.html | EXPERIMENT IN UNDERSTANDING | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/france-reduces-gold-reserve.html | France Reduces Gold Reserve | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/mrs-talcott-is-wed-to-george-e-tener.html | MRS. TALCOTT IS WED TO GEORGE E. TENER | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/house-in-a-revolt-votes-to-suspend-draft-till-oct-15-passes.html | HOUSE IN A REVOLT VOTES TO SUSPEND DRAFT TILL OCT. 15; Passes Amendment to 9-Month Extension Bill, 156 to 153, After Acrimonious Debate EXEMPTS TEEN AGE BOYS Final Ballot on Measure as a Whole Is Blocked and Put Over to Tomorrow | True | By Samuel A. Tower Special To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/un-board-to-sift-traitors-is-asked-discussing-the-fate-of-refugees.html | U.N. BOARD TO SIFT TRAITORS IS ASKED; DISCUSSING THE FATE OF REFUGEES AND DISPLACED PERSONS | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/us-upsets-denial-of-kaltenbrunner-amen-forces-him-to-concede.html | U.S. UPSETS DENIAL OF KALTENBRUNNER; Amen Forces Him to Concede Receipt of Data on Progress of Campaign Against Jews | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/head-of-infants-home-honored.html | Head of Infants Home Honored | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/democrats-face-california-test-close-ranks-under-kenny-to-show.html | DEMOCRATS FACE CALIFORNIA TEST; Close Ranks Under Kenny to Show Strength in Primary for Holding Congress Seats WOMEN FACTORS IN FIELD Major Contest Is Between Will Rogers Jr. and Patterson for Senate Designation | True | By Lawrence E. Davies Special To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/realty-veterans-active-in-legion-heads-legion-post.html | REALTY VETERANS ACTIVE IN LEGION; HEADS LEGION POST | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/rajah-says-sarawak-will-back-cession.html | RAJAH SAYS SARAWAK WILL BACK CESSION | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/annual-vine-outdoors.html | ANNUAL VINE OUTDOORS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/nl-griest-91-dead-goldrush-reporter.html | N.L. GRIEST, 91, DEAD; GOLD-RUSH REPORTER | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/a-chinese-butterfly.html | A Chinese Butterfly | True | By Marguerite Young | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/paper-production-ratio-down.html | Paper Production Ratio Down | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/poets-column-where-autumn-poises.html | Poets' Column; Where Autumn Poises | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/tuskegee-exercises-here-today.html | Tuskegee Exercises Here Today | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/starting-a-garden-soil-preparation-and-choice-of-the-right.html | STARTING A GARDEN; Soil Preparation and Choice of the Right Vegetables Are Important First Steps | True | By James S. Jack | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/chungking-leans-to-compromising-manchurian-case-may-limit-number-of.html | CHUNGKING LEANS TO COMPROMISING MANCHURIAN CASE; May Limit Number of Troops if Communists Clear Rail Lines and Permit Entry MARSHALL'S RETURN VITAL Changchun, Which Russia Will Leave Today, Is Principal Stake in Hostilities | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/airplanes-for-salecheap.html | Airplanes for Sale--Cheap | True | By Edward Castens | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/inquiry-is-started-in-drug-sale-gouge-prosecutor-is-told-parents.html | INQUIRY IS STARTED IN DRUG SALE GOUGE; Prosecutor Is Told Parents Paid Black Market for Streptomycin for Ailing Daughter, 14 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/evergreen-berried-plant-easy-requirements.html | EVERGREEN BERRIED PLANT; Easy Requirements | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/guilty-in-holdupslaying-two-brooklyn-men-convicted-of-firstdegree.html | GUILTY IN HOLD-UPSLAYING; Two Brooklyn Men Convicted of First-Degree Murder | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/press-bill-stirs-ire-in-french-assembly.html | PRESS BILL STIRS IRE IN FRENCH ASSEMBLY | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/fordham-defeats-c0lumbia-in-11th-third-strike-etudes-catcher-to-set.html | FORDHAM DEFEATS COLUMBIA IN 11TH; Third Strike Etudes Catcher to Set Up Deciding Run in Rams' l3-12 Triumph | True | By Joseph M. Sheehan | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/young-vagabonds-harass-germans-gangs-roam-about-country-areas.html | YOUNG VAGABONDS HARASS GERMANS; Gangs Roam About Country Areas, Pilfering, Spreading Disease and Begging | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/restaurant-td-expand-toots-shor-takes-more-space-on-west-51st.html | RESTAURANT TD EXPAND; Toots Shor Takes More Space on West 51st Street | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/soviet-enslaves-spellman-charges-catholics-are-persecuted-like.html | SOVIET ENSLAVES, SPELLMAN CHARGES; Catholics Are Persecuted Like Christians in Catacombs, Cardinal Declares | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/russohungarian-deal-up-soviet-shares-in-oil-bauxite-firms-projected.html | RUSSO-HUNGARIAN DEAL UP; Soviet Shares in Oil, Bauxite Firms Projected by Budapest | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/blitzstein-on-toscanini.html | BLITZSTEIN ON TOSCANINI | True | MARC BLITZSTEIN. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/queries-and-answers.html | Queries and Answers | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/frances-j-choates-betrothal.html | Frances J. Choate's Betrothal | True | Special to THE NEW YORK TIMES. | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/opa-is-experimenting-in-price-adjustments-removes-some-ceilings.html | OPA IS EXPERIMENTING IN PRICE ADJUSTMENTS; Removes Some Ceilings, Raises Some Prices, but Sticks to Its Program | True | By Walter H. Waggoner | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/boston-road-race-to-wood.html | Boston Road Race to Wood | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/mrs-armour-to-aid-fund-drive.html | Mrs. Armour to Aid Fund Drive | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/matson-line-maps-expanded-sbrvice-program-includes-overhaul-of.html | MATSON LINE MAPS EXPANDED SBRVICE; Program Includes Overhaul of Three Liners for Pacific at $18,000,000 Cost | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/jerusalem-cheers-fasting-zionists-crowds-demonstrate-support-of-13.html | JERUSALEM CHEERS FASTING ZIONISTS; Crowds Demonstrate Support of 13 Leaders Protesting Ban on La Spezia Refugees | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/col-osullivan-88-turf-figure-dies-resident-manager-of-churchill.html | COL. O'SULLIVAN, 88, TURF FIGURE, DIES; Resident Manager of Churchill Downs for 15 Years--Former Editor, Lawyer, Politician | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/egypt-sure-of-pipeline-cairo-seeking-arabianamerican-project-says.html | EGYPT 'SURE OF' PIPELINE; Cairo, Seeking Arabian-American Project, Says It Is Agreed To | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/spaniards-in-paris-await-allies-move-girals-cabinet-is-broadened.html | SPANIARDS IN PARIS AWAIT ALLIES' MOVE; Giral's Cabinet Is Broadened but Still Appears to Lack Ability to Act Alone | True | By Lansing Warren By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/federal-moves-irk-coal-negotiators-calls-of-operators-to-separate.html | FEDERAL MOVES IRK COAL NEGOTIATORS; Calls of Operators to Separate Conferences Stir Suspicions in Employer Ranks | True | By Joseph A. Loftus Special To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/auto-output-is-a-trickle-tieups-in-the-industry-itself-and-in-its.html | AUTO OUTPUT IS A TRICKLE; Tie-Ups in the Industry Itself and in Its Suppliers Hold Production Down | True | By Walter W.ruch | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/rare-painting-at-boston-show.html | Rare Painting at Boston Show | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/close-flag-race-forecast-by-frick-national-league-president-also.html | CLOSE FLAG RACE FORECAST BY FRICK; National League President Also Expects New Record Crowds This Season | True | By Ford C.frick | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/n-y-u-nine-halts-brooklyn-college-wins-by-108-as-balk-decides-game.html | N. Y. U. NINE HALTS BROOKLYN COLLEGE; Wins by 10-8 as Balk Decides Game Marked by 20 Walks, 6 Hit Batsmen, 8 Errors | True | By Michael Strauss | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/marriage-rush-in-philadelphia.html | Marriage Rush in Philadelphia | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/blitzed-but-happy.html | Blitzed, But Happy | True | By Richard Sullivan | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/doolittle-in-venezuela-on-tour-for-shell-corporation-he-visits-with.html | DOOLITTLE IN VENEZUELA; On Tour for Shell Corporation, He Visits With President | True | By Cable To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/joan-hayden-engaged-to-excapt-rp-chew.html | JOAN HAYDEN ENGAGED TO EX-CAPT. R.P. CHEW | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/korda-begins-fourth-film-phase-a-western-a-musical-comedy-and-a.html | KORDA BEGINS FOURTH FILM PHASE; A Western, a Musical Comedy and a Dramatic Offering Among the Week's Incoming Films | True | By Thomas M. Pryor | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/arms-trade-stirs-police-growing-traffic-by-high-school-boys.html | 'ARMS TRADE' STIRS POLICE; Growing Traffic by High School Boys Cited--Bullet Wounds 2 | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/atomic-research.html | ATOMIC RESEARCH | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/moscow-chides-us-on-mikhailovitch-hints-state-department-bid-to.html | MOSCOW CHIDES US ON MIKHAILOVITCH; Hints State Department Bid to Send Witnesses Is Move to Sway Yugoslav Court | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/play-ball.html | 'Play Ball!' | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/blossoms-in-the-shade-by-careful-selection-and-planting-they-may-be.html | BLOSSOMS IN THE SHADE; By Careful Selection and Planting They May Be Made to Rival the Sunny Border | True | By Ruth Marie Peters | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/un-aide-stresses-world-education-dr-hoo-tells-teachers-guild.html | U.N. AIDE STRESSES WORLD EDUCATION; Dr. Hoo Tells Teachers Guild Principles of New Group Aim for Lasting Peace | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/odwyer-to-aid-boys-group.html | O'Dwyer to Aid Boys' Group | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/exotic-nonconformist.html | Exotic Nonconformist | True | By Willard Price | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/peron-considers-himself-in-a-bargaining-position-worlds-need-for.html | PERON CONSIDERS HIMSELF IN A BARGAINING POSITION; World's Need for Food and for Trade From Argentina Makes Him Strong | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/cotton-session-erratic-active-market-closes-13-points-higher-to-11.html | COTTON SESSION ERRATIC, ACTIVE; Market Closes 13 Points Higher to 11 Lower, With Near Months Most Firm | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/dogs-with-distemper-they-are-treated-successfully-by-cellblock.html | Dogs With Distemper; They Are Treated Successfully By 'Cell-Block' Technique | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/berlin-police-reported-purged.html | Berlin Police Reported Purged | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/quinndeyo.html | Quinn--Deyo | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis B. Funke | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/judith-a-hull-affianced-california-lawyer-will-be-wed-to-lieut.html | JUDITH A. HULL AFFIANCED; California Lawyer Will Be Wed to Lieut. Everett J. Norman Jr. | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/navy-man-marries-adele-j-pleasance-wed-yesterday.html | NAVY MAN MARRIES ADELE J. PLEASANCE; WED YESTERDAY | True | David Berns | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/kalamazoo-bus-lines-halted.html | Kalamazoo Bus Lines Halted | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/aviation-show-closes-155000-attendance-estimated-and-100-planes.html | AVIATION SHOW CLOSES; 155,000 Attendance Estimated and 100 Planes Sold | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/saturday-closings-in-finance-spread-permissive-law-for-banks-in.html | SATURDAY CLOSINGS IN FINANCE SPREAD; Permissive Law for Banks in State Brings Holidays to Various Exchanges KEY DECISION THIS WEEK Clearing House Association to Act on Thursday--Individual Decisions Reached | True | By Frank MacMillen | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/piecework-pay-spurred-in-russia.html | Piecework Pay Spurred in Russia | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bond-notes.html | BOND NOTES | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/delay-in-jurists-trial-aw-johnson-case-is-probably-off-until-fall.html | DELAY IN JURIST'S TRIAL; A.W. Johnson Case Is Probably Off Until Fall, Judge Biggs Says | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/education-notes-activities-in-the-classroom-and-on-the-campus.html | EDUCATION NOTES; Activities in the Classroom and On the Campus | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/on-panamerican-day.html | ON PAN-AMERICAN DAY | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/some-recent-german-writers.html | Some Recent German Writers | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/an-american-girl-meets-the-japanese-and-finds-a-warm-welcome.html | An American girl meets the Japanese and finds a warm welcome, especially from the children; Letters From an Army Nurse | True | By Lieut.doris Schwartz, A.n.c. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/treasure-chest-fear-of-sentimentality.html | Treasure Chest; Fear of Sentimentality | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/drive-is-set-to-win-trade-meetings-commerce-group-bureau-seeks-to.html | DRIVE IS SET TO WIN TRADE MEETINGS; Commerce Group Bureau Seeks to Top $250,000,000 Realized From Business in 1939 | True | By Alfred R. Zipser Jr. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/leaves-ship-at-sea-woman-taken-off-10-miles-out-to-return-to-sick.html | LEAVES SHIP AT SEA; Woman Taken Off 10 Miles Out to Return to Sick Mother | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/titos-army-quiet-in-zone-at-trieste-no-threatening-troop-moves.html | TITO'S ARMY QUIET IN ZONE AT TRIESTE; No Threatening Troop Moves Noted Since Gen. Morgan's Warning Against Coup | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/honored-as-protector-of-city-port-in-wartime.html | Honored as Protector Of City Port in Wartime | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/clashes-in-manchuria-menace-chinese-peace-a-bad-case-of-nerves.html | CLASHES IN MANCHURIA MENACE CHINESE PEACE; "A BAD CASE OF NERVES" | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/miss-winifred-boyce-is-married-in-queens.html | MISS WINIFRED BOYCE IS MARRIED IN QUEENS | True | Day | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/truman-sets-two-days-may-1-will-be-for-child-health-and-may-22.html | TRUMAN SETS TWO 'DAYS; May 1 Will Be for Child Health and May 22 Maritime | True | Special to THE NEW YORK TIMES. | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/this-is-the-hunger-that-we-must-fight-an-exservice-man-who-knows.html | This Is the Hunger That We Must Fight; An ex-service man, who knows what famine means, demands an aggressive campaign. | True | By Albert Mayer | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/to-discuss-realty-laws.html | To Discuss Realty Laws | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/fox-the-common-defense-the-battle-in-congress.html | Fox the Common Defense; The Battle in Congress | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/houseman-scores-in-leith-cup-race-greer-timber-topper-victor-by-two.html | HOUSEMAN SCORES IN LEITH CUP RACE; Greer Timber Topper Victor by Two and a Half Lengths in Chase at Middleburg LANCASTRIAN ALSO FIRST Clark's 10-Year-Old Annexes Skinner Memorial Brush Test Before 10,000 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/richardsscherholz.html | Richards--Scherholz | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/four-decades.html | Four Decades | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/road-safety-drive-pushed-in-nation-fund-to-be-raised-to-support.html | ROAD SAFETY DRIVE PUSHED IN NATION; Fund to Be Raised to Support Green Cross Efforts to Reduce Accidents | True | By Bert Pierce | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/food-emergency-potatoes.html | FOOD; 'Emergency' Potatoes | True | By Jane Nickerson | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/mixed-dude-ranch-outlook-horses-saddles-bridles-and-dudes.html | MIXED DUDE RANCH OUTLOOK; Horses, Saddles, Bridles and Dudes | True | By Marshall Sprague | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/rafferty-outruns-daily-nyacace-wins-threequarter-event-at-fort-dix.html | RAFFERTY OUTRUNS DAILY; N.Y.A.C.Ace Wins Three-Quarter Event at Fort Dix Meet | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bank-law-change-studied-in-france-modification-of-nationalization.html | BANK LAW CHANGE STUDIED IN FRANCE; Modification of Nationalization Statute to Keep Up Prestige Abroad Is Considered | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/for-the-young-readers-bookshelf.html | For the Young Reader's Bookshelf | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/spains-invitation-to-allies-a-puzzle-diplomats-in-madrid-still-have.html | SPAIN'S INVITATION TO ALLIES A PUZZLE; Diplomats in Madrid Still Have No Official Notice of Chance to Look for Atom Plants | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/wicked-lady.html | Wicked Lady | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/advises-home-buyers-booklet-on-ownership-issued-by-new-jersey.html | ADVISES HOME BUYERS; Booklet on Ownership Issued by New Jersey Council | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/furillos-steal-of-home-in-12th-downs-yanks-32-a-dodger-steal-that.html | FURILLO'S STEAL OF HOME IN 12TH DOWNS YANKS, 3-2; A Dodger Steal That Drought Victory After Another Had Failed | True | By Louis Effrat | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/agree-on-pay-rise-for-benefit-fund-electrical-contractors-and.html | AGREE ON PAY RISE FOR BENEFIT FUND; Electrical Contractors' and Workers' Plan Waits Sanction of Wage Stabilization Board | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/artists-of-circus-thrill-youngsters-the-clowns-and-not-the-birdie.html | ARTISTS OF CIRCUS THRILL YOUNGSTERS; THE CLOWNS AND NOT THE BIRDIE WERE THE ATTRACTION | True | The New York Times Studio | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/wartime-snapshots.html | Wartime Snapshots | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/troths-announced.html | TROTHS ANNOUNCED | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/northwest-new-industries-are-wanted-to-replace-those-lost.html | NORTHWEST; New Industries Are Wanted To Replace Those Lost | True | By Richard L. Neuberger | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/new-england-exsenator-lodge-veteran-may-seek-his-old-seat.html | NEW ENGLAND; Ex-Senator Lodge, Veteran, May Seek His Old Seat | True | By William M. Blair | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/latest-books.html | Latest Books | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/triman-the-optimist-measures-the-future-renewing-pledge-to-continue.html | TRIMAN THE OPTIMIST MEASURES THE FUTURE; Renewing Pledge to Continue Policies Of Roosevelt, He Faces Pressing Problems With Confidence FEELS TIME IS ON HIS SIDE | True | By Arthur Krock | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/jews-in-berlin-get-bread-for-passover.html | JEWS IN BERLIN GET BREAD FOR PASSOVER | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/a-juke-box-for-every-500-persons-a-business-which-doesnt-care-to.html | A Juke Box for Every 500 Persons; A business which doesn't care to say much about itself took in 4,640,000,000 nickels last year. | True | By Murrah Schumach | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/metal-lens-focuses-radio-waves-increasing-freedom-from-static-metal.html | Metal 'Lens' Focuses Radio Waves, Increasing Freedom From Static; METAL 'LENS' CUTS STATIC IN RADIO | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/party-for-concerts-committee.html | Party for Concerts Committee | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/store-sales-show-increase-in-week-new-york.html | Store Sales Show Increase in Week; New York | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bread-for-the-hungry.html | Bread for the Hungry | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/tigers-defeat-reds-75-victors-execute-triple-play-in-seventh-to-nip.html | TIGERS DEFEAT REDS, 7-5; Victors Execute Triple Play in Seventh to Nip Rally | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/service-merger-battle-remarks-by-truman-enlarge-arena-compromise.html | Service Merger Battle; Remarks by Truman Enlarge Arena; 'Compromise' Legislation Is Assailed | True | By Hanson W. Baldwin | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/47102-see-alamond-win-experimental-from-islam-prince-a-derby.html | 47,102 SEE ALAMOND WIN EXPERIMENTAL FROM ISLAM PRINCE; A DERBY ELIGIBLE WINNING THE EXPERIMENTAL HANDICAP AT JAMAICA | True | By James Roach | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/more-stars-more-fans-more-everything-superlatives-mark-the-postwar.html | More Stars, More Fans, More Everything; Superlatives mark the post-war baseball season which opens on Tuesday with tumult and shouting. | True | By Arthur Daley | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/parent-and-child-schools-for-delinquent-parents.html | PARENT AND CHILD; Schools for "Delinquent Parents' | True | By Caeherine MacKenzie | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/less-meat-this-week-seen-for-shops-here.html | LESS MEAT THIS WEEK SEEN FOR SHOPS HERE | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/new-owners-get-homes-and-farms-in-red-bank-area-new-housing-new.html | NEW OWNERS GET HOMES AND FARMS IN RED BANK AREA; NEW HOUSING, NEW FACTORY, AND OLD HOME IN REALTY DEAL | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/vienna-celebrates-liberation-in-1945.html | VIENNA CELEBRATES LIBERATION IN 1945 | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/nylife-expands-housing-program-buys-in-princeton-insurance-co-to.html | N.Y.LIFE EXPANDS HOUSING PROGRAM; BUYS IN PRINCETON; Insurance Co. to Build Garden Apartments for Veterans on a 17-Acre Tract SURVEYING OTHER CITIES Project in Jersey Follows Plan of the Company to Develop Fresh Meadow Site | True | By Lee E.cooper | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/capital-trains-delayed-freight-wreck-on-pennsylvania-blocks-main.html | CAPITAL TRAINS DELAYED; Freight Wreck on Pennsylvania Blocks Main Line Ten Hours | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/straws-in-the-trade-wind-potential-good.html | STRAWS IN THE TRADE WIND; Potential Good | True | By Bosley Crowther | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/boom-in-demand-for-fashion-stores-womens-wear-retailers-lead-rush.html | BOOM IN DEMAND FOR FASHION STORES; Women's Wear Retailers Lead Rush for Ghoice Sites--Drug, Jewelry Lines in Scramble | True | By Thomas F. Conroy | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-ussrinternational-of-nations.html | The U.S.S.R.;"International of Nations" | True | By Bertram D. Wolfe | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/arab-league-asks-united-citizenship-definition-backed-by-council.html | ARAB LEAGUE ASKS UNITED CITIZENSHIP; Definition, Backed by Council, Now Goes to Various State Regimes for Ratification | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bertha-woodman-expilot-to-marry-former-red-cross-motor-corps.html | BERTHA WOODMAN, EX-PILOT TO MARRY; Former Red Cross Motor Corps Volunteer Engaged to Charles Hendel 3d, Once Captain MASTERS SCHOOL ALUMNA Stepdaughter of President Emeritus of Yale-- Fiance Won Air Medal, D.F.C. | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/filipino-criticism-shows-sensitivity-hangover-from-japanese-seen-in.html | FILIPINO CRITICISM SHOWS SENSITIVITY; Hangover From Japanese Seen in Attacks on What Seems Infringement by U.S. | True | By H. Ford Wilkins By Wireless to the New York Times. | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/city-welfare-aides-threaten-to-quit-unless-pay-rises-labor-puts.html | CITY WELFARE AIDES THREATEN TO QUIT UNLESS PAY RISES; Labor Puts Full Strength Into Its Attack on the Mayor's Budget as Inadequate 104 SPEAKERS AT HEARING Record Session Lasted From 11 A.M. to 3:30 A.M. Before Packed Estimate Chamber | True | By Paul Crowell | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/six-boats-to-run-again-ferry-service-to-staten-island-to-be.html | SIX BOATS TO RUN AGAIN; Ferry Service to Staten Island to Be Increased Tomorrow | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/germans-joyride-on-fuel-from-us-natives-demands-rise-steadily-while.html | GERMANS JOYRIDE ON FUEL FROM U.S.; Natives' Demands Rise Steadily While Fuel Shortage Ties Up Army Trucks and Cars | True | By Raymond Daniell By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/eyes-on-modernism-modern-work-in-the-new-shows.html | EYES ON MODERNISM; Modern Work in the New Shows | True | By Edward Alden Jewell | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/private-life-of-a-war-worker.html | Private Life of a War Worker | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/troop-train-riders-warned-of-smallpox.html | TROOP TRAIN RIDERS WARNED OF SMALLPOX | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/a-danish-moralist.html | A Danish Moralist | True | By Isaac Rosenfeld | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/shows-today.html | SHOWS TODAY | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/jane-byrne-brideelect-virginia-girl-is-betrothed-to-raymond-l.html | JANE BYRNE BRIDE-ELECT; Virginia Girl Is Betrothed to Raymond L. Thayer Jr. | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/central-states-illinois-redistricting-suit-worries-congress.html | CENTRAL STATES; Illinois Redistricting Suit Worries Congress Nominees | True | By Louther, S. Horne | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/downingjacobsen.html | Downing--Jacobsen | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/mary-f-hollister-engaged-to-officer.html | MARY F. HOLLISTER ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/champagne-reserved-for-french-exports.html | Champagne Reserved For French Exports | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/cuts-in-prospect-in-national-debt-drop-of-15000000000-in-1946.html | CUTS IN PROSPECT IN NATIONAL DEBT; Drop of $15,000,000,000 in 1946 Indicated Now to Be Possible | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/flowering-desert.html | Flowering Desert | True | By Clifton Daniel | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/de-coppet-leader-in-dinghy-series-tallies-217-points-in-opening.html | DE COPPET LEADER IN DINGHY SERIES; Tallies 217 Points in Opening Races for National Title-- Cade, Miller Score | True | By James Robbins Special To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/break-with-spain-urged-group-at-rally-also-demands-a-trial-by-un.html | BREAK WITH SPAIN URGED; Group at Rally Also Demands a Trial by U.N. for Franco | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/benefit-for-stony-wold-sanatorium-to-gain-by-a-card-party-at-pierre.html | BENEFIT FOR STONY WOLD; Sanatorium to Gain by a Card Party at Pierre April 26 | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/rehabilitation-more-qualified-physical-therapists-are-said-to-be.html | REHABILITATION; More Qualified Physical Therapists Are Said to Be Needed in VA Hospitals to Give Patients the Best of Medical Care | True | By Howard A. Rusk, M.d. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/more-college-aid-set-for-veterans-dewey-signs-bills-for-wider.html | MORE COLLEGE AID SET FOR VETERANS; Dewey Signs Bills for Wider Facilities, Including Use of Sampson Naval Base | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/miss-curtis-clips-swim-meet-mark-covers-440-in-5171-to-keep-her-u-s.html | MISS CURTIS CLIPS SWIM MEET MARK; Covers 440 in 5:17.1 to Keep Her U. S. Title--Miss Sahner Is Second at Seattle | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/c-c-n-y-topples-army-nine-by-94-backing-up-their-fish-stories-with.html | C. C. N. Y. TOPPLES ARMY NINE BY 9-4; BACKING UP THEIR FISH STORIES WITH PROOF | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-critic-versus-the-creator.html | The Critic Versus the Creator | True | By Mark A. Schubart | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/who-drinks-why-and-how-the-nations-45000000-drinkers-consume-more.html | Who Drinks, Why and How; The nation's 45,000,000 drinkers consume more than $7,000,000,000 worth of liquor yearly. They fall into five so-called drinking types. | True | By Edith Efron | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/findesiecle.html | Fin-de-Siecle | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/5day-trade-week-arouses-farmers-food-producers-council-says-crops.html | 5-DAY TRADE WEEK AROUSES FARMERS; Food Producers Council Says Crops Go More and More to Processing Plants | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/california-trackmen-first.html | California Trackmen First | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/thymine-tested-in-anemia-cases-an-unsettled-problem.html | Thymine Tested in Anemia Cases; An Unsettled Problem | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/sara-sokolskyfreid-at-piano.html | Sara Sokolsky-Freid at Piano | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/around-the-garden-planted-in-spring-to-bloom-in-fall.html | AROUND THE GARDEN; Planted in Spring to Bloom in Fall | True | By Dorothy H. Jenkins | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/title-co-business-shows-sharp-gains.html | TITLE CO. BUSINESS SHOWS SHARP GAINS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/iranian-wants-un-to-supervise-vote-says-intervention-is-necessary.html | IRANIAN WANTS U.N. TO SUPERVISE VOTE; Says Intervention Is Necessary for Fair Poll--Tudeh Warns Alleged Terrorists | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/about-time.html | About--; --TIME | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bernice-sager-is-brideelect.html | Bernice Sager Is Bride-Elect | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bridge-ace-underled.html | BRIDGE: ACE UNDER-LED | True | By Albert H. Morehead | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/june-bunning-betrothed-red-cross-aide-in-london-to-be-bride-of.html | JUNE BUNNING BETROTHED; Red Cross Aide in London to Be Bride of James R. Bryant Jr. | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/600-used-at-yale-in-air-war-study-research-in-secret-since-1941.html | 600 USED AT YALE IN AIR WAR STUDY; Research in Secret Since 1941 Investigated Reactions of Humans and Equipment | True | Special to THE NEW YORK TIMES. | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/public-relations-squad-again-gets-name-change.html | Public Relations Squad Again Gets Name Change | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/kin-of-coolidge-105-is-dead.html | Kin of Coolidge, 105, Is Dead | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/inter-coast-trade-in-ships-menaced-operators-consider-a-transfer-to.html | INTER COAST TRADE IN SHIPS MENACED; Operators Consider a Transfer to Foreign Routes Because of Prohibitive Costs | True | By George Horne | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/candida-again-in-revival-fresh-and-active.html | 'CANDIDA' AGAIN IN REVIVAL; Fresh and Active | True | By Lewis Nichols | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/record-sales-raise-pressure-for-goods.html | RECORD SALES RAISE PRESSURE FOR GOODS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/end-farm-tool-strike-15000-at-five-harvester-plants-ratify.html | END FARM TOOL STRIKE; 15,000 at Five Harvester Plants Ratify Settlement | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-financial-week-financial-markets-influenced-by-industrial.html | THE FINANCIAL WEEK; Financial Markets Influenced by Industrial Outlook --Strikes Remain Black Spot in Labor Picture | True | By John G. Forrest Financial Editor | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/browns-trip-cards-32-graces-homer-in-8th-decides-before-crowd-of.html | BROWNS TRIP CARDS, 3-2; Grace's Homer in 8th Decides Before Crowd of 16,855 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/soviet-writers-in-paris-travel-in-general-smiths-plane-on-trip-to.html | SOVIET WRITERS IN PARIS; Travel in General Smith's Plane on Trip to the U.S. | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/picture-credits-91095444.html | PICTURE CREDITS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/airline-to-add-7-flights.html | Airline to Add 7 Flights | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/first-lady-with-tourists-she-and-six-of-her-bridge-club-join.html | FIRST LADY WITH TOURISTS; She and Six of Her Bridge Club Join Sightseers in Capitol | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/flight-time-to-australia-cut.html | Flight Time to Australia Cut | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/greeces-regent-a-guest-aboard-uss-missouri.html | Greece's Regent a Guest Aboard U.S.S. Missouri | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-deep-south-mississippi-lures-industries-by-reviving-1944.html | THE DEEP SOUTH; Mississippi Lures Industries By Reviving 1944 Statute | True | By George W. Healy Jr. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/becomes-bancroff-subsidiary.html | Becomes Bancroff Subsidiary | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/our-foreign-policy-meets-its-test-at-paris-easter-bonnet.html | OUR FOREIGN POLICY MEETS ITS TEST AT PARIS; "EASTER BONNET" | True | By James B. Reston | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/pac-will-back-99-for-house-in-fall-kingdon-says-group-will-act-to.html | PAC WILL BACK 99 FOR HOUSE IN FALL; Kingdon Says Group Will Act to 'Keep a Good Man In or Put a Bad Man Out' | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/baseball-facing-greatest-season-harridge-of-american-league-sees.html | BASEBALL FACING GREATEST SEASON; Harridge of American League Sees Return of Stars, Fan Interest as Highlights | True | By Will Harridge | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/war-fund-to-gain-by-waltz-evening-younger-members-of-society-may.html | WAR FUND TO GAIN BY WALTZ EVENING; Younger Members of Society May Now Subscribe to Second Dance in Series April 25 | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/business-leaders-see-increases-of-pay-and-production-linked.html | Business Leaders See Increases Of Pay and Production Linked; Disturbed by Emphasis of Labor on Higher Wages Alone--Official British Practice of Cooperation Compared | True | By Russell Porter | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/calendar-of-womens-clubs-for-the-coming-week.html | CALENDAR OF WOMEN'S CLUBS FOR THE COMING WEEK | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/poland-beats-france-20.html | Poland Beats France, 2-0 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/our-number-one-domestic-problem.html | Our Number One Domestic Problem | True | By Arthur D. Gayer | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bloodhound-ends-rockland-chase-dangerous-quarry-proves-to-be-merely.html | BLOODHOUND ENDS ROCKLAND CHASE; 'Dangerous' Quarry Proves to Be Merely a Frightened Runaway Schoolboy | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/walburndauerty.html | Walburn--Dauerty | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/urges-broadening-escalator-clause-spokesmen-for-government.html | URGES BROADENING ESCALATOR CLAUSE; Spokesmen for Government Purchasers Ask 2-Way Plan for Both Price Rises, Gifts | True | By Charles A. Donnelly | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/a-russian-states-russias-case-a-member-of-the-staff-of-pravda-says.html | A Russian States Russia's Case; A member of the staff of Pravda says his country's first goal is 'a genuine peace.' | True | By David Zaslavsky | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/letters-no-hoops.html | Letters; NO HOOPS | True | JOAN BURGESS, CAROLINE COLLIS, ELIZABETH DELONG, VICTORIA HURD, NANCY LEWIS, MARION MORTON, DOROTHEA PRITZLAFF, M. TERESA PUTNAM, SUZANNE SOLOMON. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bostonians-play-2-american-works-koussevitzky-is-acclaimed-for.html | BOSTONIANS PLAY 2 AMERICAN WORKS; Koussevitzky Is Acclaimed for Diamond, Barber Numbers--Raya Garbousova Soloist | True | By Olin Downes | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/ullomwhite.html | Ullom--White | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/best-promotions-in-week-junior-shantung-dress-called-leader-by.html | BEST PROMOTIONS IN WEEK; Junior Shantung Dress Called Leader by Meyer Both | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/wisconsin-bowler-hits-709-in-singles-zimmerman-of-waukesha-ties-for.html | WISCONSIN BOWLER HITS 709 IN SINGLES; Zimmerman of Waukesha Ties for Fourth in A. B. C.--Kent Paces Philadelphia Group | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/this-years-mums-recent-hybrids-yield-hardy-blooms-resist-disease.html | THIS YEAR'S 'MUMS; Recent Hybrids Yield Hardy Blooms, Resist Disease, Withstand Frost | True | By Nancy Ruzicka Smith | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/pirates-bow-in-tenth-lose-to-kansas-city-blues-43-on-single-by.html | PIRATES BOW IN TENTH; Lose to Kansas City Blues, 4-3, on Single by Pfeiffer | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/big-league-season-starts-on-tuesday-giants-face-phils-here-while.html | BIG LEAGUE SEASON STARTS ON TUESDAY; Giants Face Phils Here, While Yanks Play in Philadelphia and Dodgers at Boston | True | By John Drebinger | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/miss-norma-greene-exwave-is-engaged.html | MISS NORMA GREENE, EX-WAVE, IS ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/prieto-appeals-to-un-spanish-socialist-asks-speed-in-dealing-with.html | PRIETO APPEALS TO U.N.; Spanish Socialist Asks Speed in Dealing With Franco | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/ecuadors-ruler-scored-exile-in-peru-says-president-in-quito-defiles.html | ECUADOR'S RULER SCORED; Exile in Peru Says President in Quito Defiles Democracy | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/abroad-confusion-in-china.html | ABROAD; Confusion in China | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/londons-old-vic.html | London's 'Old Vic' | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/army-had-4424000-in-ground-forces-devers-report-tells-of-growth.html | ARMY HAD 4,424,000 IN GROUND FORCES; Devers Report Tells of Growth From 28 to 89 Divisions, All but One Going Into Combat | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/2-war-heroes-slain-holding-up-hotel-killed-in-holdup-here-yesterday.html | 2 WAR HEROES SLAIN HOLDING UP HOTEL; KILLED IN HOLD-UP HERE YESTERDAY | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/walkercampbell.html | Walker--Campbell | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/u-s-players-find-the-conditions-in-mexico-offfset-lure-of-money.html | U. S. Players Find the Conditions In Mexico Offfset Lure of Money; EX-DODGER WITH MEXICAN BASEBALL MAGNATE | True | By Robert L.burnes North American Newspaper Alliance. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bevin-sees-british-aiding-one-world-their-commonwealthempire-can-be.html | BEVIN SEES BRITISH AIDING 'ONE WORLD'; Their Commonwealth-Empire Can Be Pattern for Global Federation, He Asserts | True | By Cable To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/gm-employs-more-than-before-strike.html | GM Employs More Than Before Strike | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/midlands-miners-at-absentee-peak-percentage-climbs-to-212-in.html | MIDLANDS MINERS AT ABSENTEE PEAK; Percentage Climbs to 21.2 in Nottinghamshire--Visit to Pit Reveals Hardships | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/united-nations-secretariat-staff-goes-sightseeing.html | UNITED NATIONS SECRETARIAT STAFF GOES SIGHT-SEEING | True | The New York Times | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/industrial-relations-head-for-teletone-radio-corp.html | Industrial Relations Head For Tele-tone Radio Corp | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/a-medieval-romance.html | A Medieval Romance | True | By Nona Balakian | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/la-guardia-pleads-for-british-wheat-in-european-crisis-he-promises.html | LA GUARDIA PLEADS FOR BRITISH WHEAT IN EUROPEAN CRISIS; He Promises to Replenish Any Stocks Which Are Sent Now to the Continent ASKS 35% FLOUR CUT HERE Reveals Pressure to Increase 25% Set-Aside Proposal-- Less Meat Predicted | True | By Walter H. Waggoner Special To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/scotland-wins10-as-135000-watch-registers-lastminute-goal-for.html | SCOTLAND WINS,1-0, AS 135,000 WATCH; Registers Last-Minute Goal for Victory Over England in Soccer at Glasgow | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/anemones.html | ANEMONES | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-blackout-of-news-in-eastern-europe-if-we-are-to-understand-each.html | The Blackout of News In Eastern Europe; If we are to understand each other, says an observer, dispatches must move freely. | True | By Mark Ethridge Publisher, the Courier-Journal (LOUISVILLE) | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/business-course-for-veterans.html | Business Course for Veterans | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/manless-family.html | Manless Family | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/will-close-15-hospitals-army-says-total-of-patients-drops-also.html | WILL CLOSE 15 HOSPITALS; Army Says Total of Patients Drops, Also Personnel | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/sweet-caprice-in-front-favorite-beats-bogle-2-lengths-in-ashland-at.html | SWEET CAPRICE IN FRONT; Favorite Beats Bogle 2 Lengths in Ashland at Keeneland | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/forum-speakers-urge-world-government-banker-heads-bronx-drive.html | FORUM SPEAKERS URGE WORLD GOVERNMENT; Banker Heads Bronx Drive | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/giants-late-drive-sets-back-indians-at-cleveland-95-long-wallops-by.html | GIANTS' LATE DRIVE SETS BACK INDIANS AT CLEVELAND, 9-5; Long Wallops by Jesse Pike, Almendro and Lombardi in the 8th and 9th Decide ADAMS STARS ON MOUND Ace Saves Victory for Joyce by Holding Tribe Hitless in Last Two Frames | True | From a Staff Correspondent | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/it-happens-in-music-conductor-and-soloists-rehearse-beethovens.html | IT HAPPENS IN MUSIC; Conductor and Soloists Rehearse Beethoven's Ninth | True | Ben Greenhaus | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/new-oil-theory-it-indicates-radioactivity-may-be-origin-of.html | New Oil Theory; It Indicates Radioactivity May Be Origin of Petroleum | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/college-training-for-all.html | College Training for All | True | By Benjamin Fine | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/birth-of-a-nation-political-aspects.html | Birth of A Nation; Political Aspects | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/vedanta-its-meaning-and-its-solace-vedanta-its-meaning-and-its.html | Vedanta: Its Meaning and Its Solace; Vedanta: Its Meaning and Its Solace | True | By Denver Lindley | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R.camp | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/among-the-new-exhibitions-distinctive-work.html | AMONG THE NEW EXHIBITIONS; Distinctive Work | True | By Howard Devree | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/ministers-invade-pubs-to-win-thirsty-britons.html | Ministers Invade 'Pubs' To Win Thirsty Britons | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/rice-rose-sonneborn-sullivan-advance-to-semifinals-in-veterans.html | Rice, Rose, Sonneborn, Sullivan Advance To Semi-Finals in Veterans' Title Squash; RICE AND SULLIVAN VICTORS IN SQUASH | True | By Allison Danzig | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/un-gets-new-site-here-as-geneva-league-dies-job-for-a-bulldozer.html | U.N. GETS NEW SITE HERE AS GENEVA LEAGUE DIES; "JOB FOR A BULLDOZER" | True | By Edwin L. James | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/personal-narrative-of-a-psychological-warrior.html | Personal Narrative of a "Psychological Warrior" | True | By Arthur M. Schlesinger Jr. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/on-the-ridge.html | On the "Ridge" | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/schrofftarvin.html | Schroff--Tarvin | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/camp-registration-to-begin.html | Camp Registration to Begin | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/pacific-states-moves-to-expand-aviation-stir-public-interest.html | PACIFIC STATES; Moves to Expand Aviation Stir Public Interest | True | By Lawrence E. Davies | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/molotov-entertains-hungrian.html | Molotov Entertains Hungarian | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/brrves-triumph-over-red-sox73-bill-lee-hurls-fivehitter-and.html | BRRVES TRIUMPH OVER RED SOX,7-3; Bill Lee Hurls Five-Hitter and National Leaguers Gain 2-1 Lead in the City Series RYAN GETS TWO DOUBLES Bagby Yields Four Markers in 3 Innings-Flair Drives 3-Bagger for Losers | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/peace-hope-wells-mid-gridiron-gibes-selecting-easter-plants-for.html | PEACE HOPE WELLS MID GRIDIRON GIBES; SELECTING EASTER PLANTS FOR DISABLED VETERANS | True | By Lewis Wood Special To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/stocks-irregular-averages-lower-only-198-issues-show-gains-of-826.html | STOCKS IRREGULAR; AVERAGES LOWER; Only 198 Issues Show Gains of 826 Traded--No Rallying Power Indicated | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/housing-troubles.html | Housing Troubles | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/fruit-crop-in-rockland-is-blighted-by-the-cold.html | Fruit Crop in Rockland Is Blighted by the Cold | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/lois-angell-green-engaged-to-marry-graduate-student-at-radcliffe.html | LOIS ANGELL GREEN ENGAGED TO MARRY; Graduate Student at Radcliffe, Member of Noted Family, Is Fiancee of Allen R. Clark | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/sue-over-patented-pen-eversharp-inc-and-others-allege-an.html | SUE OVER PATENTED PEN; Eversharp, Inc., and Others Allege an Infringement | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/yale-tops-connecticut-three-runs-in-seventh-enable-elis-to-win.html | YALE TOPS CONNECTICUT; Three Runs in Seventh Enable Elis to Win Opener, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/athletics-crush-phils-triumph-by-90-as-hughes-is-ineffective-for.html | ATHLETICS CRUSH PHILS; Triumph by 9-0 as Hughes Is Ineffective for Losers | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/may-rye-up-limit-to-finish-7c-range-recovers-previous-days-loss.html | MAY RYE UP LIMIT TO FINISH 7C RANGE; Recovers Previous Day's Loss --Oats Gain--Other Grains Steady at Ceilings | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/jane-pratt-fiancee-of-john-c-peck-jr.html | JANE PRATT FIANCEE OF JOHN C. PECK JR. | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/new-exhibits-at-reopening-of-baseball-hall-of-fame.html | New Exhibits at Reopening Of Baseball Hall of Fame | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/famine-imminent-la-guardia-warns-unrra-director-tells-of-his-plans.html | FAMINE IMMINENT, LA GUARDIA WARNS; UNRRA DIRECTOR TELLS OF HIS PLANS | True | The New York Times | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/shrine-is-planned-to-honor-war-dead-memorial-chapel-to-be-built-in.html | SHRINE IS PLANNED TO HONOR WAR DEAD; Memorial Chapel to Be Built in Unfinished Transept of Washington Cathedral | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/readjustment-details-of-new-standards-are-outlined-as-set-up-for.html | READJUSTMENT; Details of New Standards Are Outlined as Set Up for Participating Companies and GI's in On-the-Job Training Programs | True | By Charles Hurd Special To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/ohio-poses-puzzle-for-underwriters-bluesky-state-laws-recalled-by.html | OHIO POSES PUZZLE FOR UNDERWRITERS; Blue-Sky State Laws Recalled by Action on Philippine Gold-Mining Stock | True | By Paul Heffernan | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/june-e-ackerman-will-be-wed.html | June E. Ackerman Will Be Wed | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/museum-piece-to-school-model-of-endlessrope-drive-given-to-stevens.html | MUSEUM PIECE TO SCHOOL; Model of Endless-Rope Drive Given to Stevens Institute | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/a-juvenile-yardstick.html | A Juvenile Yardstick | True | By Louise Seaman Bechtel | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/easter-flower-show-opens-today.html | Easter Flower Show Opens Today | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/await-food-parley-of-united-nations-industry-leaders-to-watch.html | AWAIT FOOD PARLEY OF UNITED NATIONS; Industry Leaders to Watch Capital Talks Due to Reports CFB May Be Absorbed FAVOR BOARD'S EXPIRATION Condemn Its Secrecy and Feel Any Change Is for Better-- See Hoover for Buying Trust | True | By George A. Mooney | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/veterans-group-charter-put-to-congress-in-bill.html | Veterans' Group Charter Put to Congress in Bill | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/delay-urged-on-bill-to-merge-army-navy.html | DELAY URGED ON BILL TO MERGE ARMY, NAVY | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/holding-company-report-united-corp-earned-373654-first-quarter-this.html | HOLDING COMPANY REPORT; United Corp. Earned $373,654 First Quarter This Year | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/back-in-realty.html | BACK IN REALTY | True | Ceber Eder | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/ann-e-willis-engaged-junior-at-st-elizabeth-fiancee-of-william.html | ANN E. WILLIS ENGAGED; Junior at St. Elizabeth Fiancee of William Lawrence Scott | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/a-project-to-inspire-world-peace-begun-at-rutgers.html | A Project to Inspire World Peace; Begun at Rutgers | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/faurotoakes.html | Faurot--Oakes | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/pressure-on-hollywood-found-wanting.html | PRESSURE ON HOLLYWOOD; Found Wanting | True | By Fred Stanley | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/to-aid-in-traffic-safety-state-police-chiefs-will-join-in-check-of.html | TO AID IN TRAFFIC SAFETY; State Police Chiefs Will Join in Check of Autos in May | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/shift-on-argentina-washingtons-gesture.html | Shift on Argentina?; Washington's Gesture | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/graham-heads-st-nicks-card.html | Graham Heads St. Nick's Card | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/spain-to-buy-us-divices-our-weather-instruments-in-rio-de-oro-sold.html | SPAIN TO BUY U.S. DIVICES; Our Weather Instruments in Rio de Oro Sold to Regime | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/argentina-sails-with-250.html | Argentina Sails With 250 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/fordham-eleven-cards-6-game-with-georgetown-on-oct-12-to-open-1946.html | FORDHAM ELEVEN CARDS 6; Game With Georgetown on Oct. 12 to Open 1946 Season | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/royalist-issue-dominates-political-scene-in-greece-rapid-changes.html | ROYALIST ISSUE DOMINATES POLITICAL SCENE IN GREECE; Rapid Changes Likely, However, as Famine Threatens Nation in Coming Months. | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-nation-fdr.html | THE NATION; F.D.R. | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/palestine-debate-upset-by-heckling-5-jewish-and-arab-speakers-at.html | PALESTINE DEBATE UPSET BY HECKLING; 5 Jewish and Arab Speakers at Forum Here on Home Issue Booed by Crowd | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/budapest-arms-blast-kills-18.html | Budapest Arms Blast Kills 18 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/british-seek-copra-of-marshall-isles-us-navy-bars-deal-for-sole.html | BRITISH SEEK COPRA OF MARSHALL ISLES; U.S. Navy Bars Deal for Sole Development Tied to Demand for Native Trade Monopoly | True | By Robert Trumbull By Wireless to the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/buys-two-war-plants-xray-unit-of-ge-gets-supercharger-works-in.html | BUYS TWO WAR PLANTS; X-Ray Unit of GE Gets Supercharger Works in Milwaukee | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/automobiles-some-radical-changes-in-design-are-being-considered-f.html | AUTOMOBILES; Some Radical Changes in Design Are Being Considered f or Future Models | True | By Bert Pierce | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/paul-fitz-simons-53-navy-exofficer-dies.html | PAUL FITZ SIMONS, 53, NAVY EX-OFFICER, DIES | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/buy-into-star-concerns-investment-banking-houses-add-to-their.html | BUY INTO STAR CONCERNS; Investment Banking Houses Add to Their Holdings | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/whalen-urges-un-to-stay-in-queens-suggests-permanent-home-on-fair.html | WHALEN URGES U.N. TO STAY IN QUEENS; Suggests Permanent Home on Fair Grounds--Sees No Dislocation to City | True | By C. Brooks Peters | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/princeton-nine-victor-comes-from-behind-twice-to-defeat-swarthmore.html | PRINCETON NINE VICTOR; Comes From Behind Twice to Defeat Swarthmore, 9-7 | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/appointed-as-federal-educator.html | Appointed as Federal Educator | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/jerome-c-cuppia-jr-to-wed-doris-white.html | JEROME C. CUPPIA JR. TO WED DORIS WHITE | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/trees-will-be-memorial-university-of-pennsylvania-will-plant-50-to.html | TREES WILL BE MEMORIAL; University of Pennsylvania Will Plant 50 to Lieut. T.J. Fernley | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/connecticut-homes-sold-s0ld-t0-investors.html | CONNECTICUT HOMES SOLD; S0LD T0 INVESTORS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/turks-held-united-on-foreign-policy-back-inonus-stand-on-russia.html | TURKS HELD UNITED ON FOREIGN POLICY; Back Inonu's Stand on Russia Despite Fear of War--Ready to Fight Alone if Necessary | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/budget-reflects-cost-of-britains-socialism-budget-maker.html | BUDGET REFLECTS COST OF BRITAIN'S SOCIALISM; BUDGET MAKER | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/stock-exchange-asks-members-about-admitting-corporations-proposes.html | Stock Exchange Asks Members About Admitting Corporations; Proposes Amendments to Constitution for Possible Submission to Vote--Market Now Restricted to Partnerships | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/aviation-era-of-the-private-flier-is-heralded-at-the-national-show.html | AVIATION; Era of the Private Flier Is Heralded At the National Show Held in New York | True | By Frederick Graham | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/by-way-of-report-last-infamy.html | BY WAY OF REPORT; "Last Infamy" | True | By A.h. Weiler | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/peacetreaty-deadlock-now-goes-to-big-four-oil-concessions-of-the.html | PEACE-TREATY DEADLOCK NOW GOES TO BIG FOUR; OIL CONCESSIONS OF THE GREAT POWERS IN THE MIDDLE EAST | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/money.html | MONEY | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/american-eccentrics.html | American Eccentrics | True | By William B. Hamilton | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/exofficer-to-marry-miss-m-chambliss.html | EX-OFFICER TO MARRY MISS M. CHAMBLISS | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/radar-its-genesis-and-its-future.html | Radar: Its Genesis and Its Future | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-openings.html | THE OPENINGS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/electric-demand-exceeds-forecast-call-for-power-this-year-to-rival.html | ELECTRIC DEMAND EXCEEDS FORECAST; Call for Power This Year to Rival That of 1945 Instead of Dropping 24% | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/rees-total-of-288-best-in-british-golf.html | Rees' Total of 288 Best in British Golf | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/doctorelect-truman.html | DOCTOR-ELECT TRUMAN | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/political-refugees-status-is-puzzle-for-un-experts-where-europes.html | POLITICAL REFUGEES' STATUS IS PUZZLE FOR U.N. EXPERTS; WHERE EUROPE'S REFUGEES ARE WAITING | True | By Drew Middleton By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/wasteland-of-war.html | Wasteland of War | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/william-s-gumbert-former-pittsburgh-pitcher-80-exofficial-of-sun.html | WILLIAM S. GUMBERT; Former Pittsburgh Pitcher, 80, Ex-Official of Sun Oil Co. | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/chemists-convention.html | Chemist's Convention | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/marine-reports.html | Marine Reports | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/army-lacrosse-victor-165.html | Army Lacrosse Victor, 16-5 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/rebuts-truman-on-india-pearl-buck-says-rain-is-very-scanty-food.html | REBUTS TRUMAN ON INDIA; Pearl Buck Says Rain Is Very Scanty, Food Status 'Crucial' | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/unable-to-place-cc-ratings.html | Unable to Place CC Ratings | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/radio-conference-april-30.html | Radio Conference April 30 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/luncheon-on-may-2-to-help-6-charities.html | LUNCHEON ON MAY 2 TO HELP 6 CHARITIES | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/home-better-planning.html | HOME; Better Planning | True | By Mary Roche | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/swedish-ski-club-dines.html | Swedish Ski Club Dines | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/ballet-troupe-at-eastman-fete.html | Ballet Troupe at Eastman Fete | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/weds-army-captain-by-phone.html | Weds Army Captain by Phone | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/sneads-135-sets-pace-leads-harper-by-5-strokes-in-virginia-state.html | SNEAD'S 135 SETS PACE; Leads Harper by 5 Strokes in Virginia State Title Golf | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/educators-call-for-humane-era-day-and-graham-at-chapel-hill.html | EDUCATORS CALL FOR HUMANE ERA; Day and Graham, at Chapel Hill Anniversary, Demand Man's Mastery of Science | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-abombs-home-eight-months-after-hiroshima-oak-ridge-tenn-is.html | The A-Bomb's Home; Eight months after Hiroshima, Oak Ridge, Tenn., is still busy and shows a strong 'civic spirit.' | True | By Warner Ogden | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/food-stocks-gone-mnarney-reports-tells-hoover-supply-will-not.html | FOOD STOCKS GONE, M'NARNEY REPORTS; Tells Hoover Supply Will Not Sustain Life--Editors Call for Assistance From U.S. | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/plans-to-visit-us-reported.html | Plans to Visit U.S. Reported | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/plan-first-center-on-childrens-ills-experts-complete-long-study-for.html | PLAN FIRST CENTER ON CHILDREN'S ILLS; Experts Complete Long Study for Country-Wide Project-- Boston Hospital Nucleus | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/amateur-soiltest-warnings-acid-or-alkaline.html | AMATEUR SOIL-TEST WARNINGS; Acid or Alkaline | True | By David C. Fairburn | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/in-the-field-of-travel-around-manhattan.html | IN THE FIELD OF TRAVEL; AROUND MANHATTAN | True | By Diana Rice | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/refugees-arrive-in-may.html | REFUGEES ARRIVE IN MAY | True | By Cabell Phillips | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/two-oil-discoveries.html | TWO OIL DISCOVERIES | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/us-army-moves-to-ship-nazis-from-china-with-first-group-scheduled.html | U.S. Army Moves to Ship Nazis From China, With First Group Scheduled to Sail in June | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/miss-eg-wilson-to-wed-secretary-at-cornell-engaged-to-dr-david-r.html | MISS E.G. WILSON TO WED; Secretary at Cornell Engaged to Dr. David R. Hawkins | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/remington-art-sold.html | Remington Art Sold | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/winton-captures-chase-at-monkton-janney-entry-wins-my-ladys-manor.html | WINTON CAPTURES CHASE AT MONKTON; Janney Entry Wins My Lady's Manor as Point-to-Point Racing Is Resumed | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/baby-xray-device-developed.html | 'Baby' X-Ray Device Developed | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/van-mook-predicts-agreement-on-indies.html | VAN MOOK PREDICTS AGREEMENT ON INDIES | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/news-of-stamp-world-issue-marks-the-l50th-anniversary-of-tennessees.html | NEWS OF STAMP WORLD; Issue Marks the l50th Anniversary of Tennessee's Admission to the Union | True | By Kent B. Stiles | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/talk-of-shaking-up-philadelphia-police.html | TALK OF SHAKING UP PHILADELPHIA POLICE | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/army-prepares-to-return-dead-a-tribute-to-the-nations-armed-forces.html | ARMY PREPARES TO RETURN DEAD; A TRIBUTE TO THE NATION'S ARMED FORCES | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/harpsichordist.html | Harpsichordist | True | Apeda | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/finchley-team-is-victor-in-20mile-english-race.html | Finchley Team Is Victor In 20-Mile English Race | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/jean-barker-a-bride-wed-to-basil-r-entwistle-of-london-in.html | JEAN BARKER A BRIDE; Wed to Basil R. Entwistle of London in Washington | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/syndicate-acquires-the-hotel-westover.html | SYNDICATE ACQUIRES THE HOTEL WESTOVER | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/french-furniture-listed-in-auction-art-objects-and-silver-from.html | FRENCH FURNITURE LISTED IN AUCTION; Art Objects and Silver From European Collections Also Included for Sale | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/5-children-father-die-as-home-burns.html | 5 CHILDREN, FATHER DIE AS HOME BURNS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/causes-effects-of-low-interest-development-of-governments-policy.html | CAUSES, EFFECTS OF LOW INTEREST; Development of Government's Policy Traced-- Its Reaction on Nation's Savings | True | By Godfrey N. Nelson | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/french-set-purchases-to-spend-878000000-in-l946-446000000-for-us.html | FRENCH SET PURCHASES; To Spend $878,000,000 in '1946, $446,000,000 for U.S. Goods | True | By Wireless To the New York Times. | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/spains-bid-scorned-by-un-delegates-council-members-cool-to-move-for.html | SPAIN'S BID SCORNED BY U.N. DELEGATES; Council Members Cool to Move for Inquiry Only by Nations That Recognize Franco | True | By W.h. Lawrence | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/records-modern-russian-works-conductorcomposer.html | RECORDS: MODERN RUSSIAN WORKS; Conductor-Composer | True | By Mark A. Schubart | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/ships-with-same-names-lead-to-confusion-here.html | Ships With Same Names Lead to Confusion Here | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/pupils-ask-us-amity-for-latin-americans.html | PUPILS ASK U.S. AMITY FOR LATIN AMERICANS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/more-gas-for-kansas-city.html | More Gas for Kansas City | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/father-of-his-countrys-housing-it-was-thomas-jefferson-who-first.html | Father of His Country's Housing; It was Thomas Jefferson who first called attention to architecture's importance in the American scheme. | True | By Eva Beard | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bisons-square-hockey-series.html | Bisons Square Hockey Series | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/hildegard-seibert-is-engaged-to-wed-a-brideelect.html | HILDEGARD SEIBERT IS ENGAGED TO WED; A BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/secretariat-plans-of-un-set-forth-experts-report-projects-staff-of.html | SECRETARIAT PLANS OF U.N. SET FORTH; Experts' Report Projects Staff of 1,937 This Year--9 Branches and Their Duties Outlined | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/spain-on-new-summer-time.html | Spain on New Summer Time | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/musicians-fund-aides-to-meet-wednesday.html | MUSICIANS FUND AIDES TO MEET WEDNESDAY | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/crashing-plane-ignites-building-war-pilot-and-companion-are-killed.html | CRASHING PLANE IGNITES BUILDING; War Pilot and Companion Are Killed as Former Stunts in Salute to Chicago Parents | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/brings-chase-fund-to-1000000.html | Brings Chase Fund to $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/report-from-moscow-reversing-the-critics.html | REPORT FROM MOSCOW; Reversing the Critics | True | By Brooks Atkinson | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/harper-gains-net-title.html | Harper Gains Net Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/soviet-seen-aiming-at-rule-of-danube-us-and-britain-ask-moscow-to.html | SOVIET SEEN AIMING AT RULE OF DANUBE; U.S. and Britain Ask Moscow to Clarify Vague Status of Border With Rumania | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/events-of-interest-in-shipping-world-new-working-pact-between.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Working Pact Between Tanker Officers and Jersey Company Going Into Effect | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/senators-trim-orioles-lewis-baseclearing-triple-wins-for-washington.html | SENATORS TRIM ORIOLES; Lewis' Base--Clearing Triple Wins for Washington, 5-1 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/navy-nine-halted-21-north-carolina-hands-middies-first-defeat-of.html | NAVY NINE HALTED. 2-1; North Carolina Hands Middies First Defeat of Season | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/exmayor-to-open-pops-la-guardia-to-lead-philharmonic-at-start-of.html | EX-MAYOR TO OPEN 'POPS'; La Guardia to Lead Philharmonic at Start of Concerts May 4 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/th-baskerville-lawyer-81-dead-admitted-to-bar-in-86-expert-on-real.html | T.H. BASKERVILLE, LAWYER, 81, DEAD; Admitted to Bar in '86, Expert on Real Estate Was Member of Sincerbeaux, Shrewsbury | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/lucaskirk.html | Lucas--Kirk | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/austrians-resist-mail-censorship.html | AUSTRIANS RESIST MAIL CENSORSHIP | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/notes-on-science-elements-95-and-96-are-named-yeast-acid-aid-to.html | NOTES ON SCIENCE; Elements 95 and 96 Are Named-- Yeast Acid Aid to Longevity | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/prof-wh-bell-composer-exhead-of-capetown-college-of-music-is-dead.html | PROF. W.H. BELL; Composer, Ex-Head of Capetown College of Music, Is Dead | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/leon-blum-is-honored-reception-and-luncheon-held-for-french.html | LEON BLUM IS HONORED; Reception and Luncheon Held for French Socialist Leader | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/radios-influence-on-children-five-experts-offer-their-views-on.html | RADIO'S INFLUENCE ON CHILDREN; Five Experts Offer Their Views on Subject Over the Air | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/made-wyatts-deputy-rear-admiral-kirby-smith-to-push-veterans.html | MADE WYATT'S DEPUTY; Rear Admiral Kirby Smith to Push Veterans' Housing | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/londonparis-train-run-golden-arrow-express-in-trial-for-resumption.html | LONDON-PARIS TRAIN RUN; Golden Arrow Express in Trial for Resumption Tomorrow | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/lost-galleon-relocated-santa-rosa-of-gold-fame-found-cased-in-coral.html | LOST GALLEON RELOCATED; Santa Rosa of Gold Fame Found Cased in Coral Off Key West | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/boys-and-girls-week-april-28.html | Boys and Girls Week April 28 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/how-to-review.html | How to Review | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/people-who-read-and-write-off-the-cuff.html | People Who Read and Write; Off the Cuff | True | By John K. Hutchens | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/decision-draws-nearer-on-armynavy-merger-main-prop.html | DECISION DRAWS NEARER ON ARMY-NAVY MERGER; "MAIN PROP" | True | By Sidney Shalett | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/jacqueline-merkel-engaged.html | Jacqueline Merkel Engaged | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/education-in-review-survey-indicates-the-difficulty-encountered-by.html | EDUCATION IN REVIEW; Survey Indicates the Difficulty Encountered By Women Attempting to Enter College | True | By Benjamin Fine | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/us-mediators-try-to-avert-sugar-strike-new-york-local-walks-out-at.html | U.S. Mediators Try to Avert Sugar Strike; New York Local Walks Out at Deadline | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/patience-on-clothes-urged-by-bowles-until-midjuly-shortages-should.html | 'Patience' on clothes Urged By Bowles Until Mid-July; Shortages Should Ease by Then, Economic Stabilizer Asserts in Assailing 'Pressure' Group Drives | True | Special to THE NEW YORK TIMES. | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/eiseleandon.html | Eisele--Andon | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/big-inroads-loom-into-dress-lines-south-west-seen-getting-30-of.html | BIG INROADS LOOM INTO DRESS LINES; South, West Seen Getting 30% of Popular-Price Trade by Assembly Line Output | True | By Herbert Koshetz | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/fh-hatton-dead-long-a-playwright-former-chicago-drama-critic.html | F.H. HATTON DEAD; LONG A PLAYWRIGHT; Former Chicago Drama Critic Collaborated With Late Wife on Stage Successes, Films | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/marie-ledermann-becomes-fiancee-publishing-editor-of-germanic.html | MARIE LEDERMANN BECOMES FIANCEE; Publishing Editor of Germanic Review Will Be Married to Dr. Charles Swain Hall | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/mary-dickey-bride-of-gn-lindsay-jr-wears-cream-satin-gown-at.html | MARY DICKEY BRIDE OF G.N. LINDSAY JR.; Wears Cream Satin Gown at Wedding in Whitemarsh, Pa., to Former Navy Officer SHE HAS SIX ATTENDANTS Sister, Catherine, Serves as Maid of Honor--J.V. Lindsay Best Man for Brother | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/letters-to-the-times-for-new-cabinet-post-air-former-senator-holds.html | Letters to The Times; For New Cabinet Post Air, Former Senator Holds, Should Have Top Representation | True | HIRAM BINGHAM. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/labor-bias-seen-in-laws-judge-says-statutes-and-court-decisions-on.html | LABOR BIAS SEEN IN LAWS; Judge Says Statutes and Court Decisions on Side of Unions | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/old-league-to-new.html | OLD LEAGUE TO NEW | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/dolan-outpoints-torres.html | Dolan Outpoints Torres | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/republicans-assail-truman-confusion-national-committee-asserts-year.html | REPUBLICANS ASSAIL TRUMAN 'CONFUSION'; National Committee Asserts Year Shows Failures at Home and in World HANNEGAN 'THANKS' REECE Declares Reply to Challenge Demonstrates Rival Party Lacks Positive Program | True | By Charles E. Egan Special To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/gloria-j-berkeley-wed-to-ps-hill-jr-their-nuptials-held.html | GLORIA J. BERKELEY WED TO P.S. HILL JR.; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/two-greek-ministers-threaten-to-resign.html | TWO GREEK MINISTERS THREATEN TO RESIGN | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/edmondskennedy.html | Edmonds--Kennedy | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/civvieswith-music-call-me-mister-is-a-gi-celebration-of-peace-and.html | 'CIVVIES--WITH MUSIC; 'Call Me Mister' Is a GI Celebration of Peace and Homecoming | True | By Melvyn Douglas | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/guatemalan-envoy-to-argentina.html | Guatemalan Envoy to Argentina | True | By Cable To the New York Times. | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/dorothy-d-obrien-betrothed.html | Dorothy D. O'Brien Betrothed | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/jumprope-jingles-in-the-spring-a-little-girls-fancy-turns-to-an-old.html | Jump-Rope Jingles; In the spring a little girl's fancy turns to an old sidewalk sport. | True | By Kathleen F. McDowell | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/miss-joan-fisher-asbury-park-bride-wed-to-robert-henry-forsyth-in.html | MISS JOAN FISHER ASBURY PARK BRIDE; Wed to Robert Henry Forsyth in First Presbyterian Church by Her Grandfather | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/shrine-on-the-hudson.html | Shrine On the Hudson | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/patterns-against-a-wall-the-decorative-and-spacesaving-espalier.html | PATTERNS AGAINST A WALL; The Decorative and Space-Saving Espalier | True | By Clarence E. Lewis | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/tall-apartments-figure-in-3-sales-to-city-investors-former-ruppert.html | TALL APARTMENTS FIGURE IN 3 SALES TO CITY INVESTORS; Former Ruppert Properties on Broadway Are Resold by Frederick Brown 51 FIFTH AVENUE IN DEAL Fischbach Interests Dispose of 12th St. Corner--Syndicate Gets 125 East 74th St. | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/nereid-bathtub-size.html | Nereid, Bathtub Size | True | By Thomas Sugrue | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/umpires-for-opening-day-national-and-american-leagues-assign-men.html | UMPIRES FOR OPENING DAY; National and American Leagues Assign Men for Tuesday | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/cubs-5-in-67h-top-white-sox-6-to-3-mccullough-clinches-chicago.html | CUBS 5 IN 67H TOP WHITE SOX, 6 TO 3; McCullough Clinches Chicago Series for National League Team With 3-Run Double | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/french-to-debate-new-organic-law-future-of-triparty-rule-hangs-on.html | FRENCH TO DEBATE NEW ORGANIC LAW; Future of Tri-Party Rule Hangs on Reconciling Constitutional Views in the Next Five Days | True | By Harold Callender By Cable To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/an-englishmans-appraisal-of-our-great-american-midlands-our.html | An Englishman's Appraisal of Our Great American Midlands; Our Midlands | True | By Lloyd Lewis | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/st-elizabeths-hospital-to-gain.html | St. Elizabeth's Hospital to Gain | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/sd-adshead-planner-of-british-towns-79.html | S.D. ADSHEAD, PLANNER OF BRITISH TOWNS, 79 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/gift-for-churchill-donor-anonymousnewspapers-agony-column-used-for.html | GIFT FOR CHURCHILL; Donor Anonymous--Newspaper's 'Agony Column' Used for Thanks | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/city-cancer-drive-starts-tomorrow-1250000-goal-of-campaign-for.html | CITY CANCER DRIVE STARTS TOMORROW; $1,250,000 Goal of Campaign for Financing Education, Service and Research | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/science-in-review-how-a-wave-length-of-gold-is-used-to-obtain.html | SCIENCE IN REVIEW; How a Wave Length of Gold Is Used to Obtain Measurements in Millionths of an Inch | True | By Waldemar Kaempffert | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/entry-of-prefect-and-hasteville-finishes-one-two-in-southern.html | Entry of Prefect and Hasteville Finishes One, Two in Southern Maryland Handicap; PREFECT CAPTURES HANDICAP AT BOWIE | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/new-rochelle-home-sold.html | New Rochelle Home Sold | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/brown-winner-in-5-sets-overcomes-falkenburg-to-gain-in-beverly.html | BROWN WINNER IN 5 SETS; Overcomes Falkenburg to Gain in Beverly Hills Tennis | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/veterans-at-new-mexico-are-living-in-barracks.html | Veterans at New Mexico Are Living in Barracks | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/athala-munson-to-wed-former-army-nurse-to-become-bride-of-arthur.html | ATHALA MUNSON TO WED; Former Army Nurse to Become Bride of Arthur Bennett Jr. | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/palefsky-to-box-romanello.html | Palefsky to Box Romanello | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/miss-joan-osborn-w-m-roth-married-principals-in-wedding-and-a.html | MISS JOAN OSBORN, W. M. ROTH MARRIED; PRINCIPALS IN WEDDING AND A BRIDE-ELECT | True | The New York Times Studio | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/searsrandolph.html | Sears--Randolph | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/xavier-is-rifle-victor-wins-local-test-in-the-national.html | XAVIER IS RIFLE VICTOR; Wins Local Test in the National Interscholastic Event | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/atomic-policy-for-welfare-and-peace.html | Atomic Policy; For Welfare and Peace | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/isaac-jackson-former-slave-who-said-he-was-104-years-old-is-dead.html | ISAAC JACKSON; Former Slave, Who Said He Was 104 Years Old, Is Dead | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/mead-calls-party-to-militant-role-declares-at-albany-that-fight-is.html | MEAD CALLS PARTY TO MILITANT ROLE; Declares at Albany That Fight Is On Between 'the Square Deal' and 'the Raw Deal' | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/ford-is-forced-to-lay-off-2800.html | Ford Is Forced to Lay Off 2,800 | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/admission-fee-is-set-for-roosevelt-shrine.html | Admission Fee Is Set For Roosevelt Shrine | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/little-or-no-rise-due-for-perfumes-trade-sources-see-prices.html | LITTLE OR NO RISE DUE FOR PERFUMES; Trade Sources See Prices Stabilized by Return of NearNormal Competition | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/down-memory-lane-with-a-professional-tiger-hunter.html | Down Memory Lane With a Professional Tiger Hunter | True | By Raymond R.camp | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/birdseye-view-hats-are-bedecked-with-fruits-butterflies-and-ribbons.html | BIRDSEYE VIEW; Hats are bedecked with fruits, butterflies and ribbons this year. Elegance is their message. | True | By Virginia Pope | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/ilo-resolution-bars-race-discrimination.html | ILO RESOLUTION BARS RACE DISCRIMINATION | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/willie-jims-utopia.html | Willie Jim's Utopia | True | By C. V. Terry | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/anne-hazlewood-officers-fiancee-senior-at-vassar-will-be-wed-to.html | ANNE HAZLEWOOD OFFICER'S FIANCEE; Senior at Vassar Will Be Wed to Lieut. E.H. Morgan, USN, Veteran of the Pacific | True | Special to THE NEW YORK TIMES. | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/wyatt-to-stress-rental-projects-hails-larger-units-to-meet-demands.html | WYATT TO STRESS RENTAL PROJECTS; Hails Larger Units to Meet Demands of Veterans for Jobs and Homes | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/the-upper-south-kentucky-and-south-carolina-drys-push-campaigns.html | THE UPPER SOUTH; Kentucky and South Carolina 'Drys' Push Campaigns | True | By Virginius Dabney | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/hitler-racial-aim-declared-success-survey-shows-population-rise-in.html | HITLER RACIAL AIM DECLARED SUCCESS; Survey Shows Population Rise in Germany During Regime as Totals Elsewhere Fell | True | By Mallory Browne By Wireless to the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/japanese-election-sets-new-course-people-voting-freely-choose-to.html | JAPANESE ELECTION SETS NEW COURSE; People Voting Freely Choose to Keep Emperor and Set Up Conservative Parliament | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/corks-mayor-to-visit-odwyer.html | Cork's Mayor to Visit O'Dwyer | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/maine-republicans-pledge-aid-to-veterans-hail-stassen-as-type-of.html | Maine Republicans Pledge Aid to Veterans; Hail Stassen as Type of Leader Party Needs | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/dr-william-b-alwood-virginia-horticulturist-a-leader-in-fruit.html | DR. WILLIAM B. ALWOOD; Virginia Horticulturist, a Leader in Fruit Growing in State | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/appliance-co-buys-the-campagna-mansion-in-riverdale-for-its-new.html | Appliance Co. Buys the Campagna Mansion In Riverdale for Its New Research Center | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/nam-assails-opa-price-control-plea-for-deliberate-vicious.html | NAM Assails OPA Price Control Plea For 'Deliberate, Vicious Distortions' | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/prisoners-anthology.html | Prisoner's Anthology | True | By Alan Vrooman | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/reconversion-headaches-spring-seems-to-be-an-international-problem.html | Reconversion Headaches; SPRING SEEMS TO BE AN INTERNATIONAL PROBLEM | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/walk-in-the-highlands-follow-the-brook.html | WALK IN THE HIGHLANDS; Follow the Brook | True | By John B. McCabe | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/topics-of-the-times-fever-in-the-blood.html | Topics of The Times; Fever in the Blood | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/new-civil-rights-group-militant-action-organization-set-up-at-4hour.html | NEW CIVIL RIGHTS GROUP; 'Militant Action' Organization Set Up at 4-Hour Meeting | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/miss-elsie-o-bensing.html | MISS ELSIE O. BENSING | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bc-smith-honored-glasgow-confers-doctorate-on-commonwealth-fund.html | B.C. SMITH HONORED; Glasgow Confers Doctorate on Commonwealth Fund Director | True | By Wireless To the New York Times. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/makes-his-own-auto-tag-saves-15-gets-50-fine.html | Makes His Own Auto Tag, Saves $15; Gets $50 Fine | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/lack-of-supplies-hampers-builder-trump-sends-men-out-in-cars-to.html | LACK OF SUPPLIES HAMPERS BUILDER; Trump Sends Men Out in Cars to Find Nails--Says Shortages Delay Work on Houses | True | | C1B 15140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/few-ships-for-tourists-most-are-already-completely-booked-and.html | FEW SHIPS FOR TOURISTS; Most Are Already Completely Booked and Vacationists Look to Land and Air | True | By George Horne | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/events-today.html | Events Today | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/a-fine-novel-of-the-deep-south-eudora-weltys-delta-wedding.html | A FINE NOVEL OF THE DEEP SOUTH; Eudora Welty's "Delta Wedding" illumines The Lives of a Swarming Mississippi Clan | True | By Charles Poore | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/weeksmclean.html | Weeks--McLean | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/mexico-city-fans-hail-mickey-owen-catcher-presented-to-cheering.html | MEXICO CITY FANS HAIL MICKEY OWEN; Catcher Presented to Cheering Crowd of 20,000 at Game-- Will Play on Thursday | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/trumans-guards-improvise-makes-dry-run.html | TRUMAN'S GUARDS 'IMPROVISE'; Makes "Dry Run" | True | By Felix Belair Jr. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/russia-and-neighbors.html | Russia and Neighbors | True | By Hans Kohn | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/is-it-art-or-is-it-double-talk-an-artist-condemns-the-modern-school.html | Is It Art or Is It Double Talk?; An artist condemns the modern school and refuses to tolerate what he calls its ugliness. | True | By S.j.woolf | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/barber-of-sevillinois.html | Barber of Sevillinois | True | By Frank S. Nugent | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/panda-flight-arranged-animal-to-be-flown-from-calcutta-in-training.html | PANDA FLIGHT ARRANGED; Animal to Be Flown From Calcutta in Training Plane | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/a-downeast-merchant.html | A Down-East Merchant | True | By R. T. Bond | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/bible-corroboration-seen-in-letters-found-in-egypt.html | Bible Corroboration Seen In Letters Found in Egypt | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/schedule-for-openers-with-probable-pitchers.html | Schedule for Openers, With Probable Pitchers | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/dewey-restores-4week-vacations-return-of-veterans-to-state-jobs-he.html | DEWEY RESTORES 4-WEEK VACATIONS; Return of Veterans to State Jobs, He Says, Cancels Out Wartime Leave Cuts | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/moonmagic-in-an-irish-village.html | Moon-Magic in an Irish Village | True | | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/virginia-a-bowman-of-stamford-fiancee-of-sewell-h-corkran-jr-army.html | Virginia A. Bowman of Stamford Fiancee Of Sewell H. Corkran Jr., Army Ex-Major; AMONG SEASON'S PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/sports-of-the-times-reg-u-s-pat-off-a-true-olympian.html | Sports of the Times Reg. U. S. Pat. Off.; A True Olympian | True | By Arthur Daley | C1B 15140 |
| 1946-04-14 | 1946-04-14 | https://www.nytimes.com/1946/04/14/archives/rudel-carrier-inc-formed.html | Rudel Carrier, Inc., Formed | True | | C1B 15140 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/st-nicholas-church-voting-on-transfer.html | ST. NICHOLAS CHURCH VOTING ON TRANSFER | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/cardinals-topple-browns-in-9th-43-burkhardt-wins-his-own-game-with.html | CARDINALS TOPPLE BROWNS IN 9TH, 4-3; Burkhardt Wins His Own Game With Hit After Kurowski's Pinch Double Ties Score | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/safety-measures-elaborate-for-test.html | SAFETY MEASURES ELABORATE FOR TEST | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/senators-are-beaten-21-held-to-six-hits-by-two-oriole-hurlers-poat.html | SENATORS ARE BEATEN, 2-1; Held to Six Hits by Two Oriole Hurlers, Poat and Barillari | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/mens-wear-retailers-honor-towbrin-martin.html | Men's Wear Retailers Honor Towbrin, Martin | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/groups-hail-roosevelt-memorial-service-is-held-in-greenwich-village.html | GROUPS HAIL ROOSEVELT; Memorial Service Is Held in Greenwich Village | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/white-sox-attack-downs-cubs-by-82-six-doubles-kennedy-homer-back.html | WHITE SOX ATTACK DOWNS CUBS BY 8-2; Six Doubles, Kennedy Homer Back Lyons and Haynes in Extra-Base Onslaught | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/gi-proxy-marriages-vex-veterans-bureau.html | GI PROXY MARRIAGES VEX VETERANS BUREAU | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/new-budget-lifts-british-markets-chancellor-daltons-statement.html | NEW BUDGET LIFTS BRITISH MARKETS; Chancellor Dalton's Statement Produces Another Upturn Resembling a Boom GILT-EDGE SECTION GAINS Industrial Shares Encouraged by the Decision to Abolish Tax on Excess Profits Act, Upon Modest Blessings Average Rise Is 2.6 Per Cent | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/tonight-is-the-deadline-for-state-income-tax.html | Tonight Is the Deadline For State Income Tax | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/80000-see-portugal-win-france-is-set-back-in-soccer-match-at-lisbon.html | 80,000 SEE PORTUGAL WIN; France Is Set Back in Soccer Match at Lisbon, 2 to 1 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/staviskys-widow-here-she-arrives-on-warbride-ship-to-join-her.html | STAVISKY'S WIDOW HERE; She Arrives on War-Bride Ship to Join Her Second Husband | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/farm-loan-program.html | FARM LOAN PROGRAM | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/british-boxer-arrives-woodcock-empire-champion-to-meet-mauriello.html | BRITISH BOXER ARRIVES; Woodcock, Empire Champion, to Meet Mauriello Here May 13 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/germans-map-union-ties-delegates-of-nine-bavarian-groups-name.html | GERMANS MAP UNION TIES; Delegates of Nine Bavarian Groups Name Committee | True | By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/hamlin-wins-for-leafs-scores-on-5hitter-72-after-albany-victory-in.html | HAMLIN WINS FOR LEAFS; Scores on 5-Hitter, 7-2, After Albany Victory in 10th, 5-4 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/george-barham-bond-builder-of-25-churches-dies-in-philadelphia-at.html | GEORGE BARHAM BOND; Builder of 25 Churches Dies in Philadelphia at 82 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/korean-sunrise-service-set.html | Korean Sunrise Service Set | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/virginia-mwatters-bows-in-song-recital.html | VIRGINIA M'WATTERS BOWS IN SONG RECITAL | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/admiral-fct-tudor-former-commander-of-china-station-of-the-british.html | ADMIRAL F.C.T. TUDOR; Former Commander of China Station of the British Navy | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/free-trading-seen-stifled-by-control-hl-bache-says-unrestricted.html | FREE TRADING SEEN STIFLED BY CONTROL; H.L. Bache Says Unrestricted Markets Will Free Hoarded Goods and Spur Output | True | By Warren Williams | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/abroad-the-soviet-organization-of-danubia.html | Abroad; The Soviet Organization of Danubia | True | By Anne O'Hare McCormick | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/us-envoy-arrives-in-denmark.html | U.S. Envoy Arrives in Denmark | True | By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/reds-blank-indianapolis-win-by-40-behind-blackwell-vander-meer-and.html | REDS BLANK INDIANAPOLIS, Win by 4-0 Behind Blackwell, Vander Meer and Dasso | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/400-city-projects-hinge-on-fare-rise-moses-report-says-delay-of-at.html | 400 CITY PROJECTS HINGE ON FARE RISE, MOSES REPORT SAYS; Delay of at Least Three Years Forecast on Public Works to Cost $953,435,865 MAYOR REQUESTED STUDY O'Dwyer to Draft Four-Year Plan--Fears Serious Lack of Jobs This Summer 3-Year Period Suggested 1946 Program $267,600,481 400 City Projects Are Dependent On Fare Increase, Moses Says Higher Costs Recognized Idlewild Financing Discussed | True | By Paul Crowell | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/guggenheim-fund-makes-132-awards-wins-fellowship.html | GUGGENHEIM FUND MAKES 132 AWARDS; WINS FELLOWSHIP | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/spain-freezes-330-nazi-firms-bars-dummies-at-allied-bidding-330.html | Spain 'Freezes' 330 Nazi Firms; Bars 'Dummies' at Allied Bidding; 330 GERMAN FIRMS 'FROZEN' BY SPAIN Nazi News Agencies Affected Red Paper Reports "Atom Plant" Giral Seeks Aid of Left and Right British Rallies Call for Break Danes Clamor for Break Coffee Echoes Poles' Charge | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/bronx-house-sold-near-nyu-campus.html | BRONX HOUSE SOLD NEAR N.Y.U. CAMPUS | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/maine-guard-hunts-6-lost-girls.html | Maine Guard Hunts 6 Lost Girls | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/indians-release-eisenstat.html | Indians Release Eisenstat | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/china-red-leader-openly-proclaims-war-in-manchuria-britains-present.html | CHINA RED LEADER OPENLY PROCLAIMS WAR IN MANCHURIA; BRITAIN'S PRESENT AND FORMER LEADERS Marshall Reaches Honolulu Commission Goes to Mukden | True | By Tillman Durdin Wireless To the New York Times. | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/seizures-lift-costs-in-smuggling-jews-british-seen-bent-on-making.html | SEIZURES LIFT COSTS IN SMUGGLING JEWS; British Seen Bent on Making Price of Illegal Traffic to Palestine Prohibitive Brake at the Source Sought Link to Hagana | True | By Clifton Daniel By Wireless To the New York Times | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/occupation-zones-in-korea-disputed-russians-enter-the-us-area-in.html | OCCUPATION ZONES IN KOREA DISPUTED; Russians Enter the U.S. Area in Misunderstanding That Has Strained Relations | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/elkuses-wed-50-years.html | Elkuses Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/state-jobfilling-called-political-civil-service-reform-group-is.html | STATE JOB-FILLING CALLED POLITICAL; Civil Service Reform Group is Critical of Rise in Posts Given Without Tests 140 IN THREE YEARS LISTED Record of Dewey's Term Held to Compare Unfavorably With 4 Preceding Periods Job Exceptions Listed | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/capt-oc-dowling-former-governor-of-american-samoa-dies-driving-auto.html | CAPT. O.C. DOWLING; Former Governor of American Samoa Dies Driving Auto | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/6-here-for-labor-study-women-from-other-countries-to-take-a.html | 6 HERE FOR LABOR STUDY; Women From Other Countries to Take a Four-Week Course | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/wool-mills-gird-for-secure-field-botanydaroff-plan-example-of.html | WOOL MILLS GIRD FOR SECURE FIELD; Botany-Daroff Plan Example of Vertical Operations to Hold, Increase Markets Aim for Bettter Values Ad Promotion Increases | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/dr-ac-harte-81-worker-for-ymca-exsecretary-of-the-jerusalem-branch.html | DR. A.C. HARTE, 81, WORKER FOR YMCA; Ex-Secretary of the Jerusalem Branch Dies--Helped War Prisoners in 1914-18 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/bank-notes.html | BANK NOTES | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/33187-see-yankees-rout-dodgers-122-yankees-were-busy-on-brooklyn.html | 33,187 SEE YANKEES ROUT DODGERS, 12-2; YANKEES WERE BUSY ON BROOKLYN BASE PATHS YESTERDAY | True | By Louis Effratthe New York Times | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/photographer-is-jailed-belgrade-news-man-faked-tito-crowd.html | PHOTOGRAPHER IS JAILED; Belgrade News Man Faked Tito Crowd Picture--Gets Year | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/oats-in-excellent-start-rapid-progress-being-made-in-big-surplus.html | OATS IN EXCELLENT START; Rapid Progress Being Made in Big Surplus Producing Area | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/is-general-sales-manager-of-manning-bowman-co.html | Is General Sales Manager Of Manning, Bowman & Co. | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/new-ruhr-coal-cut-seen-british-fear-a-further-drop-unless-germans.html | NEW RUHR COAL CUT SEEN; British Fear a Further Drop Unless Germans Get Food | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/japan-seen-as-ripe-for-christian-faith.html | JAPAN SEEN AS RIPE FOR CHRISTIAN FAITH | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/sharp-fight-in-un-expected-on-iran-council-sits-today-teheran-and.html | SHARP FIGHT IN U.N. EXPECTED ON IRAN; COUNCIL SITS TODAY; Teheran and Spain Present Tests--Russia Would Take Former Off the Agenda GROMYKO WILL PUSH CASE Soviet Envoy Wants It Dropped --Full Debate on Franco Regime Is Due Later Iran Makes a Statement Would End Interference in Iran SHARP FIGHT IN U.N. EXPECTED ON IRAN | True | By W.h. Lawrence | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/steel-output-off-in-coal-shutdown-declines-7-points-to-79-per-cent.html | STEEL OUTPUT OFF IN COAL SHUTDOWN; Declines 7 Points to 79 Per Cent of Capacity, With a Further Drop Expected Unmindful of Situation STEEL OUTPUT OFF IN COAL SHUTDOWN Inventories Are Low | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/moscowtiflis-railroad-opened.html | Moscow-Tiflis Railroad Opened | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/gambling-with-destiny.html | GAMBLING WITH DESTINY | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/lee-m-popper-betrothed-waves-lieutenant-will-be-wed-to-jerome.html | LEE M. POPPER BETROTHED; Waves' Lieutenant Will Be Wed to Jerome Harris, Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/fight-on-communism-urged.html | Fight On Communism Urged | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/baltimore-five-takes-crown.html | Baltimore Five Takes Crown | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/buffalo-six-gains-title-downs-barons-52-in-final-of-american-league.html | BUFFALO SIX GAINS TITLE; Downs Barons, 5-2, in Final of American League Play-Offs | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/costly-fire-at-english-depot.html | Costly Fire at English Depot | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/neighbors-visit-roosevelt-home-the-public-inspects-the-roosevelt.html | 'NEIGHBORS' VISIT ROOSEVELT HOME; THE PUBLIC INSPECTS THE ROOSEVELT SHRINE IN HYDE PARK | True | Special to THE NEW YORK TIMES.The New York Times | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/norma-c-baetz-is-brideelect.html | Norma C. Baetz Is Bride-Elect | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/bond-averages.html | BOND AVERAGES | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/good-friday-game-hit-catholic-veterans-ask-yankees-to-postpone-the.html | GOOD FRIDAY GAME HIT; Catholic Veterans Ask Yankees to Postpone the Contest | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/cuba-marks-panamerican-day.html | Cuba Marks Pan-American Day | True | By Cable To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/anaconda-reports-drop-in-earnings-35-decline-in-45-net-from-44.html | ANACONDA REPORTS DROP IN EARNINGS; 35% Decline in '45 Net From '44 Figure Laid Principally to OPA's Price Policy COCA-COLA PROFIT STEADY 45 Net of $25,124,730 Equals $5.67 a Share, 3 Cents Above '44 OTHER CORPORATE REPORTS ANACONDA REPORTS DROP IN EARNINGS | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/goldenpohs.html | Golden--Pohs | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/picket-soviet-consulate-expelled-cio-ship-help-on-coast-say.html | PICKET SOVIET CONSULATE; Expelled CIO Ship Help on Coast Say Communists Run Union | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/harper-takes-golf-final.html | Harper Takes Golf Final | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/composers-give-their-last-event-leon-barzin-conducts-final-concert.html | COMPOSERS GIVE THEIR LAST EVENT; Leon Barzin Conducts Final Concert of Season--Many Artists on Program | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/notes.html | Notes | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/asks-illegal-entry-ban-head-of-vfw-calls-for-crackdown-to-aid.html | ASKS ILLEGAL ENTRY BAN; Head of VFW Calls for 'CrackDown' to Aid Veterans | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/sports-of-the-times-ted-collins-throws-down-the-gauntlet-too-many.html | Sports of the Times; Ted Collins Throws Down the Gauntlet Too Many Heartaches War to the Hilt | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/assails-opa-meat-plan-industry-says-prospective-new-rules-will-cut.html | ASSAILS OPA MEAT PLAN; Industry Says Prospective New Rules Will Cut Supplies | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/throngs-worship-on-palm-sunday-observing-palm-sunday-here-yesterday.html | THRONGS WORSHIP ON PALM SUNDAY; OBSERVING PALM SUNDAY HERE YESTERDAY | True | The New York Times | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/air-route-to-japan-cut-20hour-schedule-over-great-circle-course.html | AIR ROUTE TO JAPAN CUT; 20-Hour Schedule Over Great Circle Course Mapped | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/german-students-to-get-new-texts-books-prepared-by-refugees-in-us.html | GERMAN STUDENTS TO GET NEW TEXTS; Books Prepared by Refuges in U.S. Accepted in British and French Zones | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/article-1-no-title-no-2-group-wins-metropolitan-rifle-league.html | Article 1 -- No Title; No. 2 Group Wins Metropolitan Rifle League Competition | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/jerseys-down-bears-10-little-giants-take-second-in-row-with.html | JERSEYS DOWN BEARS, 1-0; Little Giants Take Second in Row With Southpaw Sandel | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/americans-blank-brookhattan-50-wanderers-and-hispano-play-scoreless.html | AMERICANS BLANK BROOKHATTAN, 5-0; Wanderers and Hispano Play Scoreless Tie in Their Lewis Cup Soccer Game Fail to Break Tie | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/australian-leaders-off-for-big-parleys.html | AUSTRALIAN LEADERS OFF FOR BIG PARLEYS | True | By Wireless To the New York Times. | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/red-cross-promotes-grayson.html | Red Cross Promotes Grayson | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/aids-to-veteran-education.html | AIDS TO VETERAN EDUCATION | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/grinnell-northeastern-coach.html | Grinnell Northeastern Coach | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/museum-receives-vikings-weapons-ninthcentury-arms-flown-here-from.html | MUSEUM RECEIVES VIKINGS' WEAPONS; Ninth-Century Arms Flown Here From Norway for Display to Be Presented Today | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/occupation-costs-of-britain-to-rise-germans-truncated-economy-and.html | OCCUPATION COSTS OF BRITAIN TO RISE; Germans' Truncated Economy and Soaring Birth Rate Will Limit Their Reparations Germans Can Pay Nothing | True | By George H. Morison By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/nuptials-of-audrey-harris.html | Nuptials of Audrey Harris | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/dutch-concerned-on-fiscal-outlook-elections-likely-to-reflect.html | DUTCH CONCERNED ON FISCAL OUTLOOK; Elections Likely to Reflect Growing Public Criticism of Government Policies DUTCH CONCERNED ON FISCAL OUTLOOK | True | By Paul Catz By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/production-drop-for-paint-is-seen-cut-in-soybean-oil-use-under-last.html | PRODUCTION DROP FOR PAINT IS SEEN; Cut in Soybean Oil Use Under Last 1945 quarter May Reduce Output 46 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/dr-kays-gelding-first-port-maker-takes-top-honors-at-pinehurst.html | DR. KAY'S GELDING FIRST; Port Maker Takes Top Honors at Pinehurst Horse Show | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/queens-child-shelter-to-reopen.html | Queens Child Shelter to Reopen | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/truman-to-get-poppy-thursday.html | Truman to Get Poppy Thursday | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/30000-idle-in-plants-shut-by-lack-of-coal.html | 30,000 IDLE IN PLANTS SHUT BY LACK OF COAL | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/production-gain-put-even-higher-in-reply-to-critics-the-owmr-cites.html | PRODUCTION GAIN PUT EVEN HIGHER; In Reply to Critics the OWMR Cites Federal Statistics to Back Peak of 154 Billion Comparisons in Values | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/dewey-approves-optician-licenses-bill-applies-to-prescription.html | DEWEY APPROVES OPTICIAN LICENSES; Bill Applies to Prescription Fillers--Podiatrist Measure Is Vetoed | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/miss-mary-menerney-illinois-labor-leader-a-cook-county-commissioner.html | MISS MARY M'ENERNEY; Illinois Labor Leader, a Cook County Commissioner 15 Years | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/25-not-35-urged-in-wheat-setaside.html | 25%, NOT 35, URGED IN WHEAT SET-ASIDE | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/athletics-annex-series-finale-74-score-three-runs-off-phils-in.html | ATHLETICS ANNEX SERIES FINALE, 7-4; Score Three Runs Off Phils in Fifth on Error, Wild Pitch-- Besse Victor on Mound | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/23d-annual-hikers-service.html | 23d Annual Hikers' Service | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/back-again-in-hit.html | BACK AGAIN IN HIT | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/faith-found-big-help-in-hungarys-bombing.html | FAITH FOUND BIG HELP IN HUNGARY'S BOMBING | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/law-gleans-bumper-crop-carouser-who-sat-on-front-of-police-car-pays.html | LAW GLEANS BUMPER CROP; Carouser Who Sat on Front of Police Car Pays $5 Fine | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/cio-agency-ends-red-cross-tieup-community-services-chairman-says.html | CIO AGENCY ENDS RED CROSS TIE-UP; Community Services Chairman Says Fund-Raising Agreement Will Not Be RenewedFULL PARTICIPATION ASKEDLetter Asserts Organization 'Has Isolated Itself TooLong From the People' Says Requests Were Ignored Letter Explains CIO Stand Wants "Democratic Participation" CIO AGENCY ENDS RED CROSS TIE-UP | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/booksauthors.html | Books--Authors | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/housing-secrecy-scored-long-beach-veterans-protest-being-barred.html | HOUSING SECRECY SCORED; Long Beach Veterans Protest Being Barred From Meeting | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/burleigh-80yearold-baritone-sings-the-palms-for-52d-year-at-st.html | Burleigh, 80-Year-Old Baritone, Sings 'The Palms' for 52d Year at St. George's | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/rpi-acquires-40-acres-land-will-be-for-veterans-families-in-152.html | R.P.I. ACQUIRES 40 ACRES; Land Will Be for Veterans' Families in 152 House Units | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/us-advances-siam-10000000.html | U.S. Advances Siam $10,000,000 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/kearny-teams-deadlock.html | Kearny Teams Deadlock | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/events-today.html | Events Today | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/evaluating-a-hemisphere.html | EVALUATING A HEMISPHERE | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/pro-con-only-choice-drfosdick-declares.html | PRO, CON ONLY CHOICE, DR.FOSDICK DECLARES | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/stalins-works-sold-in-moscow.html | Stalin's Works Sold in Moscow | True | By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/community-group-aids-jewish-drive-nonsectarian-committee-is-headed.html | COMMUNITY GROUP AIDS JEWISH DRIVE; Non-Sectarian Committee Is Headed by N.A. Rockefeller --Praised by Warburg | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/southern-sets-record-total-of-50296-fans-turns-out-to-watch-4.html | SOUTHERN SETS RECORD; Total of 50,296 Fans Turns Out to Watch 4 Double-Headers | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/reuther-will-face-uaw-board-today-cio-auto-unions-chief-will-put.html | REUTHER WILL FACE UAW BOARD TODAY; CIO Auto Union's Chief Will Put Forward His Policies for Top Men's Test | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/relief-shipment-for-germans.html | Relief Shipment for Germans | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/exsoldier-builds-1000000-business-wrote-to-generals-about-idea-for.html | EX-SOLDIER BUILDS $1,000,000 BUSINESS; Wrote to Generals About Idea for Divisional Rings, Now Jewelry Orders Pour In | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/world-corn-drops-to-low-since-1941-crops-fall-short-of-urgent-food.html | WORLD CORN DROPS TO LOW SINCE 1941; Crops Fall Short of 'Urgent' Food Needs, Department of Agriculture Reports | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/gas-station-strike-off-rogers-intervention-causes-a-postponement-of.html | 'GAS' STATION STRIKE OFF; Rogers' Intervention Causes a Postponement of Walkout | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/silk-lines-favored-in-mens-neckwear.html | SILK LINES FAVORED IN MEN'S NECKWEAR | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/old-vic-planning-for-wider-field-to-organize-an-experimental.html | OLD VIC PLANNING FOR WIDER FIELD; To Organize an Experimental Theatre, One for Children and School for Actors | True | By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/would-drop-iran-issue-lawyers-guild-backs-un-plea-of-soviet.html | WOULD DROP IRAN ISSUE; Lawyers Guild Backs U.N. Plea of Soviet Delegate | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/afl-likely-to-back-dewey-for-governorship-this-fall-leaders-believe.html | AFL Likely to Back Dewey For Governorship This Fall; Leaders Believe Mead, Supported by CIO, Will Be Democratic Nominee, and They Bar Second Fiddle Role in Labor AFL LIKELY TO BACK DEWEY THIS FALL Republican Legislature Likely | True | By Leo Egan Special To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/work-for-peace-stressed.html | Work for Peace Stressed | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/un-seeks-to-lease-sperry-site-till-49-2year-renewal-option-asked.html | U.N. SEEKS TO LEASE SPERRY SITE TILL '49; 2-Year Renewal Option Asked From RFC--Local Taxes to Remain Applicable Purchase of Land Unlikely U.N. SEEKS TO LEASE SPERRY SITE TILL '49 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/students-to-aid-needy-hunter-college-committee-turns-to-postwar.html | STUDENTS TO AID NEEDY; Hunter College Committee Turns to Post-War Work | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/british-bar-separate-treaties.html | British Bar Separate Treaties | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/passover-festival-will-start-tonight-preparing-for-passover.html | PASSOVER FESTIVAL WILL START TONIGHT; PREPARING FOR PASSOVER HOLIDAYS IN NEW YORK AND BERLIN | True | The New York Times | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/throngs-spend-balmy-spring-day-outdoors-as-sun-melts-chill-to-send.html | Throngs Spend Balmy Spring Day Outdoors As Sun Melts Chill to Send Mercury to 64 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/sports-today.html | Sports Today | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/fire-destroys-clubhouse.html | Fire Destroys Clubhouse | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/again-criticizes-soviet-judge-je-swift-tells-boston-k-of-c-it-seeks.html | AGAIN CRITICIZES SOVIET; Judge J.E. Swift Tells Boston K. of C. It Seeks World Rule | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/first-recital-here-by-sylvia-dickler-playing-of-the-young-pianist.html | FIRST RECITAL HERE BY SYLVIA DICKLER; Playing of the Young Pianist Abounds in Tints Coupled With Grace of Line | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/meat-for-holidays-is-scarce-in-city-fresh-ham-and-kosher-beef-are.html | MEAT FOR HOLIDAYS IS SCARCE IN CITY; Fresh Ham and Kosher Beef Are Both Hard to Find, but Poultry Is Plentiful Ceiling Prices Flouted MEAT FOR HOLIDAYS IS SCARCE IN CITY | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/food-sent-from-sweden-to-bay-state-woman.html | Food Sent From Sweden To Bay State Woman | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/race-sheets-taboo-in-gambling-drive-police-arrest-24-for-reading.html | RACE SHEETS TABOO IN GAMBLING DRIVE; Police Arrest 24 for Reading Scratch Editions--Officials Shy at Citing Law Invoked 36 Arrests for Bookmaking Police Arrest Racing Sheet Readers Here; Shy at Citing Law Invoked in Gambling Drive | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/lard-trading-slow-with-fewer-live-hogs-uncertainty-over-possible.html | Lard Trading Slow, With Fewer Live Hogs; Uncertainty Over Possible Ceiling Removal | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/walt-ader-takes-auto-race-honors-jersey-driver-wins-feature-at.html | WALT ADER TAKES AUTO RACE HONORS; Jersey Driver Wins Feature at Williams Grove Before 41,743 -Two Are Hurt | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/russian-says-klan-rises-declares-it-has-resumed-injurious.html | RUSSIAN SAYS KLAN RISES; Declares It Has Resumed 'Injurious Activities' in U.S. | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/two-hurt-by-bomb-in-madrid.html | Two Hurt by Bomb in Madrid | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/belgrade-has-a-roosevelt-st.html | Belgrade Has a Roosevelt St. | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/planning-to-unite-the-airmen-of-two-world-wars.html | PLANNING TO UNITE THE AIRMEN OF TWO WORLD WARS | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/the-mighty-battleship-missouri-drops-anchor-in-a-turkish-harbor.html | THE MIGHTY BATTLESHIP MISSOURI DROPS ANCHOR IN A TURKISH HARBOR | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/french-envoy-found-dead-minister-to-venezuela-had-been-reported-in.html | FRENCH ENVOY FOUND DEAD; Minister to Venezuela Had Been Reported in Ill Health | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/the-screen-vera-hruba-ralston-stars-in-murder-at-music-hall-on.html | THE SCREEN; Vera Hruba Ralston Stars in 'Murder at Music Hall' on Gotham Screen- -'Without Dowry' at the Stanley At the Stanley | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/lima-ousts-police-chief-charges-he-was-absent-from-post-during.html | LIMA OUSTS POLICE CHIEF; Charges He Was Absent From Post During Disorders | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/film-premiere-on-plane-so-goes-my-love-is-shown-aboard-pan-american.html | FILM PREMIERE ON PLANE; 'So Goes My Love' is Shown Aboard Pan American Clipper | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/junior-can-paint-sky-green-if-he-likes-but-experts-want-him.html | Junior Can Paint Sky Green if He Likes, But Experts Want Him Disarmed of Rocks; DAY'S END AT THE NURSERY | True | By Catherine MacKenzie | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/kramer-takes-net-crown-beats-brown-in-straight-sets-in-coast-final.html | KRAMER TAKES NET CROWN; Beats Brown in Straight Sets in Coast Final | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/donovan-princeton-aide-will-serve-tigers-as-assistant-to-baseball.html | DONOVAN PRINCETON AIDE; Will Serve Tigers as Assistant to Baseball Coach Caldwell | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/budge-sets-back-riggs.html | Budge Sets Back Riggs | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/birmingham-transit-tieup-ends.html | Birmingham Transit Tie-Up Ends | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/munitions-moved-safely-railroads-handled-huge-load-in-war-without-a.html | MUNITIONS MOVED SAFELY; Railroads Handled Huge Load in War Without a Death | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/party-for-wounded-veterans.html | Party for Wounded Veterans | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/stock-on-market-today-105000-shares-of-american-molasses-to-be.html | STOCK ON MARKET TODAY; 105,000 Shares of American Molasses to Be Offered | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/warehouse-sold-in-york-ave-block-operator-gets-old-plant-of-tobacco.html | WAREHOUSE SOLD IN YORK AVE. BLOCK; Operator Gets Old Plant of Tobacco Firm--Other East Side Deals | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/lange-denounced-by-catholic-paper.html | LANGE DENOUNCED BY CATHOLIC PAPER | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/hockey-pool-is-90160-stanley-cup-players-to-divide-leagues-record.html | HOCKEY POOL IS $90,160; Stanley Cup Players to Divide League's Record Total | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/rj-marshall-to-head-vmi-pacific-chief-of-staff-will-return-to-us.html | R.J. MARSHALL TO HEAD VMI; Pacific Chief of Staff Will Return to U.S. From Tokyo | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/oneyear-maturities-of-us-71819217271.html | ONE-YEAR MATURITIES OF U.S. $71,819,217,271 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/burton-rejects-us-bid-british-open-champion-unable-to-make-golf.html | BURTON REJECTS U.S. BID; British Open Champion Unable to Make Golf Trip Here | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/affidavits-widened-to-help-refugees.html | AFFIDAVITS WIDENED TO HELP REFUGEES | True | By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/stresses-urgency-of-fund-for-jews-dr-hyman-of-jdc-says-united.html | STRESSES URGENCY OF FUND FOR JEWS; Dr. Hyman of J.D.C. Says United Appeal Will Decide the Fate of Refugees This Year | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/ohio-bowlers-gain-2d-place-in-doubles.html | OHIO BOWLERS GAIN 2D PLACE IN DOUBLES | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/miss-kite-keeps-lead-still-holds-singles-margin-in-womens-bowling.html | MISS KITE KEEPS LEAD; Still Holds Singles Margin in Women's Bowling Event | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/navy-amputee-will-toss-first-ball-for-phillies.html | Navy Amputee Will Toss First Ball for Phillies | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/pirates-rout-blues-102-frisch-uses-20-players-and-5-hurlers-at.html | PIRATES ROUT BLUES, 10-2; Frisch Uses 20 Players and 5 Hurlers at Kansas City | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/fire-records.html | Fire Records | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/nuptials-are-held-for-ruth-l-lowe-barnard-alumna-wed-to-comdr-john.html | NUPTIALS ARE HELD FOR RUTH L. LOWE; Barnard Alumna Wed to Comdr. John J. Bookman, Who Served on Bataan and Corregidor Greenberg--Gootkin | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/jews-at-la-spezia-threaten-suicide-1100-detained-said-to-be-bent-on.html | JEWS AT LA SPEZIA THREATEN SUICIDE; 1,100 Detained Said to Be Bent on Blowing Up Their Ship if British Bar Palestine Trip Traveled in Allied Trucks Two Join Hunger Strike Russians Plan Albania Airline | True | By Sam Pope Brewer By Wireless To the New York Times.by Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/french-repatriate-japanese.html | French Repatriate Japanese | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/variety-of-shows-at-art-galleries-many-new-exhibits-including-group.html | VARIETY OF SHOWS AT ART GALLERIES; Many New Exhibits, Including Group, One-Man Events, Are Listed for This Week | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/socialists-name-candidates.html | Socialists Name Candidates | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/ban-on-wives-trips-hits-pacific-bases-morale-reaches-new-depths-as.html | BAN ON WIVES' TRIPS HITS PACIFIC BASES; Morale Reaches New Depths as Men Scan Homes They Prepared for Families Many Now Plan to Leave Navy Needs Clerical Help | True | By Robert Trumbull By Cable To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/plane-crash-injures-2-in-staten-island.html | PLANE CRASH INJURES 2 IN STATEN ISLAND | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/santasiere-defeats-lasker-in-33-moves.html | SANTASIERE DEFEATS LASKER IN 33 MOVES | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/dr-ca-robinson-long-at-peekskill-cohead-of-military-academy-40.html | DR. C.A. ROBINSON, LONG AT PEEKSKILL; Co-Head of Military Academy 40 Years, Principal Emeritus Since 1943, Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/shaving-brushes-offered-bv-waa-1000000-items-are-placed-on.html | SHAVING BRUSHES OFFERED BV WAA; 1,000,000 Items Are Placed on Continuous Sale--Navy Invites Pile Fabric Bids SURPLUS DISPOSALS RISE N.Y.-N.J. Region Volume of Agency Averages More Than $2,100,000 Daily Recovers 52 Cents on Dollar Other Items Offered Sets Up Distribution Plan | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/resident-offices-report-on-trade-buyers-center-activities-on-summer.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Center Activities on Summer Orders and LastMinute Easter Items | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/captree-parkway-to-supply-in-47-long-island-roads-missing-link-new.html | Captree Parkway to Supply in '47 Long Island Roads' 'Missing Link'; NEW LINK IN LONG ISLAND'S PARKWAY CHAIN | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/giants-13-blows-beat-indians-75-the-base-running-was-accurate-but.html | GIANTS' 13 BLOWS BEAT INDIANS, 7-5; THE BASE RUNNING WAS ACCURATE BUT NOT THE THROWING | True | By John Drebinger Special To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/vruwink-to-leave-collegiate-pulpit-fort-washington-minister-to.html | VRUWINK TO LEAVE COLLEGIATE PULPIT; Fort Washington Minister to Become Pastor on May 15 of Flatbush Reformed Church | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/food-study-to-ask-taste-preference-laboratory-in-bronx-planned-for.html | FOOD STUDY TO ASK TASTE PREFERENCE; Laboratory in Bronx Planned for Research as an Aid to Improved Nutrition | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/congressman-denies-greek-vote-was-fair.html | CONGRESSMAN DENIES GREEK VOTE WAS FAIR | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/dressed-for-easter-morn.html | DRESSED FOR EASTER MORN | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/new-home-building-increased-in-march.html | NEW HOME BUILDING INCREASED IN MARCH | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/theodore-r-plunkett-former-manufacturer-and-state-senator-dies-in.html | THEODORE R. PLUNKETT; Former Manufacturer and State Senator Dies in Adams, Mass. | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/manhatten-being-combed-for-cottage-sites-to-erect-temporary-home.html | Manhattan Being Combed for Cottage Sites To Erect Temporary Home for Veterans | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/czechs-industries-operating-at-loss-regime-runs-plants-despite.html | CZECHS' INDUSTRIES OPERATING AT LOSS; Regime Runs Plants Despite Heavy Deficit--Capital Tax, Lower Interest Loom Sudetens' Property Absorbed On Guard Against Dumping | True | By Albion Ross By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/byrnes-held-firm-on-tripolitania-seen-ready-to-risk-wider-rift-with.html | BYRNES HELD FIRM ON TRIPOLITANIA; Seen Ready to Risk Wider Rift with Russia on Bases and Control of Germany Top Place to Mediterranean Pledge Given to Bidault | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/hoover-sifts-data-on-food-in-vienna-austria-not-foodbut-wine.html | HOOVER SIFTS DATA ON FOOD IN VIENNA; AUSTRIA: NOT FOOD--BUT WINE | True | By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/savings-in-1945-up-by-37000000000-sec-reports-small-decline-in-rate.html | SAVINGS IN 1945 UP BY $37,000,000,000; SEC Reports Small Decline in Rate Caused by Larger Consumer Expenditures | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/butte-mobs-smash-nonstrikers-homes.html | BUTTE MOBS SMASH NON-STRIKERS' HOMES | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/war-insurance-payments-soar.html | War Insurance Payments Soar | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/new-owners-obtain-houses-in-brooklyn.html | NEW OWNERS OBTAIN HOUSES IN BROOKLYN | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/woman-61-is-attacked-partly-crippled-transit-cashier-beaten-in.html | WOMAN, 61, IS ATTACKED; Partly Crippled Transit Cashier Beaten in Philadelphia | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/us-war-factories-held-chinese-need-new-consul-general-says-idle.html | U.S. WAR FACTORIES HELD CHINESE NEED; New Consul General Says Idle Plants Would Lay Basis for His Country's Industry | True | The New York Times Studio, 1946 | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/egyptians-expect-british-to-get-out-but-outlook-is-for-a-slow.html | EGYPTIANS EXPECT BRITISH TO GET OUT; But Outlook Is for a Slow Withdrawal and Close Tie -- Sudan Issue Thorny Recourse to Charter Trend Is Indicated | True | By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/house-will-speed-draft-opa-votes-final-action-on-both-measures.html | HOUSE WILL SPEED DRAFT, OPA VOTES; Final Action on Both Measures Scheduled by Thursday for Getaway on Easter Recess LONG SESSIONS PLANNED Leaders Predict Suspension of Inductions Will Be Deleted After Rejection by Senate Battle Over OPA Expected Bowles to Testify in Senate | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/porter-warns-of-car-price-rises-of-85-or-more-by-house-move-he-says.html | Porter Warns of Car Price Rises Of $85 or More by House Move; He Says Amendment to OPA Bill Increasing Dealer Margins Would Cost Public $425,000,000 in Coming Year | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/sugar-strike-is-off-at-largest-plants-as-pay-rise-is-given-unions.html | SUGAR STRIKE IS OFF AT LARGEST PLANTS AS PAY RISE IS GIVEN; Unions and the National and American Companies Come to Terms on 15c Increase INCLUDES LAST FALL'S 5C Long Island City Workers Go Back--Revere Refining in Boston Still Negotiating McCormack Aided on Talks SUGAR STRIKE OFF AT LARGEST PLANTS Revere Strike Declared "Still On" Long Island City Workers Report | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/berlin-socialist-group-joins-reds-despite-adverse-vote-faction-led.html | Berlin Socialist Group Joins Reds Despite Adverse Vote; Faction, Led by Officials Dismissed April 7 at Party Session, Approves Plan-- Russian Economic Aid Hailed SOCIALIST FACTION JOINS BERLIN REDS Forced to Express Views Bavarians Cheer Merger Ban | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/miss-curtis-breaks-two-marks-in-swim-beats-miss-helser-in-aau-220.html | MISS CURTIS BREAKS TWO MARKS IN SWIM; Beats Miss Helser in A.A.U. 220 Free Style--Records Are Set by Miss Sinclair TOTAL OF 14 NEW TIMES Multnomah Relay Feat Among Features--Miss Elsener, Crystal Plunge Win Betters Own Records Gains Four New Marks Tops World Standard | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/expansion-sought-in-bank-of-france-minister-desires-nationalized-in.html | EXPANSION SOUGHT IN BANK OF FRANCE; Minister Desires Nationalized Institution to Go Into Field of Medium-Term Credit | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/danes-call-food-parley.html | Danes Call Food Parley | True | By Wireless To the New York Times. | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/greek-politicians-fail-to-aid-nation-only-unrra-efforts-to-feed.html | GREEK POLITICIANS FAIL TO AID NATION; Only UNRRA Efforts to Feed People Mitigate Lack of Governmental Control UNRRA Main Stabilizing Factor Merchants Figure on Inflation UNRRA Aiding Repatriation | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/oil-rubber-agents-wait-in-the-indies-american-and-british-company.html | OIL, RUBBER AGENTS WAIT IN THE INDIES; American and British Company Agents Survey Big Prospects Pending Indonesian Accord Sumatra Rubber Areas Cut off New Guinea Exploitation Planned | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/big-4-plan-sought-for-trieste-snarl-foreign-ministers-deputies-to.html | BIG 4 PLAN SOUGHT FOR TRIESTE SNARL; Foreign Ministers' Deputies to Meet Today--Britain and France Aid U.S. Project United States Plan Supported Conciliation in Trieste Seen | True | By C.I. Sulzberger By Wireless to the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/ohn-agar-to-act-in-selznick-films-husband-of-shirley-temple-is.html | OHN AGAR TO ACT IN SELZNICK FILMS; Husband of Shirley Temple Is Signed After Tests--Nine Pictures Due This Week | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/would-simplify-steel-standards-national-bureau-suggests-use-of.html | WOULD SIMPLIFY STEEL STANDARDS; National Bureau Suggests Use of Method for Specifying Thickness of Plates FOLLOWS WAR PRACTICES Originally Offered by American Iron and Steel Institute-- Other Agency Actions Additional Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/debts-to-britain-hit-french-trade-parleys-to-settle-payments-by.html | DEBTS TO BRITAIN HIT FRENCH TRADE; Parleys to Settle Payments by Paris Near Accord--Neither Side Is Optimistic France Lacks Exchange Keynes' Position Called Strict | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/yanks-and-cards-pennant-choices-in-poll-of-119-baseball-writers.html | Yanks and Cards Pennant Choices In Poll of 119 Baseball Writers; Detroit Picked Second and Boston Third in American League--Chicago and Brooklyn Rated Contenders in the National Three Clubs Considered Two Upset 1945 Poll | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/purchases-pullman-plant.html | Purchases Pullman Plant | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/tokyo-softball-won-by-allied-scribes.html | TOKYO SOFTBALL WON BY ALLIED SCRIBES | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/set-chicago-corset-dates.html | Set Chicago Corset Dates | True | Special to the NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/new-music-played-by-maro-ajemian-pianist-does-her-best-work-in.html | NEW MUSIC PLAYED BY MARO AJEMIAN; Pianist Does Her Best Work in Numbers by Hovhaness, Cage and Bowles at Town Hall | True | By Noel Straus | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/towboat-workers-hear-offer.html | Towboat Workers Hear Offer | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/directs-new-division-of-willysoverland-inc.html | Directs New Division Of Willys-Overland, Inc. | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/promotions-at-barnard-dean-gildersleeve-announces-advancements-in.html | PROMOTIONS AT BARNARD; Dean Gildersleeve Announces Advancements in Faculty | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/opa-eases-cattle-curbs-liberalizes-restrictions-on-custom.html | OPA EASES CATTLE CURBS; Liberalizes Restrictions on Custom Slaughtering in New Rules | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/us-dinghy-title-won-by-de-coppet-annexes-class-b-laurels-on-408.html | U.S. DINGHY TITLE WON BY DE COPPET; Annexes Class B Laurels on 408 Points-- Maxwell, Gade, Miller Other Victors | True | By James Robbins Special To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/strike-in-4th-month-at-westinghouse.html | STRIKE IN 4TH MONTH AT WESTINGHOUSE | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/miss-mabel-ed-hyatt-navy-nurse-in-first-world-war-aide-of-bankers.html | MISS MABEL E.D. HYATT; Navy Nurse in First World War Aide of Bankers Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/overtures-to-turkey-by-russia-reported.html | Overtures to Turkey By Russia Reported | True | By Cable To the New York Times | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/jeffries-to-observe-71st-birthday-today-still-hopes-to-develop.html | Jeffries to Observe 71st Birthday Today; Still Hopes to Develop Young Heavyweight | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/e-sanford-hatch-member-of-new-york-stock-exchange-for-half-century.html | E. SANFORD HATCH; Member of New York Stock Exchange for Half Century | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/priscilla-hildreth-bride-married-at-southampton-home-to-frederick-j.html | PRISCILLA HILDRETH BRIDE; Married at Southampton Home to Frederick J. Graham Jr. | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/heads-funds-hotel-division.html | Heads Fund's Hotel Division | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/medicine-in-art-on-display.html | Medicine in Art on Display | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/a-sulka-founder-of-haberdashery-established-firm-well-known-for.html | A. SULKA, FOUNDER OF HABERDASHERY; Established Firm Well Known for Men's Ties 50 Years Ago -- Shops in Large Cities | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/bishops-roundup-denied-in-moscow-charge-of-mass-arrests-is.html | BISHOPS' ROUND-UP DENIED IN MOSCOW; Charge of Mass Arrests Is Disputed--5 Prelates Held as Traitors, Broadcast Says | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/chile-raises-copper-prices.html | Chile Raises Copper Prices | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/wanger-firm-plans-new-film-companies.html | WANGER FIRM PLANS NEW FILM COMPANIES | True | Special to THE NEW YORK TIMES. | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/letters-to-the-times-communism-held-not-for-us-cio-group-action.html | Letters to The Times; Communism Held Not for Us CIO Group Action Praised, but Further Vigilance Viewed as Necessary Balance of Power Favored International "Two-Party" System Seen as Alternative to Dictatorship Rent Control Onerous Disclaim Atom "Cracking" But Group of Scientists See Room for Independent Research Station WNYC Commended BERNARD FRIEDMAN Anomaly Seen | True | ALEXANDER S. LIPSETT.A. DE RICHELIEU.R.B. KNOWLES.B. SERIN, WILLIAM E. STEPHENS, PARK HAYS MILLER Jr., WALTER E. MEYERHOF, R.H. VOUGHT, B. GOODMAN, S. PASTERNACK, M.N. LEWIS.HOWARD S. LEVY. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/war-flier-shot-down-pacific-navy-veterans-civilian-plane-hit-in.html | WAR FLIER SHOT DOWN; Pacific Navy Veteran's Civilian Plane Hit in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/senators-condemn-labor-compulsion-committee-defends-measure-for.html | SENATORS CONDEMN LABOR 'COMPULSION'; Committee Defends Measure for Mediation Board as Case Plan Substitute Bars Cooling-Off Periods Rejects Provisions for Writs Opposes "Mutual Binding" | True | By Louis Stark Special To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/new-curb-facilities-open-today.html | New Curb Facilities Open Today | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/hager-gets-holeinone.html | Hager Gets Hole-in-One | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/strugarek-rolls-702-takes-first-honors-in-knights-of-columbus.html | STRUGAREK ROLLS 702; Takes First Honors in Knights of Columbus Bowling | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/sharp-drops-mark-trading-in-cotton-net-declines-for-week-are-78-to.html | SHARP DROPS MARK TRADING IN COTTON; Net Declines for Week Are 78 to 122 Points, Greatest Since Early June, 1942 820,000 Bales Used in March Export Registrations Drop | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/graham-in-ring-tonight-east-side-lightweight-to-face-scanlon-at-st.html | GRAHAM IN RING TONIGHT; East Side Lightweight to Face Scanlon at St. Nicks | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/laguardia-serves-unrra-without-pay-he-reveals.html | LaGuardia Serves UNRRA Without Pay, He Reveals | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/beethoven-ninth-played-new-york-philharmonic-ends-regular-season.html | BEETHOVEN NINTH PLAYED; New York Philharmonic Ends Regular Season Before Throng | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/outlay-on-improvements-by-class-i-roads-rises.html | Outlay on Improvements By Class I Roads Rises | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/marjorie-schloss-married.html | Marjorie Schloss Married | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/cash-corn-grows-tighter-stocks-well-below-amount-on-hand-one-year.html | CASH CORN GROWS TIGHTER; Stocks Well Below Amount on Hand One Year Ago FOOD RELIEF PLAN MAY STRIKE SNAG | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/earl-browders-brother-cast-out-by-communists.html | Earl Browder's Brother Cast Out by Communists | True | | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/the-famine-in-europe.html | THE FAMINE IN EUROPE | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/summary-of-last-week-in-new-york-markets.html | Summary of Last Week In New York Markets | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/ask-end-of-rankin-committee.html | Ask End of Rankin Committee | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/new-jersey-plant-sold-makers-of-cathode-ray-tubes-buy-factory-in.html | NEW JERSEY PLANT SOLD; Makers of Cathode Ray Tubes Buy Factory in Clifton | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/news-of-food-methods-of-conserving-wheat-and-oils-to-help-hungry.html | News of Food; Methods of Conserving Wheat and Oils To Help Hungry Abroad Are Suggested | True | By Jane Nickersonthe New York Times (USDA) | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/professor-kills-himself-missouri-faculty-members-sui-cide-follows.html | PROFESSOR KILLS HIMSELF; Missouri Faculty Member's Sui cide Follows Wife's Death | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/vienna-revives-freuds-society.html | Vienna Revives Freud's Society | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/army-plans-trips-to-keep-boys-right-engineers-in-buffalo-area.html | ARMY PLANS TRIPS TO KEEP BOYS RIGHT; Engineers in Buffalo Area Enroll 95 in a Drive on Youth Delinquency | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/wade-gets-legion-of-merit.html | Wade Gets Legion of Merit | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/sumner-welles-says-our-peron-idea-fails.html | SUMNER WELLES SAYS OUR PERON IDEA FAILS | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/rb-wallace-weds-gordon-grosvenor-their-weddings-took-place.html | R.B. WALLACE WEDS GORDON GROSVENOR; THEIR WEDDINGS TOOK PLACE YESTERDAY | True | Special to THE NEW YORK TIMES.Bachrach | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/to-see-brother-after-26-years.html | To See Brother After 26 Years | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/pygmalion-group-heads-drive.html | Pygmalion' Group Heads Drive | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/to-urge-free-palestine-egypts-delegate-to-the-league-plans-fight.html | TO URGE FREE PALESTINE; Egypt's Delegate to the League Plans Fight Against Mandate | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/to-run-for-governor-of-nebraska.html | To Run for Governor of Nebraska | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/formula-for-india-in-missions-hands-parties-unable-to-agree-thus.html | FORMULA FOR INDIA IN MISSION'S HANDS; Parties Unable to Agree Thus Far-- Statement Expected After Easter Holiday Insist on Commitment Local Moslem Meeting | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/snake-bites-kill-cobra-woman.html | Snake Bites Kill 'Cobra Woman' | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/food-relief-plan-may-strike-snag-apparent-lack-of-grain-on-the.html | FOOD RELIEF PLAN MAY STRIKE SNAG; Apparent Lack of Grain on the Farms Upsets Prospect of Vast Wheat Shipment SURVEY SHOWS SCARCITY 300,000,000 Bushels on Hand, With 400,000,000 Needed for Ambitious Program Oats Only Substitute Rain Needed in the West | True | Special to THE NEW YORK TIMES. | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/medal-of-honor-for-6-policemen-next-of-kin-will-receive-the.html | MEDAL OF HONOR FOR 6 POLICEMEN; Next of Kin Will Receive the Posthumous Awards--32 Others Cited for Bravery | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/syrup-a-goodwill-sign-children-from-vermont-bring-4-gallons-of-it.html | SYRUP A GOOD-WILL SIGN; Children From Vermont Bring 4 Gallons of It to Dr. Fosdick | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/weinbergfischler.html | Weinberg--Fischler | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/french-race-to-laurentis.html | French Race to Laurentis | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/british-hit-snags-in-mine-transfers-needed-developments-held-up.html | BRITISH HIT SNAGS IN MINE TRANSFERS; Needed Developments Held Up While Board Fixes Policies on Nationalization Plan Miners Lack Understanding Mines in Backward State | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/barbara-whipple-spence-school-alumna-betrothed-to-joseph-wickes.html | Barbara Whipple, Spence School Alumna, Betrothed to Joseph Wickes Welsh Jr. | True | Phyfe | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/widespread-use-denied.html | Widespread Use Denied | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/sayre-in-chile-for-unrra.html | Sayre in Chile for UNRRA | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/today-marks-carmelites-57th-year-here-1000000-patients-in-bellevue.html | Today Marks Carmelites' 57th Year Here; 1,000,000 Patients in Bellevue Aided | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/to-dedicate-television-units.html | To Dedicate Television Units | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/red-hayworth-former-catcher-for-browns-signs-3year-contract-in.html | Red Hayworth, Former Catcher for Browns, Signs 3-Year Contract in Mexican League | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/housing-site-sold-in-dyckman-area-apartment-is-planned-near.html | HOUSING SITE SOLD IN DYCKMAN AREA; Apartment Is Planned Near Broadway Corner--Deals on the West Side Investor Buys on 152d St. Business Buildings Sold | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/briton-denies-report-on-franco-procedure.html | BRITON DENIES REPORT ON FRANCO PROCEDURE | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/demarest-dog-is-best.html | Demarest Dog Is Best | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/bushwicks-on-top-135.html | Bushwicks on Top, 13-5 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/atomic-bomb-scientist-joins-columbia-faculty.html | Atomic Bomb Scientist Joins Columbia Faculty | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/marine-reports.html | Marine Reports | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/elizabeth-weigle-exmarines-bride-former-red-cross-aide-is-wed-in-mt.html | ELIZABETH WEIGLE EX-MARINE'S BRIDE; Former Red Cross Aide Is Wed in Mt. Vernon to Sidney W. Slappey by Her Father | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/patricia-burwell-wed-bride-of-james-h-gilbert-in-woodbridge-conn.html | PATRICIA BURWELL WED; Bride of James H. Gilbert in Woodbridge, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/premieres-at-eastman-parris-conducts-own-radio-piece-barlows.html | PREMIERES AT EASTMAN; Parris Conducts Own Radio Piece --Barlow's 'Nocturne' Given | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/helen-bonfils-set-for-stage-return-will-resume-acting-career-in.html | HELEN BONFILS SET FOR STAGE RETURN; Will Resume Acting Career in 'Lambs Will Gamble,' Which She and Husband Plan | True | By Sam Zolotow | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/roth-quits-opa-post-here.html | Roth Quits OPA Post Here | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/nicaragua-interest-cut-refused.html | Nicaragua Interest Cut Refused | True | By Cable To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/family-enjoys-tent-life-tired-of-houses-sold-over-them-9th-child.html | FAMILY ENJOYS TENT LIFE; Tired of Houses Sold Over Them --9th Child Born Under Canvas | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/two-boys-killed-in-explosion.html | Two Boys Killed in Explosion | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/dancing-teachers-elect-mrs-duryea-president.html | Dancing Teachers Elect Mrs. Duryea President | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/us-and-bermuda-will-race-yachts-international-onedesign-craft-to.html | U.S. AND BERMUDA WILL RACE YACHTS; International One-Design Craft to Open Series of Seven Contests on Tuesday | True | By Cable To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/jaywalking-ban-urged-broadway-association-wants-a-law-and-safety.html | JAYWALKING BAN URGED; Broadway Association Wants a Law and Safety Director | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/tigers-top-colonels-92-hutchinson-gentry-effective-but-caster-is.html | TIGERS TOP COLONELS, 9-2; Hutchinson, Gentry Effective, but Caster Is Battered | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/volcanic-islets-disappear.html | Volcanic Islets Disappear | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/advertising-news-and-notes-form-new-ad-agency-accounts-personnel.html | Advertising News and Notes; Form New Ad Agency Accounts Personnel Notes | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/butler-submits-his-final-report-he-cites-years-activities-of-a.html | BUTLER SUBMITS HIS FINAL REPORT; He Cites Year's Activities of a Division of Carnegie Endowment for Peace Radio Programs Used | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/lodge-seeks-return-to-senate.html | Lodge Seeks Return to Senate | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/books-published-today.html | Books Published Today | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/us-publications-rare-in-germany-trading-with-the-enemy-act-makes.html | U.S. PUBLICATIONS RARE IN GERMANY; Trading With the Enemy Act Makes Circulation Difficult, Hindering Re-education | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/tenant-to-regulate-heat-for-apartment.html | Tenant to Regulate Heat for Apartment | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/harvard-alumni-elect-laird-bell-to-head-association-rk-kane-a-vice.html | HARVARD ALUMNI ELECT; Laird Bell to Head Association-- R.K. Kane a Vice President | True | Special to THE NEW YORK TIMES. | C1B 15141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/liu-victor-in-havana.html | L.I.U. Victor in Havana | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/ready-for-bus-zoning.html | READY FOR BUS ZONING | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/de-w-millhauser-rca-official-dies-finance-committee-chairman.html | DE W. MILLHAUSER, RCA OFFICIAL, DIES; Finance Committee Chairman, Ex-Partner in Speyer & Co. -- Began in Banking at 15 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/strike-delays-ile-de-france.html | Strike Delays Ile de France | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/debut-recital-here-by-frances-dutton.html | DEBUT RECITAL HERE BY FRANCES DUTTON | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/salt-lake-tribune-turns-75.html | Salt Lake Tribune Turns 75 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/realty-men-urge-fair-rent-policy.html | REALTY MEN URGE 'FAIR' RENT POLICY | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/sold-to-syndicate.html | SOLD TO SYNDICATE | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/the-kilgore-committee.html | THE KILGORE COMMITTEE | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/desmonds-are-honored-rochester-museum-of-arts-gives-fellowships-to.html | DESMONDS ARE HONORED; Rochester Museum of Arts Gives Fellowships to Senator, Wife | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/radio-today.html | RADIO TODAY | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/quinnipiac-team-victor.html | QUINNIPIAC TEAM VICTOR | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/schwab-whitbeck-triumph.html | Schwab, Whitbeck Triumph | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/harold-g-donham-vice-president-of-the-united-shoe-machinery.html | HAROLD G. DONHAM; Vice President of the United Shoe Machinery Corporation | True | Special to THE NEW YORK TIMES. | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/decorative-formica-output-up.html | Decorative Formica Output Up | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/gen-spaatzs-aide-to-marry.html | Gen. Spaatz's Aide to Marry | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/winnipeg-six-wins-32.html | Winnipeg Six Wins, 3--2 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/red-sox-triumph-over-braves-195-doerr-leads-16hit-attack-on-five.html | RED SOX TRIUMPH OVER BRAVES, 19-5; Doerr Leads 16-Hit Attack on Five Pitchers With 4 Blows Before Crowd of 34,000 | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15141 |
| 1946-04-15 | 1946-04-15 | https://www.nytimes.com/1946/04/15/archives/economics-and-finance-price-control-prolongs-inflation.html | ECONOMICS AND FINANCE; Price Control Prolongs Inflation | True | By Henry Hazlitt | C1B 15141 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/perry-stops-howard-wins-by-technical-knockout-in-second-round-at.html | PERRY STOPS HOWARD; Wins by Technical Knockout in Second Round at Newark | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/harry-bouton-66-water-supply-aide-department-engineer-of-city-board.html | HARRY BOUTON, 66, WATER SUPPLY AIDE; Department Engineer of City Board Dies--Supervisor on Delaware Aqueduct | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bonds-and-shares-on-london-market-government-issues-and-some.html | BONDS AND SHARES ON LONDON MARKET; Government Issues and Some Industrials Advance but Offerings Are Small | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/athletics-expect-25000-for-yanks-weather-big-factor-in-first-shibe.html | ATHLETICS EXPECT 25,000 FOR YANKS; Weather Big Factor in First Shibe Park Fray--Chandler Will Oppose Christopher | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/to-call-on-president-truman.html | TO CALL ON PRESIDENT TRUMAN | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/fire-records.html | Fire Records | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/traffic-accidents-rise-number-of-mishaps-and-injuries-greater-than.html | TRAFFIC ACCIDENTS RISE; Number of Mishaps and Injuries Greater Than Year Ago | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/republican-flags-appear-in-madrid-bomb-bursts-outside-falange.html | REPUBLICAN FLAGS APPEAR IN MADRID; Bomb Bursts Outside Falange University as Anti-Franco Groups Taunt Police | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/festival-honors-founder-dr-hanson-pays-tribute-to-george-eastman-at.html | FESTIVAL HONORS FOUNDER; Dr. Hanson Pays Tribute to George Eastman at Fete | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/british-to-take-over-iron-steel-industry.html | BRITISH TO TAKE OVER IRON, STEEL INDUSTRY | True | By Cable To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/good-friday-game-is-on-but-yanks-change-its-starting-time-to-305.html | GOOD FRIDAY GAME IS ON; But Yanks Change Its Starting Time to 3:05 | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/gregg-of-dodgers-will-face-braves-durocher-shifts-lineup-on-eve-of.html | GREGG OF DODGERS WILL FACE BRAVES; Durocher Shifts Line-Up on Eve of Opener--Cooper or Sain Named for Boston | True | By Roscoe McGowen Special To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/stassen-forums-start-to-report-party-groups-in-36-states-are.html | STASSEN FORUMS START TO REPORT; Party Groups in 36 States Are Responding to Proposal for Republican Discussions | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/toscanini-to-depart-for-milan-on-monday.html | TOSCANINI TO DEPART FOR MILAN ON MONDAY | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/tractor-seat-orders-soar.html | Tractor Seat Orders Soar | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/packers-scramble-at-chicago-yards-new-york-buyers-come-out-best-on.html | PACKERS SCRAMBLE AT CHICAGO YARDS; New York Buyers Come Out Best on Small Runs as Ranchers Urge Free Prices | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/rail-bond-issue-approved-by-ice-proposal-by-western-pacific-for.html | RAIL BOND ISSUE APPROVED BY ICC; Proposal by Western Pacific for $10,000,000 Flotation Subject to Reservation | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/army-cites-36-engineers-electrical-men-commended-for-wartime.html | ARMY CITES 36 ENGINEERS; Electrical Men Commended for Wartime Technical Aid | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/two-boxing-shows-tonight.html | Two Boxing Shows Tonight | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/new-airlines-seek-cooperative-plan-30-nonscheduled-operators-hold.html | NEW AIRLINES SEEK COOPERATIVE PLAN; 30 Non-Scheduled Operators Hold Organization Meeting --'Fly-by-Nights' Out | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/stock-offer-in-effect-texokan-flour-mills-issue-ready-for-exchange.html | STOCK OFFER IN EFFECT; Tex-O-Kan Flour Mills Issue Ready for Exchange, Sale | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/william-a-rice-retired-executive-of-sargent-co-was-yale-alumnus-of.html | WILLIAM A. RICE, Retired Executive of Sargent & Co. Was Yale Alumnus of '86 | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/zona-horn-to-marry-soon-she-and-beardsley-rumls-son-obtain-their.html | ZONA HORN TO MARRY SOON; She and Beardsley Ruml's Son Obtain Their License Here | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/presidents-panamerican-address.html | President's Pan-American Address | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/olingerthorp.html | Olinger--Thorp | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/to-move-cotton-in-china-exportimport-banks-credit-to-be-used-as.html | TO MOVE COTTON IN CHINA; Export-Import Bank's Credit to Be Used as Port Piles Rise | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/allied-liquor-votes-merger-plan-amid-rumbling-in-wholesale-field.html | Allied Liquor Votes Merger Plan Amid Rumbling in Wholesale Field; Consolidation Move With CABI Completed --Committee to Set Up New Group--Jobbers May Organize to Fight Direct Sales | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/italian-sets-discus-mark.html | Italian Sets Discus Mark | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/verbatim-record-of-proceedings-in-yesterdays-session-of-united.html | Verbatim Record of Proceedings in Yesterday's Session of United Nations Security Council; EGYPT'S NEW DELEGATE TAKES PLACE AT COUNCIL TABLE | True | The New York Times | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/british-autos-reach-nicaragua.html | British Autos Reach Nicaragua | True | By Cable To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/blind-institute-cited-navy-department-praises-aid-for-marines-and.html | BLIND INSTITUTE CITED; Navy Department Praises Aid for Marines and Sailors | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/stock-distribution-draws-fire-of-sec-agency-would-curb-price-rise.html | STOCK DISTRIBUTION DRAWS FIRE OF SEC; Agency Would Curb Price Rise Immediately After a New Offering of Shares DEALERS' PRACTICES CITED Placements in Personal and Firm Accounts, Withholding From Public Noted | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/magistrates-car-tagged-sala-then-drives-off-and-parks-in-same-spot.html | MAGISTRATE'S CAR TAGGED; Sala Then Drives Off and Parks in Same Spot Second Time | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/australian-lays-dishonesty-to-iran-hodgson-charges-teheran-has.html | AUSTRALIAN LAYS DISHONESTY TO IRAN; Hodgson Charges Teheran Has Sought to Mislead U.N. but He Absolves Ala | True | By C. Brooks Peters | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/betrothed.html | BETROTHED | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/talk-on-germany-accepted-by-us-but-byrnes-tells-france-that-big.html | TALK ON GERMANY ACCEPTED BY U.S.; But Byrnes Tells France That Big Four Must First Agree on Draft Peace Pacts | True | By Harold B. Hinton Special To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/strikes-may-force-ge-production-cut-company-beginning-to-feel-pinch.html | STRIKES MAY FORCE GE PRODUCTION CUT; Company Beginning to Feel Pinch in Coal Tie-Up--Copper Stocks Soon to Run Out | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/dewey-vetoes-bill-to-certify-sanity.html | DEWEY VETOES BILL TO CERTIFY SANITY | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/sniperscope-sees-at-night-as-in-day-introducing-the-snooperscope.html | SNIPERSCOPE 'SEES' AT NIGHT AS IN DAY; INTRODUCING THE 'SNOOPERSCOPE' | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/trial-of-puppet-ended.html | Trial of Puppet Ended | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/house-passes-bill-to-extend-draft-but-with-holiday-9month-measure.html | HOUSE PASSES BILL TO EXTEND DRAFT BUT WITH 'HOLIDAY'; 9-Month Measure Would Halt Inductions 5 Months, Exempt Teen Agers and Fathers 10 TO 50% PAY RISE VOTED House Bill Is 'Demobilization,' Say Critics, Who Talk of Veto if Senate Concurs | True | By William S. White Special To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/individual-gas-contracts-urged.html | Individual 'Gas' Contracts Urged | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/to-honor-miss-anderson-ickes.html | To Honor Miss Anderson, Ickes | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/company-meetings-intertype-corp.html | COMPANY MEETINGS; Intertype Corp. | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/passover-marked-with-ancient-rites-jews-celebrate-deliverance-from.html | PASSOVER MARKED WITH ANCIENT RITES; Jews Celebrate Deliverance From Their Oppressors, Both Old and Recent | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/finnish-premier-to-visit-soviet.html | Finnish Premier to Visit Soviet | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/guatemalan-election-called.html | Guatemalan Election Called | True | By Cable To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/germans-executed-as-slayers.html | Germans Executed as Slayers | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bride-killed-in-fall-wife-of-former-navy-officer-dies-in-6story.html | BRIDE KILLED IN FALL; Wife of Former Navy Officer Dies in 6-Story Plunge | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/nathansonwolpaw.html | Nathanson--Wolpaw | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/captree-state-parkway.html | CAPTREE STATE PARKWAY | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/horse-show-entries-restricted.html | Horse Show Entries Restricted | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/red-cross-ending-afl-cio-fund-ties-praises-labor-groups-for-aid-as.html | RED CROSS ENDING AFL, CIO FUND TIES; Praises Labor Groups for Aid as They 'Mutually Agree' Not to Renew Wartime System | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/st-michaels-six-victor-53.html | St. Michael's Six Victor, 5-3 | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/anne-scarborough-to-be-wed-in-june-daughter-of-official-at-ny.html | ANNE SCARBOROUGH TO BE WED IN JUNE; Daughter of Official at N.Y. Military Academy Engaged to S.H. Palmer, Yale Student | True | Special to THE NEW YORK TIMES | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/minnesota-in-relays-its-first-entry-in-penn-carnival-in-fifteen.html | MINNESOTA IN RELAYS; Its First Entry in Penn Carnival in Fifteen Years | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/peaceful-islands.html | PEACEFUL ISLANDS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/hailed-by-board-of-education.html | Hailed by Board of Education | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/tide-water-calls-stock-will-redeem-18009-shares-of-preferred-on.html | TIDE WATER CALLS STOCK; Will Redeem 18,009 Shares of Preferred on July 1 | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/sports-of-the-times-play-ball.html | Sports of the Times; Play Ball! | True | Reg. U.S. Pat. Oft. By Arthur Daley | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/attlee-gives-plan-on-reenlistments-offers-troops-bounties-for.html | ATTLEE GIVES PLAN ON RE-ENLISTMENTS; Offers Troops Bounties for Signing Up Voluntarily--Goal of Recruiting Is 187,300 | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/hickey-bids-new-england-nab-fast-drivers-among-vacationists.html | Hickey Bids New England Nab Fast Drivers Among Vacationists | True | By Bert Pierce Special To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/award-to-wb-cowles-exofficer-gets-legion-of-merit-for-aid-to-war.html | AWARD TO W.B. COWLES; Ex-Officer Gets Legion of Merit for Aid to War Crimes Office | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/tokyo-papers-for-south-america.html | Tokyo Papers for South America | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/italian-socialists-to-act-on-red-link.html | ITALIAN SOCIALISTS TO ACT ON RED LINK | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/meat-delivery-tieup-averted.html | Meat Delivery Tie-Up Averted | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/theodore-vandeventer-edison-pioneer-was-with-the-general-electric.html | THEODORE VANDEVENTER; Edison Pioneer Was With the General Electric From Start | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/letters-to-the-times-wheatless-days-urged-constructive-action-by.html | Letters to The Times; Wheatless Days Urged Constructive Action by Leaders of Government Held Needed Now | True | LELAND B. HENRY, | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/rice-in-veterans-final-beats-rose-at-squash-while-sullivan-tops.html | RICE IN VETERANS' FINAL; Beats Rose at Squash, While Sullivan Tops Sonneborn | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/british-feeder-of-ducks-warned.html | British Feeder of Ducks Warned | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/puts-steel-loss-at-200000-tons-corporation-expects-further-cuts-in.html | PUTS STEEL LOSS AT 200,000 TONS; Corporation Expects Further Cuts in Output if Coal Strike Goes Beyond May 1 | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/church-women-name-officers.html | Church Women Name Officers | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/83family-house-sold-on-heights-operator-gets-building-at-181st.html | 83-FAMILY HOUSE SOLD ON 'HEIGHTS'; Operator Gets Building at 181st Street and Riverside Drive-- Weil Buys on West End Ave. | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bell-decries-excessive-premiums-paid-to-brokers-for-mortgages.html | Bell Decries Excessive Premiums Paid to Brokers for Mortgages Bankers Advised by State Superintendent That Fees Up to 1 Per Cent Are Enough --Warns Against Builder Contacts; Bell Decries Excessive Premiums Paid to Brokers for Mortgages | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/childcare-expert-will-help-chinese.html | CHILD-CARE EXPERT WILL HELP CHINESE | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/maguire-issue-placed.html | Maguire Issue Placed | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/subway-halt-seen-if-coal-tieup-lasts-estimates-of-citys-bituminous.html | SUBWAY HALT SEEN IF COAL TIE-UP LASTS; Estimates of City's Bituminous Stocks for the Lines' Power Run From 3 to 6 Weeks EDISON HAS FAIR AMOUNT It Supplies the IND System-- Production of Gas Also Is Threatened by Shortage | True | By John P. Callahan | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/vikings-weapons-on-display-today-relics-from-grave-of-ancient.html | VIKINGS' WEAPONS ON DISPLAY TODAY; Relics From Grave of Ancient Warrior Are Presented to Metropolitan Museum | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/refugee-definitions-cause-london-clash.html | REFUGEE DEFINITIONS CAUSE LONDON CLASH | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/chilean-cardinal-recovers.html | Chilean Cardinal Recovers | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/maude-s-wagner-affianced.html | Maude S. Wagner Affianced | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/heads-bible-and-fruit-mission.html | Heads Bible and Fruit Mission | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/books-of-the-times-he-held-important-soviet-posts.html | Books of the Times; He Held Important Soviet Posts | True | By Orville Prescott | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/britons-are-irked-by-radio-monopoly-cabinet-studies-bbc-setup-some.html | BRITONS ARE IRKED BY RADIO MONOPOLY; Cabinet Studies BBC Set-Up -- Some Annoyed by Lofty Tone of News Broadcasts | True | By Drew Middleton By Wireless To the New York Times. | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/dr-frank-o-belden-retired-baptist-clergyman-and-educator-dies-on.html | DR. FRANK O. BELDEN; Retired Baptist Clergyman and Educator Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/gradual-easing-seen-for-lumber-supplies.html | GRADUAL EASING SEEN FOR LUMBER SUPPLIES | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/strike-as-cleanup-week-starts.html | Strike as 'Clean-Up Week' Starts | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/warners-to-film-forester-novel-buy-the-african-queen-as-starring.html | WARNERS TO FILM FORESTER NOVEL; Buy 'The African Queen' as Starring Vehicle for Ida Lupino, Paul Henreid | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/senators-censure-anglous-air-pact-commerce-group-agrees-17-to-1.html | SENATORS CENSURE ANGLO-U.S. AIR PACT; Commerce Group Agrees, 17 to 1, Agreement Is Illegal and Should Be Ended | True | By Anthony Leviero Special To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/reds-70th-season-to-open-with-cubs.html | REDS' 70TH SEASON TO OPEN WITH CUBS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/us-land-banks-offer-217000000-in-bonds.html | U.S. Land Banks Offer $217,000,000 in Bonds | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/schieffelin-hails-work-of-negroes-patience-and-selfrespect-on-jobs.html | SCHIEFFELIN HAILS WORK OF NEGROES; 'Patience and Self-Respect' on Jobs and in Civil Life in Wartime Are Cited | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/party-for-seamens-institute.html | Party for Seamen's Institute | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/britain-eire-create-jointowned-air-firm.html | BRITAIN, EIRE CREATE JOINT-OWNED AIR FIRM | True | By Cable To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/investors-active-in-brooklyn-deals-transactions-include-suites-on.html | INVESTORS ACTIVE IN BROOKLYN DEALS; Transactions Include Suites on Washington Ave. and Blockfront on Kings Highway | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/clarkson-new-macarthur-aide.html | Clarkson New MacArthur Aide | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/slain-soldier-absolved-army-rules-he-died-in-line-of-duty-attorney.html | SLAIN SOLDIER ABSOLVED; Army Rules He Died in Line of Duty, Attorney Says | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bankers-to-discuss-money.html | Bankers to Discuss Money | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/russians-may-share-in-assets-of-league.html | RUSSIANS MAY SHARE IN ASSETS OF LEAGUE | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/2-little-girls-skip-nursery-school-nap-to-go-on-bold-exploration-of.html | 2 Little Girls Skip Nursery School Nap To Go on Bold Exploration of Manhattan | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/navy-pay-is-goodand-you-have.html | Navy pay is good--and you have | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/royalty-at-the-opera-in-stockholm.html | ROYALTY AT THE OPERA IN STOCKHOLM | True | The New York Times (London Bureau) | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/windels-attacks-moses-fare-plan-to-fight-diversion-of-released.html | WINDELS ATTACKS MOSES FARE PLAN; To Fight Diversion of Released Borrowing Power to Projects Other Than Subways MRS. EARLE IS WON OVER Council Member Now Thinks Transit Rise Is Only Solution and Favors Referendum | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bowles-asks-firm-control-to-end-extreme-inflation-threat-by-jan-1.html | Bowles Asks Firm Control to End Extreme Inflation Threat by Jan. 1; ECONOMIC STABILIZER DEFENDS THE OPA | True | By John D. Morris Special To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/soccer-fans-in-britain-threaten-boycott-when-denied-seats-for-cup.html | Soccer Fans in Britain Threaten Boycott When Denied Seats for Cup Final April 27 | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/strong-undertone-shown-in-may-rye-no-new-seasonal-high-set-as.html | STRONG UNDERTONE SHOWN IN MAY RYE; No New Seasonal High Set as Profit-Taking Prevents Holding of Full Advance | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/president-steps-in-earnest-effort-assured.html | President Steps In; Earnest Effort Assured | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/fewer-forced-sales-noted-in-manhattan.html | FEWER FORCED SALES NOTED IN MANHATTAN | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/money.html | MONEY | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bonds-for-housing-on-market-today-issues-of-knoxville-tenn-and.html | BONDS FOR HOUSING ON MARKET TODAY; Issues of Knoxville, Tenn., and Raleigh, N.C., Offered by Shields & Co. Group | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/council-publicity-vital-quo-states-chinas-delegate-leaving-post-of.html | COUNCIL PUBLICITY VITAL, QUO STATES; China's Delegate, Leaving Post of President Tomorrow, Sees U.N. Prestige Growing | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bisons-set-back-navy-four-runs-in-the-fourth-inning-decide-the-game.html | BISONS SET BACK NAVY; Four Runs in the Fourth Inning Decide the Game, 6-2 | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/sports-today.html | Sports Today | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/plans-mine-stock-sale-otis-co-seek-permission-to-market-issue-in.html | PLANS MINE STOCK SALE; Otis & Co. Seek Permission to Market Issue in Ohio | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/truman-to-toss-first-ball-today-president-sets-record-as-only-white.html | TRUMAN TO TOSS FIRST BALL TODAY; President Sets Record as Only White House Southpaw for Senators-Red Sox Opening | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/wilson-heads-antitrust-office.html | Wilson Heads Anti-Trust Office | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/trade-deals-lead-in-cotton-buying-futures-show-net-gains-of-17-to.html | TRADE DEALS LEAD IN COTTON BUYING; Futures Show Net Gains of 17 to 34 Points--Outlook for Parity Bill Aids Rise | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/new-zealand-asks-tennis-site-shift-plans-davis-cup-withdrawal.html | NEW ZEALAND ASKS TENNIS SITE SHIFT; Plans Davis Cup Withdrawal Unless Team's Zone Match Is Moved 'Down Under' | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/survivors-of-belsen-mark-liberation-day.html | SURVIVORS OF BELSEN MARK LIBERATION DAY | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/metal-subsidies.html | METAL SUBSIDIES | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/113-at-cornell-practice.html | 113 at Cornell Practice | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/events-today.html | Events Today | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/williams-retires-from-police-force.html | WILLIAMS RETIRES FROM POLICE FORCE | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/uso-recruits-dancers-army-booth-doubles-as-center-for-enlisting.html | USO RECRUITS DANCERS; Army Booth Doubles as Center for Enlisting Entertainers | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/15-rail-unions-ask-14c-an-hour-more-demand-represents-difference.html | 15 RAIL UNIONS ASK 14C AN HOUR MORE; Demand Represents Difference Between Original Request of 30c and 16c Awarded | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/business-world-fair-trade-faces-new-delays.html | Business World; Fair Trade Faces New Delays | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/pilots-unanimous-in-choosing-cards-but-six-team-managers-in-the.html | PILOTS UNANIMOUS IN CHOOSING CARDS; But Six Team Managers in the American League Believe They Have Chance to Win | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/prieto-wants-unions-to-boycott-franco.html | PRIETO WANTS UNIONS TO BOYCOTT FRANCO | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/hearings-reopen-on-utility-plan-american-foreign-power-co-case.html | HEARINGS REOPEN ON UTILITY PLAN; American & Foreign Power Co. Case Again Comes Before SEC After Year's Lapse | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/hurls-nohit-norun-game.html | Hurls No-Hit, No-Run Game | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/schwellenbach-delays-parleys.html | Schwellenbach Delays Parleys | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/oil-terminus-open-issue-egyptian-sources-deny-pipeline-from-arabia.html | OIL TERMINUS OPEN ISSUE; Egyptian Sources Deny Pipeline From Arabia Is Settled | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/earls-front-lawn-is-dug-up-for-coal.html | Earl's Front Lawn Is Dug Up for Coal | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/mexican-wheat-shortage-newspaper-says-us-refusal-to-sell-may-cause.html | MEXICAN WHEAT SHORTAGE; Newspaper Says U.S. Refusal to Sell May Cause Famine | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/la-guardia-irked-on-food-says-combined-board-cancels-parley-when.html | LA GUARDIA IRKED ON FOOD; Says Combined Board Cancels Parley When Needs Can't Wait | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/ohio-valley-group-observes-jubilee-improvement-association-at.html | OHIO VALLEY GROUP OBSERVES JUBILEE; Improvement Association, at Cincinnati, Hears Experts Tell of New Vistas | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/rice-outpoints-fitzpatrick.html | Rice Outpoints Fitzpatrick | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/wagner-downs-ccny-tallies-two-runs-in-seventh-to-triumph-8-to-6.html | WAGNER DOWNS C.C.N.Y.; Tallies Two Runs in Seventh to Triumph, 8 to 6 | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/mayor-helps-hail-new-ferry-service-staten-island-greets-return-of.html | MAYOR HELPS HAIL NEW FERRY SERVICE; STATEN ISLAND GREETS RETURN OF PRE-WAR FERRY SERVICE | True | The New York Times | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/butte-mobs-face-augmented-force-after-mob-rule-took-over-in-a.html | BUTTE MOBS FACE AUGMENTED FORCE; AFTER MOB RULE TOOK OVER IN A MONTANA CITY | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/phyllis-behrens-fiancee-of-cadet-alumna-of-syracuse-u-will-be-wed.html | PHYLLIS BEHRENS FIANCEE OF CADET; Alumna of Syracuse U. Will Be Wed to Martin B. Feldman, West Point 1st Classman | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/mrs-jane-gutman-adler-wed.html | Mrs. Jane Gutman Adler Wed | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/100-rise-shown-by-mutation-mink-gain-noted-for-kohinurs-with-royal.html | 100% RISE SHOWN BY MUTATION MINK; Gain Noted for Koh-I-Nurs, With Royal Type Up 61 %--Sales $600,000 on 100% Turnover | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/merger-lobbying-charged-to-army-senator-robertson-declares-it.html | MERGER LOBBYING CHARGED TO ARMY; Senator Robertson Declares It Capitalizes on Freedom From Truman 'Muzzle' | True | By C.p. Trussell Special To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/sees-afl-vote-for-mead-machinists-head-says-rank-and-file-would.html | SEES AFL VOTE FOR MEAD; Machinists' Head Says Rank and File Would Reject Dewey | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/conzelman-tenor-heard-sings-german-french-english-selections-at.html | CONZELMAN, TENOR, HEARD; Sings German, French, English Selections at Times Hall | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/mexican-living-cost-up-rose-6232-since-ve-day-362-since-january.html | MEXICAN LIVING COST UP; Rose 62.32% Since V-E Day, 362% Since January, 1943 | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/texas-league-to-open-starts-51st-season-today-after-three-years.html | TEXAS LEAGUE TO OPEN; Starts 51st Season Today After Three Years' Absence | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/to-christen-egg-plane.html | To Christen Egg Plane | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/childs-case-put-off-until-april-29th.html | CHILDS CASE PUT OFF UNTIL APRIL 29TH | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bobanet-outraces-armed-in-harford-outsider-equals-stake-mark-to.html | BOBANET OUTRACES ARMED IN HARFORD; OUTSIDER EQUALS STAKE MARK TO TAKE OPENING HAVRE DE GRACE FEATURE | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/lewisohn-in-youth-counsel-post.html | Lewisohn in Youth Counsel Post | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/henry-o-forrest-official-of-engineering-firm-a-former-mit-professor.html | HENRY O. FORREST; Official of Engineering Firm a Former M.I.T. Professor | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/vladimir-elin-recital.html | Vladimir Elin Recital | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/spain-denies-army-plot-embassy-says-two-men-called-officers-are.html | SPAIN DENIES ARMY PLOT; Embassy Says Two Men Called Officers Are Communists | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/in-treasury-post.html | IN TREASURY POST | True | The New York Times, 1939 | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/margarine-supply-seen-decreasing-average-consumer-held-likely-to.html | MARGARINE SUPPLY SEEN DECREASING; Average Consumer Held Likely to Get Little More Than 4 Pounds This Year | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/crisis-stalled-off-in-french-cabinet-popular-republicans-desert.html | CRISIS STALLED OFF IN FRENCH CABINET; Popular Republicans Desert Coalition to Back Bicameral Parliament-- Issue in Doubt | True | By Lansing Warren By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/keanecollins.html | Keane--Collins | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/rail-group-is-accused-justice-department-says-association-is.html | RAIL GROUP IS ACCUSED; Justice Department Says Association Is 'Price-Fixing Agency' | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/swedish-designer-of-textiles-here-mme-elsa-gullberg-says-her.html | SWEDISH DESIGNER OF TEXTILES HERE; Mme. Elsa Gullberg Says Her Country's Distinctive Fabrics Are Now 'Democratized' | True | By Mary Roche | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/dr-edward-fitch-hamilton-exdean-professor-emeritus-of-greek-on.html | DR. EDWARD FITCH, HAMILTON EX-DEAN; Professor Emeritus of Greek, on Faculty 45 Years, Dies-- Founded Alumni Review | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/city-investing-co-buys-keith-cincinnati-realty.html | City Investing Co. Buys Keith Cincinnati Realty | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/spain-to-publish-hayes-book.html | Spain to Publish Hayes' Book | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/moore-premiere-in-france.html | Moore Premiere in France | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/trieste-up-to-paris-parley-coup-by-yugoslavs-feared-trieste.html | Trieste Up to Paris Parley; Coup by Yugoslavs Feared; TRIESTE SOLUTION UP TO MINISTERS | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/negro-chorus-sings-hall-johnson-work.html | NEGRO CHORUS SINGS HALL JOHNSON WORK | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/wood-field-and-stream-big-rainbow-for-eldridge.html | WOOD, FIELD AND STREAM; Big Rainbow for Eldridge | True | By Raymond R. Camp Special To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/antiques-show-opened-early-glass-and-china-features-in-garden-city.html | ANTIQUES SHOW OPENED; Early Glass and China Features in Garden City Exhibition | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/plastic-paneling-aids-light-control-stair-railings-that-send-rays.html | PLASTIC PANELING AIDS LIGHT CONTROL; Stair Railings That Send Rays Around Corners, Luminescent Baseboards, Shown | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/anne-joers-bride-of-rs-firestone-married-in-fort-lauderdale-home-to.html | ANNE JOERS BRIDE OF R.S. FIRESTONE; Married in Fort Lauderdale Home to Son of Founder of Rubber Company | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/dr-afifi-uses-67-words-in-maiden-un-address.html | Dr. Afifi Uses 67 Words In Maiden U.N. Address | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/ship-strike-threat-by-5-union-heads-curran-bridges-lay-plans-to.html | SHIP STRIKE THREAT BY 5 UNION HEADS; Curran, Bridges Lay Plans to Call Out 175,000, Tie Up 85% of U.S. Merchant Marine JOINT MEETING ON MAY 6 Demands Include 30% Pay Rise, Shorter Hours--2-Coast Labor Merger Advanced | True | By A.h. Raskin | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/all-utility-stock-exchanged.html | All Utility Stock Exchanged | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/city-to-supervise-houses-in-harlem-saxl-says-he-will-get-tenants-to.html | CITY TO SUPERVISE HOUSES IN HARLEM; Saxl Says He Will Get Tenants to Maintain Cleanliness if Owners Clear Up Sites | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/st-lukes-alumnae-fete-dinner-on-may-6-will-honor-members-who-served.html | ST. LUKE'S ALUMNAE FETE; Dinner on May 6 Will Honor Members Who Served in War | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/russian-is-bitter-charges-us-and-britain-do-not-wish-accord-after.html | RUSSIAN IS BITTER; Charges U.S. and Britain Do Not Wish Accord After Iran Asks Step 'WRONG,' BRITON REPLIES Netherlands Delegate Scores Soviet Position--Frenchman Offers 'Compromise' Plan | True | By W.h. Lawrence | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/rubel-residence-destroyed-in-fire-1750000-loss-estimated-at-roslyn.html | RUBEL RESIDENCE DESTROYED IN FIRE; $1,750,000 Loss Estimated at Roslyn, Including Jewelry, Antiques and Paintings | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/fiftieth-year-observed-union-settlement-reviews-its-work-in-harlem.html | FIFTIETH YEAR OBSERVED; Union Settlement Reviews Its Work in Harlem Area | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/beazley-of-cards-to-oppose-pirates.html | BEAZLEY OF CARDS TO OPPOSE PIRATES | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/young-hands-at-an-old-game.html | YOUNG HANDS AT AN OLD GAME | True | The New York Times | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/not-the-president.html | NOT THE PRESIDENT | True | The New York Times Studio | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/scanlon-is-stopped-by-graham-in-fifth.html | SCANLON IS STOPPED BY GRAHAM IN FIFTH | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/stock-shift-planned-by-hayden-chemical.html | STOCK SHIFT PLANNED BY HAYDEN CHEMICAL | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/fd-pavey-lawyer-once-state-senator.html | F.D. PAVEY, LAWYER, ONCE STATE SENATOR | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/man-killed-by-truck-blast.html | Man Killed by Truck Blast | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/city-plans-81-clinics-one-to-be-set-up-in-each-police-station-the.html | CITY PLANS 81 CLINICS; One to Be Set Up in Each Police Station, the Mayor Announces | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/miss-suggs-gets-73-for-medal-honors-georgian-leads-northsouth.html | MISS SUGGS GETS 73 FOR MEDAL HONORS; Georgian Leads North-South Qualifiers by 3 Strokes on Pinehurst Links MRS. PAGE REGISTERS 76 Shares Runner-Up Place With Miss Session--Mrs. Park and Miss Gunther Post 77s | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/8-nations-back-aviation-treaty.html | 8 Nations Back Aviation Treaty | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/stocks-weather-early-realizing-afternoon-demand-sufficient-to.html | STOCKS WEATHER EARLY REALIZING; Afternoon Demand Sufficient to Overbalance Selling, but Turnover Is Light SELECTED ISSUES SOAR Close Is Near Best Levels of Day, With Communications, Papers Among Leaders | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/navy-says-families-will-go-to-pacific.html | NAVY SAYS FAMILIES WILL GO TO PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/cholera-on-repatriation-ships.html | Cholera on Repatriation Ships | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/gis-in-germany-held-bar-to-strife-bavarian-leader-tells-us.html | GI'S IN GERMANY HELD BAR TO STRIFE; Bavarian Leader Tells U.S. Publishers Occupation Must Go On for Years | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/charles-h-forbell-commercial-artist.html | CHARLES H. FORBELL, COMMERCIAL ARTIST | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/herbert-b-tschudy-curator-of-painting-sculpture-at-brooklyn-museum.html | HERBERT B. TSCHUDY; Curator of Painting, Sculpture at Brooklyn Museum 14 Years | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/strike-suspends-papers-pressmen-and-stereotypers-walk-out-in.html | STRIKE SUSPENDS PAPERS; Pressmen and Stereotypers Walk Out in Hempstead | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/transit-firm-buys-coliseum-in-bronx-third-avenue-corporation-will.html | TRANSIT FIRM BUYS COLISEUM IN BRONX; Third Avenue Corporation Will Use Building and Adjoining Land as Bus Repair Shop | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/news-of-the-stage-two-katharine-cornell-plays-antigone-and-candida.html | NEWS OF THE STAGE; Two Katharine Cornell Plays, 'Antigone' and 'Candida,' Will Leave Cort Theatre on May 4 --Slated to Move to Chicago | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/department-store-sales-show-95-rise-in-week.html | Department Store Sales Show 95% Rise in Week | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/phils-beat-villanova-87-martys-homer-and-six-errors-mark-game-with.html | PHILS BEAT VILLANOVA, 8-7; Marty's Homer and Six Errors Mark Game With Collegians | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/sperry-employes-welcome-the-un-un-chairman-answers-some-questions.html | SPERRY EMPLOYES WELCOME THE U.N.; U.N. CHAIRMAN ANSWERS SOME QUESTIONS | True | The New York Times | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/lange-dissents-briefly-but-backs-soviet-in-un.html | Lange Dissents Briefly, But Backs Soviet in U.N. | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/metropolitans-art-at-newark-museum.html | METROPOLITAN'S ART AT NEWARK MUSEUM | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/5alarm-fire-sweeps-old-kings-brewery.html | 5-ALARM FIRE SWEEPS OLD KINGS BREWERY | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/clash-of-ideologies-poses-basic-issue-before-council-iran-case.html | Clash of Ideologies Poses Basic Issue Before Council; Iran Case Focuses Fundamental Differences Between Western, Soviet Approaches-- Russians' Sincerity Troubles Others | True | By James Reston | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/mayor-makes-plea-for-financial-support-of-the-police-athletic.html | Mayor Makes Plea for Financial Support Of the Police Athletic League Campaign | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/queens-homesites-sold-to-syndicate-150-houses-planned-in-north.html | QUEENS HOMESITES SOLD TO SYNDICATE; 150 Houses Planned in North Hills Manor Development-- Dwellings in Other Deals | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/man-who-lost-both-legs-wins-165000-verdict.html | Man Who Lost Both Legs Wins $165,000 Verdict | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/gls-in-japan-to-get-pearls.html | GI's in Japan to Get Pearls | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/insurance-group-to-meet-here.html | Insurance Group to Meet Here | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/truman-summons-republics-to-task-on-panamerican-day-he-calls-for.html | TRUMAN SUMMONS REPUBLICS TO TASK; On Pan-American Day He Calls for Unity to End 'Poverty and Despair,' Causes of War IN WORLD NEIGHBOR POLICY President Asks Reliance on United Nations in Atomic Era of 'Dangerous Adventure' | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/groza-flouts-big-3-rumanians-charge-opposition-asserts-moscow.html | GROZA FLOUTS BIG 3, RUMANIANS CHARGE; Opposition Asserts Moscow Accord for Liberties and Representation Is Broken | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/haifa-stevedores-reported-out.html | Haifa Stevedores Reported Out | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/hechts-claims-disputed.html | Hecht's Claims Disputed | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/export-barred-dane-cuts-price.html | Export Barred, Dane Cuts Price | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/new-fountain-pen-out-reynolds-co-says-it-will-write-4-years-without.html | NEW FOUNTAIN PEN OUT; Reynolds Co. Says It Will Write 4 Years Without Refilling | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/argentine-president-urges-fast.html | Argentine President Urges Fast | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/dewey-wants-va-to-buy-halloran-state-would-use-cash-to-build.html | DEWEY WANTS VA TO BUY HALLORAN; State Would Use Cash to Build Hospital of Equal Size for Defective Children | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/army-ties-giants-22-monte-kennedy-cadet-kinney-star-on-mound-at.html | ARMY TIES GIANTS, 2-2; Monte Kennedy, Cadet Kinney Star on Mound at West Point | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/lowest-food-rate-confronts-austria-hoover-warns-she-will-be-hit-as.html | LOWEST FOOD RATE CONFRONTS AUSTRIA; Hoover Warns She Will Be Hit as Hard as Poland--Farmers' Hoarding Charged in Bavaria | | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/gavrilovitch-holds-un-is-a-success-now.html | GAVRILOVITCH HOLDS U.N. IS A SUCCESS NOW | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/caesar-kleberg-texas-cattleman-vice-president-and-manager-of-vast.html | CAESAR KLEBERG, TEXAS CATTLEMAN; Vice President and Manager of Vast King Ranch, Son of Late Representative, Is Dead | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/mary-p-cunningham-navy-nurse-engaged.html | MARY P. CUNNINGHAM, NAVY NURSE, ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/kansas-city-man-elected-to-board-of-aireon-corp.html | Kansas City Man Elected To Board of Aireon Corp | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/named-assistant-dean-in-nyu-arts-college.html | Named Assistant Dean In N.Y.U. Arts College | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/atcheson-back-in-tokyo-political-adviser-returns-to-his-post-after.html | ATCHESON BACK IN TOKYO; Political Adviser Returns to His Post After Visit to U.S. | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/unhindered-in-germany-jews-observe-first-passover-without-fear.html | UNHINDERED IN GERMANY; Jews Observe First Passover Without Fear Since 1933 | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/irans-new-move-held-appeasement-observers-in-teheran-note-ban-on.html | IRAN'S NEW MOVE HELD APPEASEMENT; Observers in Teheran Note Ban on Criticism of Russia-- Red Army Stays at Tabriz | True | By Cable To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/giants-and-phillies-open-season-today-to-pitch-in-opener.html | GIANTS AND PHILLIES OPEN SEASON TODAY; TO PITCH IN OPENER | True | By John Drebinger | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/burke-plans-school-inside-queensbridge.html | BURKE PLANS SCHOOL INSIDE QUEENSBRIDGE | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/adjustable-nylons-set-for-production.html | ADJUSTABLE NYLONS SET FOR PRODUCTION | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/railroads-ask-icc-for-25-rate-rise-freight-jump-may-15-is-held.html | RAILROADS ASK ICC FOR 25% RATE RISE; Freight Jump May 15 Is Held Essential to Meet 'Crisis'-- Fares Would Stay Same | True | By Jay Walz Special To the New York Times. | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/russia-and-iran.html | RUSSIA AND IRAN | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/sylvania-earnings-hold-level-course-205-a-share-is-cleared-in-1945.html | SYLVANIA EARNINGS HOLD LEVEL COURSE; $2.05 a Share Is Cleared in 1945, Compared With $2.04 in the Preceding Year LACK OF PARTS A PROBLEM But Bright Picture Is Seen for Applying War Lessons in Electronics to Peace Use | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/named-to-food-research-post.html | Named to Food Research Post | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/dinner-to-open-fund-drive.html | Dinner to Open Fund Drive | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/nazi-race-theorist-pleads-innocence-dr-rosenberg-says-he-wanted.html | NAZI RACE THEORIST PLEADS INNOCENCE; Dr. Rosenberg Says He Wanted Jews to Go to Asia--Oswiecim Leader Boasts of Killings | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/permits-newsprint-from-scandinavia.html | PERMITS NEWSPRINT FROM SCANDINAVIA | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/2d-soviet-aid-concert-program-of-american-music-to-be-given-for.html | 2D SOVIET AID CONCERT; Program of American Music to Be Given for Russian Relief | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/weeks-steel-operations-set-at-774-of-capacity.html | Week's Steel Operations Set at 77.4% of Capacity | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/states-tax-offices-jammed-final-day.html | State's Tax Offices Jammed Final Day | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/topics-of-the-day-in-wall-street-brazilian-cotton.html | TOPICS OF THE DAY IN WALL STREET; Brazilian Cotton | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/gets-state-housing-job-rh-thayer-is-named-assistant-to-stichman.html | GETS STATE HOUSING JOB; R.H. Thayer Is Named Assistant to Stichman | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/utility-plans-refinancing.html | Utility Plans Refinancing | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/leon-blums-mission.html | LEON BLUM'S MISSION | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/conservative-bolts-venezuelan-cabinet.html | CONSERVATIVE BOLTS VENEZUELAN CABINET | True | By Cable To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/booksauthors.html | Books--Authors | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/us-acts-to-bring-in-japans-silk-for-hose.html | U.S. ACTS TO BRING IN JAPAN'S SILK FOR HOSE | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/maxwellalvarez.html | Maxwell--Alvarez | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/radio-today.html | RADIO TODAY | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/palestine-strike-halts-railroads-4000-arabs-and-jews-walk-out-in.html | PALESTINE STRIKE HALTS RAILROADS; 4,000 Arabs and Jews Walk Out in Harmony--10,000 Troops Ordered to Work | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/for-price-factfinding.html | FOR PRICE FACT-FINDING | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/missouri-now-in-naples.html | Missouri Now in Naples | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/tenderfoot-outfit.html | TENDERFOOT OUTFIT | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/books-published-today.html | Books Published Today | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/1st-television-net-links-city-capital-postwar-television-gets-its.html | 1ST TELEVISION NET LINKS CITY, CAPITAL; POST-WAR TELEVISION GETS ITS 'ON STAGE CUE HERE | True | The New York Times | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/indians-to-start-feller-cleveland-will-help-white-sox-open-season.html | INDIANS TO START FELLER; Cleveland Will Help White Sox Open Season at Chicago | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/london-market-strike-use-of-soldiers-brings-further-walkout-at.html | LONDON MARKET STRIKE; Use of Soldiers Brings Further Walkout at Smithfield | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/comdr-g-forster-iwo-veteran-dies-commander-of-troop-transport.html | COMDR. G. FORSTER, IWO VETERAN, DIES; Commander of Troop Transport Bombed by Suicide Planes— Ex-Mayor of Summit (N.J.) | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/calls-opa-pricing-spur-to-inflation-controller-of-wt-grant-tells.html | CALLS OPA PRICING SPUR TO INFLATION; Controller of W.T. Grant Tells Institute Housewives Know 'Line' Has Not Been Held | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/so-near-yet-so-far-suspicion-of-smallpox-holds-ship-with-gis-at.html | SO NEAR, YET SO FAR; Suspicion of Smallpox Holds Ship With GI's at Quarantine | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/lets-dance-beats-cencerro-by-nose-950for2-chance-annexes-st-albans.html | LETS DANCE BEATS CENCERRO BY NOSE; $9.50-for-$2 Chance Annexes St. Albans Handicap With Late Rush at Jamaica DOCKSTADER RUNS THIRD 32,674 See James Boot Home Winner of Feature and Get Double With Manor Lad | True | By William D. Richardson | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/us-investing-in-canada-up-net-inflow-in-45-set-record-with.html | U.S. INVESTING IN CANADA UP; Net Inflow in '45 Set Record With $191,000,000 Total | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/hemisphere-unity-urged-head-of-pan-american-society-calls-for-world.html | HEMISPHERE UNITY URGED; Head of Pan American Society Calls for World Example | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/1310259000-of-bills-sold.html | $1,310,259,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-31-no-title.html | Obituary 31 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/business-buildings-in-new-ownerships.html | BUSINESS BUILDINGS IN NEW OWNERSHIPS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/streptomycin-plea-to-go-to-washington.html | STREPTOMYCIN PLEA TO GO TO WASHINGTON | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/stock-split-voted.html | Stock Split Voted | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/yiddish-theatre-openings.html | Yiddish Theatre Openings | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/opa-needs-stenographers.html | OPA Needs Stenographers | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/gromyko-not-diverted-by-financial-analogy.html | Gromyko 'Not Diverted' By Financial Analogy | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/pope-revives-a-tradition-pius-gives-holy-communion-to-members-of.html | POPE REVIVES A TRADITION; Pius Gives Holy Communion to Members of His Lay Court | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/britain-names-treasury-aide.html | Britain Names Treasury Aide | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/gomez-halts-schott-tampa-heavyweight-knocks-out-jersey-rival-in.html | GOMEZ HALTS SCHOTT; Tampa Heavyweight Knocks Out Jersey Rival in First Round | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/plans-to-redeem-debentures.html | Plans to Redeem Debentures | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/war-curbs-return-on-meat-supplies-and-dairy-products-anderson.html | WAR CURBS RETURN ON MEAT SUPPLIES AND DAIRY PRODUCTS; Anderson, Bowles Act to Aid World Food Situation--Wheat Reduction Again Delayed MILK SUBSIDIES TO RISE FBI Ordered to Investigate Black Market in Cattle--'Plenty' Beef Reported Here | True | By Bess Furman Special To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/election-terrorism-in-philippines-sifted.html | ELECTION 'TERRORISM' IN PHILIPPINES SIFTED | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/merrimack-mill-is-sold-head-of-brookside-textiles-inc-gets-company.html | MERRIMACK MILL IS SOLD; Head of Brookside Textiles, Inc., Gets Company Founded in 1822 | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/netherlands-budget-shows-cut-in-deficit.html | NETHERLANDS BUDGET SHOWS CUT IN DEFICIT | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/liu-five-wins-in-havana.html | L.I.U. Five Wins in Havana | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/budget-of-4158978-for-foreign-missions.html | BUDGET OF $4,158,978 FOR FOREIGN MISSIONS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/lyons-aids-cancer-drive-makes-first-gift-in-coinbox-campaign-in-the.html | LYONS AIDS CANCER DRIVE; Makes First Gift in Coin-Box Campaign in the Bronx | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/braves-acquire-sanders-in-deal-with-cardinals.html | Braves Acquire Sanders In Deal With Cardinals | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/british-mollify-french-refuse-to-attend-ceremonies-of-departure.html | BRITISH MOLLIFY FRENCH; Refuse to Attend Ceremonies of Departure From Syria | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/battle-in-streets-government-garrison-is-isolated-as-communists.html | BATTLE IN STREETS; Government Garrison Is Isolated as Communists Seize Three Airfields CHIANG CALLS FOR UNITY Parties Are Urged to Make Their Nominations for State Council in Three Days | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/4-get-jail-terms-in-doolittle-case-japanese-who-killed-aviators.html | 4 GET JAIL TERMS IN DOOLITTLE CASE; Japanese Who Killed Aviators Declared to Have Acted on Orders From Higher Up | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/drought-cuts-sugar-crop-estimates-of-46-cuban-output-down.html | DROUGHT CUTS SUGAR CROP; Estimates of '46 Cuban Output Down 100,000-150,000 Tons | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/mayor-considering-2-for-health-post-neither-was-among-those.html | MAYOR CONSIDERING 2 FOR HEALTH POST; Neither Was Among Those Proposed by the Board or the Parran Committee BOTH MEN OF EXPERIENCE Dr. D.A. Clark Is With Health Insurance Plan, Dr. Leonard Greenburg With State | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/city-fare-and-public-works.html | CITY FARE AND PUBLIC WORKS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/antique-wallpapers-placed-on-exhibition.html | ANTIQUE WALLPAPERS PLACED ON EXHIBITION | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/food-trade-split-by-25-flour-cut-grocers-for-move-but-bakers-oppose.html | FOOD TRADE SPLIT BY 25% FLOUR CUT; Grocers for Move but Bakers Oppose It Unless Price Rise Is Granted for Lost Volume | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/rajah-again-in-sarawak-issue-of-cession-to-crown-wili-be-discussed.html | RAJAH AGAIN IN SARAWAK; Issue of Cession to Crown Wili Be Discussed Locally | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/answers-chicago-charge-gov-green-denies-secret-deals-with-mayor.html | ANSWERS CHICAGO CHARGE; Gov. Green Denies 'Secret Deals' With Mayor Kelly | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/canadian-mp-on-trial-may-20.html | Canadian M.P. on Trial May 20 | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/cousin-of-roosevelt-wins-estate-contest.html | COUSIN OF ROOSEVELT WINS ESTATE CONTEST | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/marine-reports.html | Marine Reports | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/ohio-kegler-rolls-12-strikes-in-row.html | OHIO KEGLER ROLLS 12 STRIKES IN ROW | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/brazil-gets-ellis-island-immigrants-to-go-to-site-in-rio.html | BRAZIL GETS 'ELLIS ISLAND'; Immigrants to Go to Site in Rio Bay--Dispersion Planned | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/branch-bill-disapproved-dewey-action-bars-new-units-for-loan.html | BRANCH BILL DISAPPROVED; Dewey Action Bars New Units for Loan Associations | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bears-top-princeton-91.html | Bears Top Princeton, 9-1 | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/korean-school-head-tells-of-liberation.html | KOREAN SCHOOL HEAD TELLS OF LIBERATION | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/gangster-invasion-foiled-says-mayor-he-charges-underworld-move.html | GANGSTER INVASION FOILED, SAYS MAYOR; He Charges 'Underworld' Move Began With Murder--Raid Reveals 300 Machines | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bars-iran-oil-talks-now-british-official-doubts-value-of-appeal-to.html | BARS IRAN OIL TALKS NOW; British Official Doubts Value of Appeal to Russia | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/steel-price-rises-hit-finished-goods-15-to-30c-increase-for-metal.html | STEEL PRICE RISES HIT FINISHED GOODS; 15 to 30c Increase for Metal Beds, Cots and Springs Set for Manufacturers ADVANCE TO BE ABSORBED Also Grants New Wholesale Formula on Household Linen --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/avon-allied-issues-on-market-today-35000-shares-of-preferred-and.html | AVON ALLIED ISSUES ON MARKET TODAY; 35,000 Shares of Preferred and 100,000 of Common Make Up Offering | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/bill-extends-rfc-to-1952.html | Bill Extends RFC to 1952 | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/15-nations-to-join-world-trade-talk-preliminary-session-called-by.html | 15 NATIONS TO JOIN WORLD TRADE TALK; Preliminary Session Called by U.S. for Autumn Will Study Steps to Reduce Barriers | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/promoted-to-presidency-of-cohnhallmarx-co.html | Promoted to Presidency Of Cohn-Hall-Marx Co | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/indians-challenge-truman-on-famine-basis-for-optimistic-outlook-in.html | INDIANS CHALLENGE TRUMAN ON FAMINE; Basis for Optimistic Outlook in Washington Is Puzzle to Observers on Scene | True | By George E. Jones By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/sanko-auto-driver-dies.html | Sanko, Auto Driver, Dies | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/wheat-expert-for-germany.html | Wheat Expert for Germany | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/goal-set-for-jewish-aid-drive.html | Goal Set for Jewish Aid Drive | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/briton-now-in-egypt-for-talks-on-treaty.html | BRITON NOW IN EGYPT FOR TALKS ON TREATY | True | By Cable To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/three-in-sugar-fraud-jailed-fined-105000.html | THREE IN SUGAR FRAUD JAILED, FINED $105,000 | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/southern-kuriles-found-unfortified-reporters-fly-over-virtually.html | SOUTHERN KURILES FOUND UNFORTIFIED; Reporters Fly Over Virtually Deserted Soviet-Held Isles, See Only a Few Boats | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/leovy-retiring-from-gulf-oil-co-to-give-up-on-april-30-all-official.html | LEOVY RETIRING FROM GULF OIL CO.; To Give Up on April 30 All Official Posts--Output in 1945 at New High | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/news-of-food-an-italian-tradition-easter-egg-bread.html | News of Food; AN ITALIAN TRADITION: EASTER EGG BREAD | True | By Jane Nickerson | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/italians-lease-dick-home-for-new-york-consulate.html | Italians Lease Dick Home For New York Consulate | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/reidwhitney.html | Reid--Whitney | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/odwyer-chooses-dodgers-contest-mayor-brooklyn-fan-will-not-attend.html | O'DWYER CHOOSES DODGERS CONTEST; Mayor, Brooklyn Fan, Will Not Attend Opening Games of Giants or Yankees | True | | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/senate-passes-longrange-bill-on-housing-with-wage-clause-the.html | Senate Passes Long-Range Bill On Housing With Wage Clause; THE SENATOR AND HIS FIANCEE | True | Special to THE NEW YORK TIMES. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/erie-sells-car-notes-accepts-chase-bid-of-1-for-1890000-new.html | ERIE SELLS CAR NOTES; Accepts Chase Bid of 1 % for $1,890,000 New Financing | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/albanian-case-unchanged-britain-still-not-assured-on-an-exchange-of.html | ALBANIAN CASE UNCHANGED; Britain Still Not Assured on an Exchange of Diplomats | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/halloran-hospital.html | HALLORAN HOSPITAL | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/mcaleernoyes.html | McAleer--Noyes | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/tigers-newhouser-ready-for-browns-record-openingday-crowd-of-55000.html | TIGERS' NEWHOUSER READY FOR BROWNS; Record Opening-Day Crowd of 55,000 Expected at Detroit -- St. Louis to Use Potter | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/in-the-nation-1946-begins-to-look-something-like-1920.html | In the Nation; 1946 Begins to Look Something Like 1920 | True | By Arthur Krock | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/pmguild-dispute-unsettled.html | PM-Guild Dispute Unsettled | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/improved-sight-for-italian-boy-lad-befriended-by-gls-ready-to.html | IMPROVED SIGHT FOR ITALIAN BOY; Lad Befriended by GI's Ready to Return Home After an Operation Benefits Him | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/mccoy-eyes-mexican-league.html | McCoy Eyes Mexican League | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/allies-order-japan-to-revamp-tax-plan.html | ALLIES ORDER JAPAN TO REVAMP TAX PLAN | True | By Wireless To the New York Times. | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/49th-50th-streets-are-now-express-another-link-in-express-street.html | 49TH, 50TH STREETS ARE NOW 'EXPRESS'; ANOTHER LINK IN EXPRESS STREET SYSTEM | True | The New York Times | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/axis-spy-network-is-broken-in-china-americans-seize-20-germans.html | AXIS SPY NETWORK IS BROKEN IN CHINA; Americans Seize 20 Germans, Italians and Japanese Who Operated After V-E Day NAZI CHIEF IN ASIA TAKEN Ring Thought to Have Caused Some U. S. Army and Navy Losses in the Pacific War Offices in Three Cities Two Arrested in Peiping Codes Bought and Stolen TEA FROM CHINA IS HERE AGAIN | True | The New York Times | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/the-guggenheim-awards.html | THE GUGGENHEIM AWARDS | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/vacation-group-to-meet-committee-aides-will-discuss-plans-today-for.html | VACATION GROUP TO MEET; Committee Aides Will Discuss Plans Today for Benefit Tea | True | | C1B 15142 |
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/grosvenor-square-statue-of-roosevelt-is-proposed.html | Grosvenor Square Statue Of Roosevelt Is Proposed | True | By Wireless To the New York Times. | C1B 15142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-16 | 1946-04-16 | https://www.nytimes.com/1946/04/16/archives/more-new-yorkers-put-zone-numbers-on-mail.html | More New Yorkers Put Zone Numbers on Mail | True | | C1B 15142 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/join-rca-institutes-board.html | Join RCA Institutes' Board | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/new-president-of-oronite.html | New President of Oronite | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/resume-rationing-churchmen-urge-bishop-oxnam-and-dr-cavert-send.html | RESUME RATIONING, CHURCHMEN URGE; Bishop Oxnam and Dr. Cavert Send Suggestions to Truman in World Food Crisis | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/jury-to-get-drug-inquiry-black-market-not-involved-in-streptomycin.html | JURY TO GET DRUG INQUIRY; Black Market Not Involved in Streptomycin Sale, Hogan Says | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/brazil-bond-offer-open-to-some.html | Brazil Bond Offer Open to Some | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/annabella-named-to-lead-in-fox-film-she-will-end-3year-absence-from.html | ANNABELLA NAMED TO LEAD IN FOX FILM; She Will End 3-Year Absence From Screen in OSS Movie -- 'Virginian' Due Today | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/rail-pay-rise-asked-employes-of-marine-departments-serve-demands-on.html | RAIL PAY RISE ASKED; Employes of Marine Departments Serve Demands on 5 Roads | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/derwent-nomination-accepted-by-equity.html | DERWENT NOMINATION ACCEPTED BY EQUITY | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/hodgson-and-iran-united-nations-delegates-conferring-with-their.html | Hodgson and Iran; UNITED NATIONS DELEGATES CONFERRING WITH THEIR ADVISERS YESTERDAY | True | By Arthur Krock Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/mrscolvin-hits-home-drinking.html | Mrs.Colvin Hits 'Home Drinking' | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/music-dedicated-to-roosevelt.html | Music Dedicated to Roosevelt | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/negro-monk-honored-fordham-thesis-for-doctorate-to-be-issued-as.html | NEGRO MONK HONORED; Fordham Thesis for Doctorate to Be Issued as Book | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/ciopac-sets-aims-for-election-year-capital-meeting-votes-war-on.html | CIO-PAC SETS AIMS FOR ELECTION YEAR; Capital Meeting Votes War on 'Poll-Tax Democrats and Reactionary Republicans' | True | By Joseph A. Loftus Special To the New York Times | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/hastings-apartment-sold-by-fred-brown.html | HASTINGS APARTMENT SOLD BY FRED BROWN | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/borgwarner-seeks-funds-for-expansion.html | BORG-WARNER SEEKS FUNDS FOR EXPANSION | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/end-of-gang-law-is-ordered-in-iran-premier-says-outbreaks-of.html | END OF 'GANG LAW' IS ORDERED IN IRAN; Premier Says Outbreaks of Factions Will Be Put Down-- Tabriz Army Seen Moving | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/building-permits-up-sharply-in-march.html | BUILDING PERMITS UP SHARPLY IN MARCH | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/bank-notes.html | BANK NOTES | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/shipping-center-bought-in-bronx-grand-union-building-reported-in.html | SHIPPING CENTER BOUGHT IN BRONX; Grand Union Building Reported in New Hands--Apartments Attract Purchasers | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/giants-fast-start-routs-phillies-84-as-the-national-league-baseball.html | GIANTS' FAST START ROUTS PHILLIES, 8-4; As the National League Baseball Campaign Got Under Way Here Yesterday | True | By John Drebinger | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/james-s-stevens-founder-of-glee-club-group-choral-leader-dies-at-78.html | JAMES S. STEVENS; Founder of Glee Club Group, Choral Leader, Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/miss-dunham-gets-a-pop-date.html | Miss Dunham Gets a 'Pop' Date | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/mayor-calls-housing-parley.html | Mayor Calls Housing Parley | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/big-powers-gird-for-paris-session-bluff-abounds-but-alterations-in.html | BIG POWERS GIRD FOR PARIS SESSION; Bluff Abounds, but Alterations in Western Public Opinion Are Important Factor | True | By C.l. Sulzberger By Wireless To the New York Times | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/soviet-military-might-assayed-red-army-will-remain-strong-navy-is.html | Soviet Military Might Assayed; Red Army Will remain Strong; Navy Is Weak, but Being Increased; Air Force a Puzzle | True | By Hanson W. Baldwin | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/whitmore-heads-drive-he-is-national-chairman-of-uso-fund-campaign.html | WHITMORE HEADS DRIVE; He Is National Chairman of USO Fund Campaign | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/landing-craft-on-exhibit-streamlined-postwar-version-to-be-part-of.html | LANDING CRAFT ON EXHIBIT; Streamlined Post-War Version to Be Part of Boat Show | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/17-foes-of-franco-voted-in-contempt-house-cites-new-york-officials.html | 17 FOES OF FRANCO VOTED IN CONTEMPT; House Cites New York Officials of Group for Refusal to Produce Records | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/milk-loaders-end-tieup-sheffield-dispute-that-cut-off-supplies-to.html | MILK LOADERS END TIE-UP; Sheffield Dispute That Cut Off Supplies to 100,000 Is Settled | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/demar-in-boston-marathon.html | DeMar in Boston Marathon | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/us-rubber-sales-heavy-firstquarter-volume-better-than-in-any.html | U.S. RUBBER SALES HEAVY; First-Quarter Volume Better Than in Any Peacetime Year | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/livelier-trading-advances-stocks-market-drops-sluggishness-of.html | LIVELIER TRADING ADVANCES STOCKS; Market Drops Sluggishness of Recent Sessions and Gains Are Widespread VOLUME ALSO INCREASES Industrials Chiefly Benefit, Average Rising 1.52 and General Index 1.06 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/classes-for-men-at-finch-college-46year-rule-changed-to-ease.html | CLASSES FOR MEN AT FINCH COLLEGE; 46-Year Rule Changed to Ease Veterans' Pressure on the Other Schools Here | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/diver-dies-in-upstate-reservoir.html | Diver Dies in Up-State Reservoir | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/miss-maxine-harrison-engaged.html | Miss Maxine Harrison Engaged | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/schwellenbach-asks-conciliation-be-kept.html | SCHWELLENBACH ASKS CONCILIATION BE KEPT | True | Special to THE NEW YORK TIMES | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/republians-lead-fight-on-subsidies-taft-asks-bowles-why-government.html | REPUBLIANS LEAD FIGHT ON SUBSIDIES; Taft Asks Bowles Why Government Under OPA ShouldPay 'Consumers' Bill' | True | By John D. Morris Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/airy-easter-bonnets.html | AIRY EASTER BONNETS | True | The New York Times Studio | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/tilting-wins-coast-handicap.html | Tilting Wins Coast Handicap | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/demand-deposits-rise-706000000-borrowings-dip-360000000-at-all.html | DEMAND DEPOSITS RISE $706,000,000; Borrowings Dip $360,000,000 at All Member Banks-- Loans Are Down | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/liu-nips-cuban-five-4543.html | L.I.U. Nips Cuban Five, 45-43 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/to-investigate-thunderstorms.html | To Investigate Thunderstorms | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/dodgers-set-back-by-the-braves-53-muff-by-hermanski-lets-in.html | DODGERS SET BACK BY THE BRAVES, 5-3; Muff by Hermanski Lets In Deciding Run--Reese Error Leads to Another Tally | True | By Roscoe McGowen Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/eastman-features-jazz-for-first-time.html | EASTMAN FEATURES JAZZ FOR FIRST TIME | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/ilo-parley-backs-free-enterprise-final-session-in-mexico-city.html | ILO PARLEY BACKS FREE ENTERPRISE; Final Session in Mexico City Endorses System in Fight With State Control Forces | True | By Camille M. Cianfarra Special To the New York Times | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/kirkpatrick-plays-harpsichord-music-16th-to-18th-century-works.html | KIRKPATRICK PLAYS HARPSICHORD MUSIC; 16th to 18th Century Works Presented at Town Hall-- Rameau Gavotte Pleases | True | By Howard Taubman | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/brooklyn-artists-in-30th-annual-exhibition-of-oils-watarcolors.html | Brooklyn Artists in 30th Annual Exhibition Of Oils, Watar-Colors, sculpture and Prints | True | By Edward Alden Jewell | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/up-front-driving-urged-for-autos-governors-at-safety-parley-ask.html | 'UP FRONT' DRIVING URGED FOR AUTOS; Governors at Safety Parley Ask Changes in Design, With All Motors in Rear | True | By Bert Pierce Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/assumes-opa-post-here.html | Assumes OPA Post Here | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/rice-takes-title-in-squash-event-beats-sullivan-156-1511-in.html | RICE TAKES TITLE IN SQUASH EVENT; Beats Sullivan, 15-6, 15-11, in Veterans' National Tourney Despite Loser's Strong Bid | True | By Allison Danzig | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/players-who-jumped-contracts-ruled-automatically-suspended-chandler.html | Players Who Jumped Contracts Ruled Automatically Suspended; Chandler Acts Against Those Who Did Not Return by Opening Day--Must Wait Five Years to Seek Reinstatement | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/1160889-new-fees-in-associated-gas-court-makes-allowances-to.html | $1,160,889 NEW FEES IN ASSOCIATED GAS; Court Makes Allowances to Trustees and Attorneys for Two Corporations SOME BILLS 'FANTASTIC' Payments to Be Made by the Surviving Company--Reorganization Begun in 1940 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/still-busy-at-oak-ridge-union-carbide-watching-closely-atomic.html | STILL BUSY AT OAK RIDGE; Union Carbide Watching Closely Atomic Developments | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/hearing-is-ordered-on-gas-pipe-line-plan.html | HEARING IS ORDERED ON GAS PIPE LINE PLAN | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/booksauthors.html | Books--Authors | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/us-aide-acts-for-writer-regrets-spains-withdrawal-of-sidney-wises.html | U.S. AIDE ACTS FOR WRITER; 'Regrets' Spain's Withdrawal of Sidney Wise's Credentials | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/new-jersey-flier-dies-in-crash.html | New Jersey Flier Dies in Crash | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/british-cut-export-of-scarce-foods-step-to-aid-home-market-hits.html | BRITISH CUT EXPORT OF SCARCE FOODS; Step to Aid Home Market Hits Jellies, Canned Meats, Beer, Soft Drinks and Macaroni | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/tokyo-bares-mine-blast-in-42-that-killed-1549.html | Tokyo Bares Mine Blast In '42 That Killed 1,549 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/chandler-blanks-athletics-5-to-0-gives-only-five-hits-as-yanks-win.html | Chandler Blanks Athletics, 5 to 0; Gives Only Five Hits as Yanks Win; Dickey Doubles and Scores and Henrich's Double Tallies Two in Third--DiMaggio's Homer Nets Rest of Runs | True | By James P. Dawson Special To the New York Times | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/mrs-elinor-f-comegys-founder-and-first-president-of-the-louisiana.html | MRS. ELINOR F. COMEGYS; Founder and First President of the Louisiana Society | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/protest-from-moscow.html | Protest From Moscow | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/miss-hartt-wed-in-italy-upstate-girl-bride-of-maj-lj-naar-of-the.html | MISS HARTT WED IN ITALY; Up-State Girl Bride of Maj. L.J. Naar of the British Army | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/teachers-to-ask-role-in-home-to-aid-youth.html | TEACHERS TO ASK ROLE IN HOME TO AID YOUTH | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/women-voters-meet-today.html | Women Voters Meet Today | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/buys-morrison-stitching-machine.html | Buys Morrison Stitching Machine | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/delaware-power-and-light.html | Delaware Power and Light | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/the-vote-on-the-draft.html | THE VOTE ON THE DRAFT | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/shinwell-shifts-onus-lays-decision-to-cut-coal-on-estate-to.html | SHINWELL SHIFTS ONUS; Lays Decision to Cut Coal on Estate to Predecessor | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/warns-on-purchasing-scully-points-up-plan-for-agents-to-effect.html | WARNS ON PURCHASING; Scully Points Up Plan to Effect Necessary Savings | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/say-new-extract-destroys-cancers-3-scientists-at-philadelphia.html | SAY NEW EXTRACT DESTROYS CANCERS; 3 Scientists at Philadelphia Report Successful Experiments on Inbred Albino Rats | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/dancing-lessons-are-free-to-gis-the-veterans-bill-of-rights-allows.html | DANCING LESSONS ARE FREE TO GI'S; The Veterans Bill of Rights Allows Instruction at Expense of the Government | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/college-girl-found-miss-ball-met-by-cousin-here-after-search.html | COLLEGE GIRL FOUND; Miss Ball Met by Cousin Here After Search Started | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/gems-reported-lost-in-rubel-fire-saved.html | GEMS, REPORTED LOST IN RUBEL FIRE, SAVED | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/3-women-are-slain-killer-ends-life-expoliceman-in-jersey-fires-on.html | 3 WOMEN ARE SLAIN, KILLER ENDS LIFE; Ex-Policeman in Jersey Fires on Wife, Her Mother, Sister in Home and on Street HIS MIND HELD UNHINGED Two Shootings Within Sight of His 3 Children--Family Row the Cause | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/new-bonds-placed-by-nickel-plate-awards-41500000-issue-to-halsey.html | NEW BONDS PLACED BY NICKEL PLATE; Awards $41,500,000 Issue to Halsey, Stuart Group, Which Reoffers Them | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/bar-aid-to-russia-recited-by-attlee-total-reaching-428000000-is.html | BAR AID TO RUSSIA RECITED BY ATTLEE; Total, Reaching 428,000,000, Is Detailed to Give Soviet New 'Perspective' of Victory | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/white-house-puts-mead-aim-in-doubt-ross-after-visit-says-he-does.html | WHITE HOUSE PUTS MEAD AIM IN DOUBT; Ross, After Visit, Says He Does Not Know Whether Senator Will Seek Re-election | True | By C.p. Trussell Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/books-of-the-times-authors-first-fulllength-novel.html | Books of the Times; Author's First Full-Length Novel | True | By Orville Prescott | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/countess-nadine-tolstoy-widow-of-ilya-second-son-of-leo-dies-here.html | COUNTESS NADINE TOLSTOY; Widow of Ilya, Second Son of Leo, Dies Here at 62 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/going-abroad-for-family-reunions.html | GOING ABROAD FOR FAMILY REUNIONS | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/opa-acts-to-speed-housing-program-adjustable-pricing-permitted-on.html | OPA ACTS TO SPEED HOUSING PROGRAM; Adjustable Pricing Permitted on Stock Mill Work, Screen Goods Pending New Ceilings COSTS STUDY UNDER WAY Reviewing Data Submitted by Advisory Group, Industry -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/books-published-today.html | Books Published Today | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/marine-reports.html | Marine Reports | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/gillette-shows-tripled-income-net-of-2677323-or-116-a-share-is.html | GILLETTE SHOWS TRIPLED INCOME; Net of $2,677,323, or $1.16 a Share, Is Announced for First Quarter | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/prudential-buys-in-florida.html | Prudential Buys in Florida | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/marthur-rejects-allied-requests-shows-he-will-treat-council-as.html | M'ARTHUR REJECTS ALLIED REQUESTS; Shows He Will Treat Council as Advisory--Soviet Move for New Directives Denied | True | By Burton Crane By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/world-trade-held-need-of-industry-collins-sees-it-vital-to-move.html | WORLD TRADE HELD NEED OF INDUSTRY; Collins Sees It Vital to Move Torrent of Output in Next Few Years to Bar Slump | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/alice-m-race-a-brideelect.html | Alice M. Race a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/sports-today.html | Sports Today | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/191-major-crimes-reported-in-8-days-wallander-discloses-arrest-of.html | 191 MAJOR CRIMES REPORTED IN 8 DAYS; Wallander Discloses Arrest of 207 in Some of the Cases -- Gambling Haul Drops | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/stock-exchange-offered-general-public-service-plan-in-effect-until.html | STOCK EXCHANGE OFFERED; General Public Service Plan in Effect Until May 9 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/un-program-for-today.html | U.N. PROGRAM FOR TODAY | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/new-african-gold-strike-unearths-fabulous-field.html | New African Gold Strike Unearths Fabulous Field | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/condition-of-reserve-member-banks-in-101-cities-april-10.html | Condition of Reserve Member Banks in 101 Cities April 10 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/bed-linen-scarcity-another-year-seen-situation-is-traced-to-huge.html | BED LINEN SCARCITY ANOTHER YEAR SEEN; Situation Is Traced to Huge Civilian Backlog Despite Virtual End of War Orders | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/to-hold-planning-forum-garden-city-meeting-to-study-shopping.html | TO HOLD PLANNING FORUM; Garden City Meeting to Study Shopping Centers, Parking | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/300-new-buses-on-order-50-for-southeastern-greyhound-lines-to-be.html | 300 NEW BUSES ON ORDER; 50 for Southeastern Greyhound Lines to Be Diesel Powered | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/fighting-near-batavia.html | Fighting Near Batavia | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/offices-and-suites-in-jersey-trading.html | OFFICES AND SUITES IN JERSEY TRADING | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/mrs-harry-p-franz-broadway-exballerina-headed-dance-school-in.html | MRS. HARRY P. FRANZ; Broadway Ex-Ballerina Headed Dance School in Newark | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/topics-of-the-day-in-wall-street-strikeslowed-credit.html | TOPICS OF THE DAY IN WALL STREET; Strike-Slowed Credit | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/holophane-officers-shift.html | Holophane Officers Shift | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/hot-dogs-peanuts-displace-protocol-as-un-delegates-see-giants-win.html | Hot Dogs, Peanuts Displace Protocol As U.N. Delegates See Giants Win; HOT DOGS, PEANUTS ROUT U.N. PROTOCOL | True | By Lucy Greenbaum | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/among-those-at-the-polo-grounds.html | AMONG THOSE AT THE POLO GROUNDS | True | The New York Times | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/st-johns-trips-hofstra-wins-conference-game-by-105-cannizzo-excels.html | ST. JOHN'S TRIPS HOFSTRA; Wins Conference Game by 10-5 --Cannizzo Excels at Bat | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/germanys-youth-to-receive-gi-aid-recreational-facilities-will-be.html | GERMANY'S YOUTH TO RECEIVE GI AID; Recreational Facilities Will Be Shared in Program Started by General McNarney | True | By Dana Adams Schmidt By Wireless To the New York Times | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/wreckage-of-navy-plane-sighted.html | Wreckage of Navy Plane Sighted | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/tax-aide-seized-by-fbi-accused-of-taking-bribe-to-alter-business.html | TAX AIDE SEIZED BY FBI; Accused of Taking Bribe to Alter Business Man's Books | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/russia-blocks-relief-forbids-clearance-in-hungary-through-cardinal.html | RUSSIA BLOCKS RELIEF; Forbids Clearance in Hungary Through Cardinal Mindszenty | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/stanley-rolls-560-in-abc-at-buffalo-1942-singles-champion-fails-to.html | STANLEY ROLLS 560 IN A.B.C. AT BUFFALO; 1942 Singles Champion Fails to Repeat--Reed of Macomb, Ill., Has Series of 652 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/soviet-scientists-to-visit-us.html | Soviet Scientists to Visit U.S. | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/paris-to-confiscate-collaboration-press.html | PARIS TO CONFISCATE COLLABORATION PRESS | True | By Wireless To the New York Times | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/fines-talked-pupils-end-strike.html | Fines Talked, Pupils End Strike | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/dealeragents-aid-waa-1618305-tool-surplus-sales-traced-to-move-by.html | DEALER-AGENTS AID WAA; $1,618,305 Tool Surplus Sales Traced to Move by Seymour | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/to-send-candy-to-europe-members-of-gramercy-boys-club-pack-easter.html | TO SEND CANDY TO EUROPE; Members of Gramercy Boys Club Pack Easter Baskets | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/honored-at-city-college.html | Honored at City College | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/st-thomas-tea-tuesday-churchs-service-club-event-to-further-youth.html | ST. THOMAS TEA TUESDAY; Church's Service Club Event to Further Youth Consultation | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/propaganda-race-opposed-by-knight-receiving-poor-richard-award-he.html | 'PROPAGANDA RACE' OPPOSED BY KNIGHT; Receiving Poor Richard Award, He Chides Benton as One Saying 'Papa Knows Best' | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/road-increases-stock-atlantic-coast-line-votes-to-add-500000-shares.html | ROAD INCREASES STOCK; Atlantic Coast Line Votes to Add 500,000 Shares | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/made-consulting-engineer-for-two-patino-concerns.html | Made Consulting Engineer For Two Patino Concerns | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/warm-springs-benefits-insurance-on-roosevelt-brings-560000-to.html | WARM SPRINGS BENEFITS; Insurance on Roosevelt Brings $560,000 to Foundation | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/insurance-brokers-change-name.html | Insurance Brokers Change Name | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/2-unknowns-approved-group-favors-burial-of-a-man-from-pacific-one.html | 2 'UNKNOWNS' APPROVED; Group Favors Burial of a Man From Pacific, One From Europe | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/robert-luce-leaves-fund-to-help-aged.html | ROBERT LUCE LEAVES FUND TO HELP AGED | True | Special to THE NEW YORK TIMES | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/haile-selassie-visits-naples.html | Haile Selassie Visits Naples | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/urges-6th-federal-judge.html | Urges 6th Federal Judge | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/billy-bumps-out-of-derby.html | Billy Bumps Out of Derby | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/jowitt-denounces-red-german-trend-briton-warns-that-one-state-one.html | JOWITT DENOUNCES RED GERMAN TREND; Briton Warns That 'One State, One Commissar' May Replace 'One State, One Fuehrer' Cry | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/odwyer-in-rinkside-chat-pledges-return-of-assembly-hall-to-skaters.html | O'Dwyer in Rinkside Chat Pledges Return of Assembly Hall to Skaters; Tells Children at Fair Grounds They Will Be Put Out Temporarily So U.N. Can Work to Keep Them Out of War | True | By Robert W.potter | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/greece-thanks-us-foreign-minister-tells-of-appreciation-on-missouri.html | GREECE THANKS U.S.; Foreign Minister Tells of Appreciation on Missouri Visit | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/theatres-in-paris-shut-over-dispute-on-wages.html | Theatres in Paris Shut Over Dispute on Wages | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/british-bar-divorce-for-marital-denial.html | BRITISH BAR DIVORCE FOR MARITAL DENIAL | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/cpa-housing-order-halts-3000-projects.html | CPA HOUSING ORDER HALTS 3,000 PROJECTS | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/27-utilities-honored-by-navy-for-war-aid.html | 27 UTILITIES HONORED BY NAVY FOR WAR AID | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/measles-cases-increase-1532-new-attacks-and-3-deaths-in-city.html | MEASLES CASES INCREASE; 1,532 New Attacks and 3 Deaths in City Reported for Week | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/money-for-negro-colleges.html | MONEY FOR NEGRO COLLEGES | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/elected-as-chairman-of-awvs-in-new-york.html | Elected as Chairman Of AWVS in New York | True | Ira L. Hill | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/sales-on-long-island-deal-pending-on-new-hyde-park-parcel-for.html | SALES ON LONG ISLAND; Deal Pending on New Hyde Park Parcel for Housing | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/waa-acts-to-bar-use-of-veteran-as-front.html | WAA ACTS TO BAR USE OF VETERAN AS 'FRONT' | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/paid-attendance-totals-236730-at-8-contests.html | Paid Attendance Totals 236,730 at 8 Contests | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/muscato-outpoints-barlund.html | Muscato Outpoints Barlund | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/chinese-educator-surveys-50-years-drchang-poling-70-iii-here-eager.html | CHINESE EDUCATOR SURVEYS 50 YEARS; Dr.Chang Po-ling, 70, III Here, Eager to Rebuild University That Japanese Razed | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/copper-executive-would-end-ceiling-cates-of-phelps-dodge-holds-also.html | COPPER EXECUTIVE WOULD END CEILING; Cates of Phelps Dodge Holds Also That Premium Price Plan Is Unsound | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/queens-deals-closed-sales-include-jackson-heights-suites-and-li.html | QUEENS DEALS CLOSED; Sales Include Jackson Heights Suites and L.I. City Loft | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/business-world-buyers-arrivals-lower.html | BUSINESS WORLD; Buyers' Arrivals Lower | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/white-collars-get-westinghouse-rise.html | 'WHITE COLLARS' GET WESTINGHOUSE RISE | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/lowcost-clothing-reported-gaining-small-of-cpa-asserts-substantial.html | LOW-COST CLOTHING REPORTED GAINING; Small of CPA Asserts 'Substantial Progress' in Returning It to Retail Stores | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/parents-coached-on-reading-lures-experts-in-symposium-tell-how-to.html | PARENTS COACHED ON READING LURES; Experts in Symposium Tell How to Encourage Young to Study Literature | True | By Catherine MacKenzie | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/official-breaks-in-lie-unexpectedly-offers-council-plea-which-is.html | OFFICIAL BREAKS IN; Lie Unexpectedly Offers Council Plea, Which Is Sent to Experts SOVIET DEFEAT AVERTED Stettinius Expresses Sorrow Over Gromyko Attack on U.S. --Russian Delegate Is Irked | True | By W.h. Lawrence | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/a-bow-to-dr-quo.html | A BOW TO DR. QUO | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/byrnes-calls-loan-to-britain-unique-up-in-senate-today-no-other.html | BYRNES CALLS LOAN TO BRITAIN UNIQUE; UP IN SENATE TODAY; No Other Potential Borrower Is Similarly Situated in World Commerce, He Declares LEADERS PREDICT PASSAGE Bankers' Group Asks Approval, but Jesse Jones Says Road May Lead to 'Disaster' | True | By John H. Crider Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/telephone-pension-resolution.html | Telephone Pension Resolution | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/stadium-concerts-schedule-artists-rubinstein-soloist-rodzinski-to.html | STADIUM CONCERTS SCHEDULE ARTISTS; Rubinstein Soloist, Rodzinski to Conduct Opening June 17 --Smallens Leads 2d Week | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/kapell-soloist-in-boston-new-york-pianist-is-replacing-horowitz-iii.html | KAPELL SOLOIST IN BOSTON; New York Pianist Is Replacing Horowitz, III With Grippe | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/kingston-products-sale-148448-shares-of-common-to-be-offered-to.html | KINGSTON PRODUCTS SALE; 148,448 Shares of Common to Be Offered to Public Today | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/banker-on-insurance-board.html | Banker on Insurance Board | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/abroad-the-fateful-importance-of-the-paris-conference.html | Abroad; The Fateful Importance of the Paris Conference | True | By Anne O'Hare McCormick | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/4-properties-sold-by-church-groups-sevenstory-lofts-on-third-st.html | 4 PROPERTIES SOLD BY CHURCH GROUPS; Seven-Story Lofts on Third St. Bring Cash--2 Deals Made on Warren Street | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/league-denies-share-in-assets-to-russia.html | LEAGUE DENIES SHARE IN ASSETS TO RUSSIA | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/back-more-pay-for-saturdays.html | Back More Pay for Saturdays | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/to-hasten-discharges-coast-guard-will-make-all-enlisted-personnel.html | TO HASTEN DISCHARGES; Coast Guard Will Make All Enlisted Personnel Eligible May 2 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/celebrating-her-first-birthday-in-grand-style.html | CELEBRATING HER FIRST BIRTHDAY IN GRAND STYLE | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/churchill-denies-trip-to-spain.html | Churchill Denies Trip to Spain | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/east-side-sales-cover-wide-area-two-second-ave-corners-sold-and-two.html | EAST SIDE SALES COVER WIDE AREA; Two Second Ave. Corners Sold and Two Lexington Ave. Deals Are Closed | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/the-smaller-nations-and-un.html | THE SMALLER NATIONS AND U.N. | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/vailrodgers.html | Vail--Rodgers | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/togeson-reports-to-seattle.html | Togeson Reports to Seattle | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/title-guarantee-trust-co-elects-him-to-trusteeship.html | Title Guarantee & Trust Co. Elects Him to Trusteeship | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/mexican-leader-urges-scholarship-exchange.html | Mexican Leader Urges Scholarship Exchange | True | The New York Times Studio, 1946 | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/roosevelt-estate-pays-income-tax.html | Roosevelt Estate Pays Income Tax | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/exformosa-governor-captured.html | Ex-Formosa Governor Captured | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/travelers-aid-to-gain-society-beneficiary-of-preview-opening-of.html | TRAVELERS AID TO GAIN; Society Beneficiary of Preview Opening of Starlight Roof | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/army-and-red-cross-fly-an-ill-australian-boy.html | Army and Red Cross Fly An Ill Australian Boy | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/allies-to-study-aid-in-greek-vote-lists.html | ALLIES TO STUDY AID IN GREEK VOTE LISTS | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/conestogo-cotton-mills-plans.html | Conestogo Cotton Mills Plans | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/japanese-premier-may-keep-position-getting-election-bulletins-in.html | JAPANESE PREMIER MAY KEEP POSITION; GETTING ELECTION BULLETINS IN 'TIMES SQUARE OF TOKYO | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/nye-in-dakota-senate-race.html | Nye in Dakota Senate Race | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/cit-buys-credit-utility-co.html | C.I.T. Buys Credit Utility Co. | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/palestine-tied-up-by-strike-of-50000-15-jews-end-hunger-protest-on.html | PALESTINE TIED UP BY STRIKE OF 50,000; 15 Jews End Hunger Protest on Official Pledge to Admit 1,200 Detained in Italy | True | By Gene Currivan By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/3000-athletes-are-set-for-penn-relay-carnival.html | 3,000 Athletes Are Set For Penn Relay Carnival | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/rosenberg-denies-blame-in-killings-he-had-little-responsibility-in.html | ROSENBERG DENIES BLAME IN KILLINGS; He Had Little Responsibility in Occupied Area, He Testifies--Reaffirms His Faith in Hitler | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/victory-captures-santa-anita-pace-king-abbe-wins-other-section-of.html | VICTORY CAPTURES SANTA ANITA PACE; King Abbe Wins Other Section of Feature at Opening of Grand Circuit Meet | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/byrnes-says-pacts-are-big-4s-agenda.html | BYRNES SAYS PACTS ARE BIG 4'S AGENDA | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Bachrach | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/sparrow-returns-third-year-as-bronx-pet-and-is-pampered-despite-530.html | Sparrow Returns Third Year as Bronx Pet And Is Pampered Despite 5:30 A.M. Din | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/debt-uncollectible-court-rules-on-22479-jc-baldwin-3d-owed-mrs.html | DEBT UNCOLLECTIBLE; Court Rules on $22,479 J.C. Baldwin 3d Owed Mrs. Whitney | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/tree-breaks-steeplejacks-fall.html | Tree Breaks Steeplejack's Fall | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/port-unit-revived-in-pier-theft-war-bureau-that-functioned-here.html | PORT UNIT REVIVED IN PIER THEFT WAR; Bureau That Functioned Here From 1923 to 1929 Set Up Again as Losses Grow $1,500,000 STOLEN IN 1945 FBI, Police, WSA, Customs and District Attorney Among Those Joining in Fight | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/john-l-johnston-49-film-publicity-man.html | JOHN L. JOHNSTON, 49, FILM PUBLICITY MAN | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/newsmen-freed-of-jury-duty.html | Newsmen Freed of Jury Duty | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/publication-resumed-inexperienced-veterans-man-the-presses-at.html | PUBLICATION RESUMED; Inexperienced Veterans Man the Presses at Newsday | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/science-and-unity-debated-by-panel-experts-disagree-on-setting-up.html | SCIENCE AND UNITY DEBATED BY PANEL; Experts Disagree on Setting Up of Federal Organization to Direct Research | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/lanigan-gets-museum-post.html | Lanigan Gets Museum Post | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/us-cultural-media-sought-for-germany.html | U.S. CULTURAL MEDIA SOUGHT FOR GERMANY | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/j-elliott-writer-credited-with-production-of-britains-first-talkie.html | J. ELLIOTT; Writer Credited With Production of Britain's First Talkie | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/changchun-is-now-cut-off-reds-may-have-captured-it-changchun-cut.html | Changchun Is Now Cut Off; Reds May Have Captured It; CHANGCHUN CUT OFF BY REDS' ASSAULT | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/copper-accessories-win-table-contest.html | COPPER ACCESSORIES WIN TABLE CONTEST | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/koreaa-major-problem.html | KOREA--A MAJOR PROBLEM | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/british-missioners-hear-jinnahs-case-announcement-is-withheld-as.html | BRITISH MISSIONERS HEAR JINNAH'S CASE; Announcement Is Withheld as Argument for Partition of India Is Considered | True | By George E. Jones By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/truman-sees-trade-with-china-vital-heads-china-traders.html | TRUMAN SEES TRADE WITH CHINA VITAL; HEADS CHINA TRADERS | True | Underwood & Underwood | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/marshall-is-in-tokyo.html | Marshall Is in Tokyo | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/business-charges-shortages-to-opa-leaders-in-nam-radio-forum-assert.html | BUSINESS CHARGES SHORTAGES TO OPA; Leaders in NAM Radio Forum Assert Price Regulations Promote Black Market | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/illinois-professor-named-as-head-of-avery-library.html | Illinois Professor Named As Head of Avery Library | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/utilitys-controller-elevated.html | Utility's Controller Elevated | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/lotos-club-to-honor-traubel.html | Lotos Club to Honor Traubel | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/germany-moving-out-factory-equipment.html | GERMANY MOVING OUT FACTORY EQUIPMENT | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/syracuse-hotel-brings-325000.html | Syracuse Hotel Brings $325,000 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/westchester-spent-77919-on-recreation.html | WESTCHESTER SPENT $77,919 ON RECREATION | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/appointed-sales-manager-for-food-locker-concern.html | Appointed Sales Manager For Food Locker Concern | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/davis-says-crisis-in-food-gets-progressively-worse-asserts.html | Davis Says Crisis in Food Gets Progressively Worse; Asserts Emergency Will Not End When New Crops Come In--Lehman Charges U.S. With Inaction, Faulty Planning | True | By Bess Furman Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/proxy-coup-laid-to-transamerica-sec-asks-for-an-injunction-pending.html | PROXY COUP LAID TO TRANSAMERICA; SEC Asks for an Injunction Pending Final Decision of Case by Court | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/refusal-to-stop-case-based-on-soviet-pressure-on-iran-us-reluctant.html | Refusal to Stop Case Based On Soviet Pressure on Iran; U.S. Reluctant to Air Reports but Blocks Quashing of Complaint Because Russia Forced Teheran Request to Drop Suit | True | By James Reston | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/20story-house-sold-on-thind-ave-corner.html | 20-Story House Sold On Thind Ave. Corner | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/illness-halts-cairo-talk-both-stangate-and-premier-sidky-are.html | ILLNESS HALTS CAIRO TALK; Both Stansgate and Premier Sidky Are Confined to Rooms | True | By Wireless To the New York Times. | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/appliance-outlook-dimmed-by-strikes-coal-copper-tieups-threaten.html | APPLIANCE OUTLOOK DIMMED BY STRIKES; Coal, Copper Tie-Ups Threaten Rising Output Brought About by End of Bottlenecks COMPETITION COMING BACK Seen Before End of '46 Should Labor Situation Clear Up-- Well-Known Lines Awaited | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/trading-in-cotton-marked-by-apathy-holds-within-narrow-range.html | TRADING IN COTTON MARKED BY APATHY; Holds Within Narrow Range, Futures Closing Unchanged to 8 Points Lower | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/soviet-paper-sees-2nation-un-bloc-charges-us-and-britain-try-to.html | SOVIET PAPER SEES 2-NATION U.N. BLOC; Charges U.S. and Britain Try to Dominate in Opposition to East Europe, Colonials AMERICA HELD OPPRESSOR Philippines, Negroes, Latin Americans and Indians Are Listed as Victims | True | By Brooks Atkinson By Wireless To the New York Times | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/spy-seized-in-italy-after-jeep-theft-german-officer-posed-as-us.html | SPY SEIZED IN ITALY AFTER JEEP THEFT; German Officer Posed as U.S. Captain Since 1944--Fooled Counter-Intelligence Agents | True | By Wireless To the New York Times | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/disease-outbreak-in-tangier.html | Disease Outbreak in Tangier | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/senate-committee-presses-for-action-on-stronger-draft-military.html | SENATE COMMITTEE PRESSES FOR ACTION ON STRONGER DRAFT; Military Affairs Group Stands By Its Bill to Extend Inductions for One YearCOMPROMISE IS AN AIM House Measure Is Attacked by Johnson, Who Puts the Blame on War Department | True | By William S. White Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/to-portray-holy-family.html | To Portray Holy Family | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/gunman-convicted-of-killing-woman-court-indicates-life-term-as-jury.html | GUNMAN CONVICTED OF KILLING WOMAN; Court Indicates Life Term as Jury Asks Mercy for Slayer in Hold-Up of a Bar | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/priest-in-moscow-plans-gala-easter-father-laberge-formerly-of-rhode.html | PRIEST IN MOSCOW PLANS GALA EASTER; Father Laberge, Formerly of Rhode Island, to Ring Bells -- Finds Russians Cordial | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/domestics-work-called-dignified-public-urged-to-change-its-attitude.html | DOMESTICS WORK CALLED DIGNIFIED; Public Urged to Change Its Attitude if Home Maker Shortage Is to Be Met | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/25-pieces-of-fine-china-in-modern-design-to-be-shown-at-museum.html | 25 Pieces of Fine China in Modern Design To Be Shown at Museum Beginning Today | True | By Mary Roche | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/park-avenue-house-will-cost-750000.html | PARK AVENUE HOUSE WILL COST $750,000 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/winant-bids-george-vi-goodby.html | Winant Bids George VI Good-By | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/concert-to-aid-russian-relief.html | Concert to Aid Russian Relief | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/karl-e-davis-figure-in-college-football.html | KARL E. DAVIS, FIGURE IN COLLEGE FOOTBALL | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/pirates-triumph-over-cards-by-64-losers-five-hurlers-yield-11-hits.html | PIRATES TRIUMPH OVER CARDS BY 6-4; Losers' Five Hurlers Yield 11 Hits, Two Wild Pitches, Eight Bases on Balls | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/french-for-delay-on-colony-issues-believe-that-big-four-could.html | FRENCH FOR DELAY ON COLONY ISSUES; Believe That Big Four Could Compromise on Tripolitania and the Dodecanese | True | By Harold Callender By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/fans-smeared-by-paint-330-meet-clothing-mishaps-at-redecorated.html | FANS SMEARED BY PAINT; 330 Meet Clothing Mishaps at Redecorated Boston Park | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/other-company-meetings-amalgamated-leather.html | OTHER COMPANY MEETINGS; Amalgamated Leather | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/white-sox-beaten-by-feller-1-to-0-indians-ace-gives-three-hits-fans.html | WHITE SOX BEATEN BY FELLER, 1 TO 0; Indians' Ace Gives Three Hits, Fans Ten-- Edwards' Single Decides-- Dietrich Bows | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/paperboard-output-up-67-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 6.7% Rise Reported for Week Compared With Year Ago | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/edward-a-gay-78-railroad-exaide-former-secretary-assistant.html | EDWARD A. GAY, 78, RAILROAD EX-AIDE; Former Secretary, Assistant Treasurer of Northern Pacific -- With Company 40 Years | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/new-trouble-in-manchuria.html | NEW TROUBLE IN MANCHURIA | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/shipping-parleys-progress.html | Shipping Parleys Progress | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/big-film-studios-offer-pay-rise-of-18-cents-an-hour-to-17000.html | Big Film Studios Offer Pay Rise Of 18% Cents an Hour to 17,000 | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/aircraft-carrier-wasp-goes-aground-off-new-jersey.html | AIRCRAFT CARRIER WASP GOES AGROUND OFF NEW JERSEY | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/children-find-a-common-bond-in-books.html | CHILDREN FIND A COMMON BOND IN BOOKS | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/yarosz-easily-beats-giles.html | Yarosz Easily Beats Giles | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/moses-budget-cuts-termed-too-small.html | MOSES' BUDGET CUTS TERMED TOO SMALL | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/halts-merger-bill-report-bridges-gets-delay-on-senates-armynavy.html | HALTS MERGER BILL REPORT; Bridges Gets Delay on Senate's Army-Navy Measure | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/thomas-s-rhea-once-candidate-for-governor-of-kentuokyaided-many.html | THOMAS S. RHEA; Once Candidate for Governor of Kentuoky--Aided Many Others | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/col-georges-philippoff-veteran-of-russojapanese-war-and-first-world.html | COL. GEORGES PHILIPPOFF; Veteran of Russo-Japanese War and First World Conflict | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/mexico-may-claim-sunken-gold.html | Mexico May Claim Sunken Gold | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/dr-quo-is-hopeful-on-leaving-chair-the-chinese-delegate-wishes.html | DR. QUO IS HOPEFUL ON LEAVING CHAIR; The Chinese Delegate Wishes Egypt's Representative Well on Handing Him Presidency | True | By C. Brooks Peters | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/concannonmcintyre.html | Concannon--McIntyre | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/london-parade-to-cost-560000.html | London Parade to Cost $560,000 | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/brazil-offers-to-take-many-european-refugees.html | Brazil Offers to Take Many European Refugees | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/heads-export-division-of-armstrong-cork-co.html | Heads Export Division Of Armstrong Cork Co. | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/grand-jury-inquiry-in-meat-diversion-is-sought-by-union-big-beef.html | GRAND JURY INQUIRY IN MEAT DIVERSION IS SOUGHT BY UNION; Big Beef Shipments Said to Be Reaching City, Though Homes and Legal Stores Get Little SURVEY REVEALS ACTIVITY Many Trucks and Cars Loading in West 14th St. Area, While East Side Plants Are Quiet | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/2000-idle-at-akron-after-6-are-shifted.html | 2,000 IDLE AT AKRON AFTER 6 ARE SHIFTED | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/rko-directors-vote-2-30cent-dividends.html | R-K-O DIRECTORS VOTE 2 30-CENT DIVIDENDS | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/dr-arthur-b-berresford-specialist-in-allergies-former-electrical.html | DR. ARTHUR B. BERRESFORD; Specialist in Allergies, Former Electrical Engineer, Dies | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/transcript-of-yesterdays-proceedings-in-the-un-security-council.html | Transcript of Yesterday's Proceedings in the U.N. Security Council | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/ny-life-sells-in-philadelphia.html | N.Y. Life Sells in Philadelphia | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/british-side-with-byrnes.html | British Side With Byrnes | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/news-of-food-handmade-frozen-hors-doeuvres-on-sale-produced-by.html | News of Food; Handmade Frozen Hors d'Oeuvres on Sale; Produced by Ex-Chef to Rumanian Queen | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/brooklyn-housing-sold-to-operator-73suite-apartment-on-parade-place.html | BROOKLYN HOUSING SOLD TO OPERATOR; 73-Suite Apartment on Parade Place Acquired by Walzer--Sale on Ocean Avenue | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/charles-h-braithwaite-former-instructor-at-the-merion-cricket-club.html | CHARLES H. BRAITHWAITE; Former Instructor at the Merion Cricket Club Dies at 100 | True | Special to THE NEW YORK TIMES. | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/125000000-issue-on-market-today-debentures-of-shell-union-oil-make.html | $125,000,000 ISSUE ON MARKET TODAY; Debentures of Shell Union Oil Make Largest Industrial Offering Since 1933 PRICE 101, YIELD 2.42% 25-Year Securities at 2 % to Provide for Refunding and Expansion Projects | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/wilson-in-new-us-post-chief-of-antitrust-division-of-justice.html | WILSON IN NEW U.S. POST; Chief of Anti-Trust Division of Justice Department Here | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/dividend-news-am-castle-co.html | DIVIDEND NEWS; A.M. Castle & Co. | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/ruelffierst.html | Ruelf--Fierst | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/l-hogarth-is-dead-veteran-of-stage-exactor-appeared-here-with.html | L. HOGARTH IS DEAD; VETERAN OF STAGE; Ex-Actor Appeared Here With Bernhardt--Last Role Was in 'Richard II' With Evans | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/buckless-wins-ring-decision.html | Buckless Wins Ring Decision | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/young-composers-offer-new-works-here-presentday-writers-show-to.html | Young Composers Offer New Works Here; Present-Day Writers Show to Advantage | True | By Mark A. Schubart | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/has-record-backlog-the-american-locomotive-holds-100000000-orders.html | HAS RECORD BACKLOG; The American Locomotive Holds $100,000,000 Orders | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/414759-for-yugoslavs-sum-pledged-by-trade-unions-other-groups-for.html | $414,759 FOR YUGOSLAVS; Sum Pledged by Trade Unions, Other Groups for Medical Aid | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/palefsky-is-ring-victor-stops-romanello-in-fourth-in-main-bout-at.html | PALEFSKY IS RING VICTOR; Stops Romanello in Fourth in Main Bout at Park Arena | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/bedroom-ensembles-of-corduroy-shown.html | BEDROOM ENSEMBLES OF CORDUROY SHOWN | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/britain-portugal-trade-credits.html | Britain, Portugal Trade Credits | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/march-cotton-report-consumption-is-803937-bales-of-lint-and-95401.html | MARCH COTTON REPORT; Consumption Is 803,937 Bales of Lint and 95,401 of Linters | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/dorothy-b-jones-prospective-bride-wellesley-senior-affianced-to.html | DOROTHY B. JONES PROSPECTIVE BRIDE; Wellesley Senior Affianced to Paul Dale, Medical Student, Son of Idaho Educator | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/bedding-plants-closing-association-official-blames-lack-of-textiles.html | BEDDING PLANTS CLOSING; Association Official Blames Lack of Textiles on OPA Pricing | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/forum-for-swim-coaches.html | Forum for Swim Coaches | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/searing-buys-255acre-tract.html | Searing Buys 255-Acre Tract | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/reuther-friendly-setting-uaw-goals-new-chief-addresses-board-in.html | REUTHER FRIENDLY, SETTING UAW GOALS; New Chief Addresses Board in Chicago With Harmony as Theme--Addes Sees Unity FOR INDUSTRY-WIDE PACT President Says Also That No More Union-Responsibility Clauses Should Be Taken | True | By Walter W. Ruch Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/g-bolin-negro-head-of-dutchess-bar-81.html | G. BOLIN, NEGRO HEAD OF DUTCHESS BAR, 81 | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/jersey-utility-issue-gets-state-approval.html | JERSEY UTILITY ISSUE GETS STATE APPROVAL | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/assail-industry-freeze-northeast-interests-gall-plan-to-aid-the.html | ASSAIL INDUSTRY 'FREEZE'; Northeast Interests Gall Plan to Aid the West Un-Economic | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/lindstrom-after-coaching-job.html | Lindstrom After Coaching Job | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/sellersallen.html | Sellers--Allen | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/delegates-defer-crisis-on-spain-to-see-game.html | Delegates Defer 'Crisis' On Spain to See Game | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/miss-rita-lerner-engaged-to-wed-flier-pittsburgh-alumna-will-be-the.html | MISS RITA LERNER ENGAGED TO WED; Flier, Pittsburgh Alumna, Will Be the Bride Here of Norman Irwin Schvey on June 30 | True | Bachrach | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/passover-appeals-stress-palestine-rabbis-in-opening-festival-call.html | PASSOVER APPEALS STRESS PALESTINE; Rabbis, in Opening Festival Call on World to Succor Displaced, Homeless | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/yacht-race-is-canceled-opening-bermuda-contest-off-because-of.html | YACHT RACE IS CANCELED; Opening Bermuda Contest Off Because of Craft's Mishap | True | By Cable To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/nuptials-are-held-for-jean-r-lawson.html | NUPTIALS ARE HELD FOR JEAN R. LAWSON | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/navy-discharges-44332-in-week.html | Navy Discharges 44,332 in Week | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/atom-search-in-spain-not-considered-now.html | ATOM SEARCH IN SPAIN NOT CONSIDERED NOW | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/3-boys-die-in-fire-in-shack-in-queens-children-at-play-believed-to.html | 3 BOYS DIE IN FIRE IN SHACK IN QUEENS; Children at Play Believed to Have Been Trapped by Blaze Started by Them | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/kessler-beats-carrero-gains-decision-in-eightround-bout-at-broadway.html | KESSLER BEATS CARRERO; Gains Decision in Eight-Round Bout at Broadway Arena | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/antipetrillo-bill-signed-by-truman-president-makes-no-comment-on.html | ANTI-PETRILLO BILL SIGNED BY TRUMAN; President Makes No Comment on New Law Forbidding the Coercion of Radio Stations | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/new-law-relieves-teacher-shortage-dewey-signs-bill-suspending.html | NEW LAW RELIEVES TEACHER SHORTAGE; Dewey Signs Bill Suspending Legislation Which Prohibits 'Dual Jobs' in Schools | True | Special to THE NEW YORK TIMES. | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/un-atom-board-still-incomplete-officials-worried-over-delay-group.html | U.N. ATOM BOARD STILL INCOMPLETE; Officials Worried Over Delay --Group of U.S. Scientists Cites 'Terrible Danger' | True | By Morris L. Kaplan | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/9-meat-decrease-in-view-to-june-30-smaller-stockyard-runs-are-the.html | 9% MEAT DECREASE IN VIEW TO JUNE 30; Smaller Stockyard 'Runs' Are the Chief Factor, Department of Agriculture States | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/cost-of-va-hospitals-may-rise-near-billion.html | COST OF VA HOSPITALS MAY RISE NEAR BILLION | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/railroad-plan-approved-federal-judge-orders-its-submission-to.html | RAILROAD PLAN APPROVED; Federal Judge Orders Its Submission to Mortgage Holders | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/gold-shares-soar-on-news-of-strike-south-african-discovery-is-spur.html | GOLD SHARES SOAR ON NEWS OF STRIKE; South African Discovery Is Spur to Trading in Mine Issues in London | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/radio-today.html | RADIO TODAY | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/truman-watches-senators-bow-63-the-nations-no-1-southpaw-starts.html | TRUMAN WATCHES SENATORS BOW, 6-3; THE NATION'S NO. 1 SOUTHPAW STARTS BASEBALL ON ITS FIRST POST-WAR SEASON | True | By Felix Belair Jr. Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/purity-bakeries-to-refinance.html | Purity Bakeries to Refinance | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/britain-argentina-study-trade-pact-english-investments-and-air.html | BRITAIN ARGENTINA STUDY TRADE PACT; English Investments and Air Travel Under Discussion as Peron Election Is Accepted | True | By Frank L. Kluckhohn By Wireless To the New York Times | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/plans-new-equipment-issue.html | Plans New Equipment Issue | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/girls-4-and-5-hold-easter-hat-show-models-at-child-aid-center-ape.html | GIRLS, 4 AND 5, HOLD EASTER HAT SHOW; 'Models' at Child Aid Center Ape Professionals as They Strut Paper Finery | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/truman-is-undecided-on-pacific-trip-plans.html | TRUMAN IS UNDECIDED ON PACIFIC TRIP PLANS | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/opera-guild-aides-plan-drive.html | Opera Guild Aides Plan Drive | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/educators-relieve-in-sparing-the-rod.html | EDUCATORS RELIEVE IN 'SPARING THE ROD' | True | Special to THE NEW YORK TIMES | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/women-win-safedriving-contest.html | Women Win Safe-Driving Contest | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/3000000-army-fire-in-italy.html | $3,000,000 Army Fire in Italy | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/blandy-minimizes-atom-test-costs-puts-figure-at-100000000-price-of.html | BLANDY MINIMIZES ATOM TEST COSTS; Puts Figure at $100,000,000, Price of Large Ship--Cites Caution, Denies 'Aggression' | True | By Anthony Leviero Special To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/miss-suggs-equals-mens-par-in-firstround-links-triumph-georgian.html | Miss Suggs Equals Men's Par In First-Round Links Triumph; Georgian Plays Out 18 Holes in 70 Strokes After Beating Miss Hanson, 4 and 3, at Pinehurst-- Mrs. Page Also Gains | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/opa-today-to-get-furniture-protest-advisory-unit-plans-showdown-on.html | OPA TODAY TO GET FURNITURE PROTEST; Advisory Unit Plans Showdown on Cost Absorption Policy for Specialty Stores | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/free-passover-in-austria-matzoh-from-new-york-wine-from-palestine.html | FREE PASSOVER IN AUSTRIA; Matzoh From New York, Wine from Palestine Used | True | By Wireless To the New York Times.. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/sala-outdoes-dictionary-in-erudition-in-voicing-ire-over-parking.html | Sala Outdoes Dictionary in Erudition In Voicing Ire Over Parking Summons | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/bonnie-beryl-wins-jamaica-handicap-favorite-nips-inroc-by-head-in.html | BONNIE BERYL WINS JAMAICA HANDICAP; Favorite Nips Inroc by Head in One Division of Stake Before 35,758 Fans BLUNT REMARK, 19-1, FIRST Frankel Sprinter Withstands Ringoes in Second Section as James Gets a Double | True | By James Roach | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/560-ships-in-port-make-new-record-merchant-craft-include-those.html | 560 SHIPS IN PORT MAKE NEW RECORD; Merchant Craft Include Those Ending War Service, Surplus Transports, Reserve Units | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/crittenberger-to-visit-brazil.html | Crittenberger to Visit Brazil | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/uptown-housing-attracting-new-owners-sales-on-cabrini-blvd-and.html | 'Uptown' Housing Attracting New Owners; Sales on Cabrini Blvd. and Manhattan Ave. | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/yre-out.html | Y'RE OUT! | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/investor-buys-75th-street-lofts.html | Investor Buys 75th Street Lofts | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/what-some-exgis-did-in-big-league-openers.html | What Some Ex-Gi's Did In Big League Openers | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/veterans-training-in-business-balked-action-by-the-budget-director.html | VETERANS TRAINING IN BUSINESS BALKED; Action by the Budget Director Awaited to Start Courses in W. 40th St. Building PENDING SINCE DECEMBER VA Backing for City College Promised--Merchants Ready to Teach in Seven Fields | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/graziani-to-go-on-trial-italian-exmarshal-faces-death-sentence-as-a.html | GRAZIANI TO GO ON TRIAL; Italian Ex-Marshal Faces Death Sentence as a War Leader | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/fire-records.html | Fire Records | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/dear-henry-gets-hot-tip-on-stock-forgotten-personal-letter-ruse.html | 'DEAR HENRY' GETS 'HOT TIP' ON STOCK; 'Forgotten Personal Letter' Ruse Revived by Promoter Stuffing Phone Booths | True | | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/angus-f-lookaround-member-of-indian-football-team-in-youthhusband.html | ANGUS F. LOOKAROUND; Member of Indian Football Team in Youth--Husband of Author | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/bonds-are-placed-by-oklahoma-city-chicago-bank-heads-buying.html | BONDS ARE PLACED BY OKLAHOMA CITY; Chicago Bank Heads Buying Syndicate--Other News of Municipal Borrowing | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/anita-brookfield-killed-new-haven-harpist-dies-in-auto-accident-at.html | ANITA BROOKFIELD KILLED; New Haven Harpist Dies in Auto Accident at Rensselaer | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/grooms-strike-at-havre-de-grace-threatens-to-interrupt-race-meet.html | Grooms' Strike at Havre de Grace Threatens to Interrupt Race Meet; Fear Voiced Action Protesting Dropping of Bonuses Will Spread to Exercise Boys and Blacksmiths--Lovemenow Wins | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/acquires-capacitor-plant.html | Acquires Capacitor Plant | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/french-pick-tennis-team-petra-and-pelizza-to-play-davis-cup-singles.html | FRENCH PICK TENNIS TEAM; Petra and Pelizza to Play Davis Cup Singles Against Britain | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/navy-mens-observance-300-including-40-members-of-un-attend-services.html | NAVY MEN'S OBSERVANCE; 300, Including 40 Members of U.N., Attend Services Here | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/mary-s-newcomb-kin-of-abolitionist-saw-her-father-aid-slaves-to.html | MARY S. NEWCOMB, KIN OF ABOLITIONIST; Saw Her Father Aid Slaves to Escape Before Civil War by Underground--Dies at 94 | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/backs-military-missions-senate-group-approves-request-of-byrnes.html | BACKS MILITARY MISSIONS; Senate Group Approves Request of Byrnes, Covering Near East | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/dr-alexander-alekhine-buried.html | Dr. Alexander Alekhine Buried | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/martha-kemp-mature-to-wed.html | Martha Kemp Mature to Wed | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/10000-miles-was-easy-new-caledonian-war-bride-gets-to-jersey-cant.html | 10,000 MILES WAS EASY; New Caledonian War Bride Gets to Jersey, Can't Find Her Town | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/head-electronic-corporation.html | Head Electronic Corporation | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/pressure-by-soviet-on-finland-is-seen.html | PRESSURE BY SOVIET ON FINLAND IS SEEN | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/sparks-cross-si-sound-fire-in-new-jersey-spreads-to-mariners-harbor.html | SPARKS CROSS S.I. SOUND; Fire in New Jersey Spreads to Mariner's Harbor | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/roads-net-soars-while-gross-drops-texas-pacific-has-profit-of.html | ROAD'S NET SOARS WHILE GROSS DROPS; Texas & Pacific Has Profit of $7,361,808 in 1945, or 92.6% More Than in '44 | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/this-is-not-how-the-hen-planned-it.html | THIS IS NOT HOW THE HEN PLANNED IT | True | The New York Times (by Sisto) | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/letters-to-the-times-wallace-speech-criticized-his-statements-on.html | Letters to The Times; Wallace Speech Criticized His Statements on England and Russia Held to Be Open to Exception | True | ARNOLD WHITRIDGE. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/wood-field-and-stream-twentyfourinch-rainbow.html | WOOD, FIELD AND STREAM; Twenty-Four-Inch Rainbow | True | By Raymond R. Camp | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/flynn-supporters-hold-rally.html | Flynn Supporters Hold Rally | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/cubs-4-in-ninth-defeat-reds-43-scheffings-single-with-two-out.html | CUBS' 4 IN NINTH DEFEAT REDS, 4-3; Scheffing's Single With Two Out Decides Game--Losers Then Load Bases in Vain | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/shoes-for-easter-shopping-problem-many-retailers-report-stocks-are.html | SHOES FOR EASTER SHOPPING PROBLEM; Many Retailers Report Stocks Are Less Complete Than During Rationing Here | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/women-crash-nylon-line-formenonly-sale-disposes-of-3400-pairs-of.html | WOMEN CRASH NYLON LINE; 'For-Men-Only' Sale Disposes of 3,400 Pairs of Hose | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/52118-see-tigers-halt-browns-21-greenbergs-homer-in-fourth-wins-for.html | 52,118 SEE TIGERS HALT BROWNS, 2-1; Greenberg's Homer in Fourth Wins for Newhouser Before Record First-Day Crowd | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/nyu-wins-in-10th-65-3run-rally-beats-kings-point-after-tying-in.html | N.Y.U. WINS IN 10TH, 6-5; 3-Run Rally Beats Kings Point After Tying in Eighth | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/talkies-marking-20th-anniversary-4month-program-celebrating-growth.html | 'TALKIES' MARKING 20TH ANNIVERSARY; 4-Month Program Celebrating Growth of Sound Films Is Planned by Warners | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/blasts-in-the-garbage-war-mementos-explode-in-new-rochelle.html | BLASTS IN THE GARBAGE; War Mementos Explode in New Rochelle Incinerator | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/green-backs-federal-health-plan.html | Green Backs Federal Health Plan | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/berglindreynolds.html | Berglind--Reynolds | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/shift-on-dps-rumored-us-army-plan-to-hire-germans-instead-reported.html | SHIFT ON D.P.'S RUMORED; U.S. Army Plan to Hire Germans Instead Reported at Munich | True | By Wireless To the New York Times. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/no-price-bargaining-to-end-coal-strike.html | NO PRICE BARGAINING TO END COAL STRIKE | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/tax-returns-pile-up-in-state-office-here.html | TAX RETURNS PILE UP IN STATE OFFICE HERE | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/flowers-for-gi-hospitals-altar-decorations-for-easter-to-be-shown.html | FLOWERS FOR GI HOSPITALS; Altar Decorations for Easter to Be Shown in Brooklyn | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/sports-of-the-times-opening-day-at-the-polo-grounds.html | Sports of the Times; Opening Day at the Polo Grounds | True | By Arthur Daley | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/events-today.html | Events Today | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/elected-to-directorate-of-fidelity-union-trust.html | Elected to Directorate Of Fidelity Union Trust | True | Bachrach | C1B 15143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/to-expand-for-veterans-syracuse-universitys-endicott-branch-will.html | TO EXPAND FOR VETERANS; Syracuse University's Endicott Branch Will Admit 800 | True | Special to THE NEW YORK TIMES | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/jailed-landlord-is-sued-gross-accused-anew-by-opa-in-sales-of.html | JAILED LANDLORD IS SUED; Gross Accused Anew by OPA in Sales of Furniture | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/a-correction.html | A Correction | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/woman-bites-dog-will-open-tonight-lead-in-melodrama.html | 'WOMAN BITES DOG' WILL OPEN TONIGHT; LEAD IN MELODRAMA | True | By Sam Zolotow | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/soldiers-testify-in-camp-beatings-four-accuse-us-guards-after-being.html | SOLDIERS TESTIFY IN CAMP BEATINGS; Four Accuse U.S. Guards After Being Assured They Will Not Be Punished | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/pacific-isle-survey-set-rfc-announces-economic-study-of.html | PACIFIC ISLE SURVEY SET; RFC Announces Economic Study of Carolines'and Marshalls | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/may-rye-reaches-new-record-price-sale-made-at-248-a-bushel-but-rise.html | MAY RYE REACHES NEW RECORD PRICE; Sale Made at $2.48 a Bushel, but Rise Is Cut at Close-- Other Grains Steady | True | Special to THE NEW YORK TIMES | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/hoover-lands-in-athens-on-stopover-in-belgrade-he-hears-of-yugoslav.html | HOOVER LANDS IN ATHENS; On Stop-Over in Belgrade, He Hears of Yugoslav Needs | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/miss-ruth-adams-fiancee-she-will-be-wed-on-may-18-to-capt-robert.html | MISS RUTH ADAMS FIANCEE; She Will Be Wed on May 18 to Capt. Robert Coffman, Army | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/einstein-in-relief-plea-calls-on-americans-to-continue-shipments-of.html | EINSTEIN IN RELIEF PLEA; Calls on Americans to Continue Shipments of Supplies | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/tip-top-ball-april-26-plans-of-14th-annual-benefit-for-stony-wold.html | TIP TOP BALL APRIL 26; Plans of 14th Annual Benefit for Stony Wold Completed | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/12day-polio-conferences-infantile-paralysis-foundation-sponsors.html | 12-DAY POLIO CONFERENCES; Infantile Paralysis Foundation Sponsors Preparedness Drive | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/sister-kenny-to-be-investigated.html | Sister Kenny to Be Investigated | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/montreal-gets-two-players.html | Montreal Gets Two Players | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/coates-to-seek-venezuela-gold.html | Coates to Seek Venezuela Gold | True | | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/40000-shares-listed-united-wallpaper-of-chicago-files-registration.html | 40,000 SHARES LISTED; United Wallpaper of Chicago Files Registration With SEC | True | Special to THE NEW YORK TIMES. | C1B 15143 |
| 1946-04-17 | 1946-04-17 | https://www.nytimes.com/1946/04/17/archives/family-debt-payment-authorized.html | Family Debt Payment Authorized | True | | C1B 15143 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/british-princess-to-get-degree.html | British Princess to Get Degree | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/the-british-loan.html | THE BRITISH LOAN | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/mrs-jans-fox-bride-of-dr-walter-cook.html | MRS. JANS. FOX BRIDE OF DR. WALTER COOK | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/nobile-candidate-for-assembly.html | Nobile Candidate for Assembly | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/eviction-notices-revoked-by-opa-apartment-tenants-win-stay-as-bank.html | EVICTION NOTICES REVOKED BY OPA; Apartment Tenants Win Stay as Bank Fails to Get CPA Permit for Theatre on Site | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/new-board-of-directors-they-will-represent-ownership-of-continental.html | NEW BOARD OF DIRECTORS; They Will Represent Ownership of Continental Industries | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/sample-diets-in-europe-are-listed-by-unrra.html | Sample Diets in Europe Are Listed by UNRRA | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/rightist-forming-cabinet-in-greece-tsaldaris-takes-over-after-3.html | RIGHTIST FORMING CABINET IN GREECE; Tsaldaris Takes Over After 3 Former Premiers Quit - Plebiscite Is Issue Responsibilty Is Cited | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/on-the-london-market.html | On the London Market | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/benton-meeting-delayed-ap-directors-to-talk-with-aide-to-byrnes.html | BENTON MEETING DELAYED; AP Directors to Talk With Aide to Byrnes Next Tuesday | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/basic-ideological-differences-lie-below-dispute-on-spain-u-s.html | Basic Ideological Differences Lie Below Dispute on Spain; U. S., Britain Do Not Want Communism on Iberian Peninsula--French Red Influence Seen in Aid of Soviet-Polish View BASIC DIFFERENCES IN CASE OF SPAIN Other Important Factors Aid to Franco Seen in Case | True | By James Reston | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/booksauthors.html | Books--Authors | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/liquor-authority-appoints-two.html | Liquor Authority Appoints Two | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/mercantile-stores-files-sec-gets-data-on-common-stock-to-be-offered.html | MERCANTILE STORES FILES; SEC Gets Data on Common Stock to Be Offered to Public | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/personnel.html | Personnel | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/former-town-houses-on-east-71st-st-sold.html | Former Town Houses On East 71st St. Sold | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/elected-to-presidency-of-pan-american-society.html | Elected to Presidency Of Pan American Society | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/elected-bank-trustees-bowdoin-brown-continue-bank-for-savings.html | ELECTED BANK TRUSTEES; Bowdoin, Brown Continue Bank for Savings Family Tie | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/lieut-besse-fiancee-waves-officer-will-be-bride-of-lieut-robert.html | LIEUT. BESSE FIANCEE; Waves Officer Will Be Bride of Lieut. Robert Schaffer, Navy | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/books-of-the-times-may-in-time-confuse-the-public-hews-to-perfide.html | Books of the Times; May in Time Confuse the Public Hews to 'Perfide Albion' Line | True | By Charles Poore | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/approved-for-bank-post-bacon-to-head-new-department-of-export-and.html | APPROVED FOR BANK POST; Bacon to Head New Department of Export and Import | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/attending-u-n-meeting-yesterday.html | ATTENDING U. N. MEETING YESTERDAY | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/columbia-netmen-rout-kingsmen.html | Columbia Netmen Rout Kingsmen | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/elected-to-the-presidency-of-maxson-food-systems.html | Elected to the Presidency Of Maxson Food Systems | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/books-published-today.html | Books Published Today | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/hoover-urges-aid-to-greece-at-once-suggests-cereals-en-route-to.html | HOOVER URGES AID TO GREECE AT ONCE; Suggests Cereals En Route to Britain Be Diverted to Prevent Starvation | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/v-s-srinivasa-sastri-leader-of-moderates-in-india-a-member-of-privy.html | V. S. SRINIVASA SASTRI; Leader of Moderates in India a Member of Privy Council | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/maine-central-railroad.html | Maine Central Railroad | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/actors-renominate-vincent.html | Actors Renominate Vincent | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/utility-stock-plan-submitted-to-sec-kings-county-lighting-files-an.html | UTILITY STOCK PLAN SUBMITTED TO SEC; Kings County Lighting Files an Amended Recapitalization That Drops $2,000,000 Columbia Gas Standard Gas | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/queens-plots-sold-for-new-buildings.html | QUEENS PLOTS SOLD FOR NEW BUILDINGS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/robin-hood-dell-set-mitropoulos-to-conduct-19-of-28-concerts.html | ROBIN HOOD DELL SET; Mitropoulos to Conduct 19 of 28 Concerts, Opening June 24 | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/j-henry-alexandres-have-son.html | J. Henry Alexandres Have Son | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/a-generals-answer-to-a-little-girls-letter.html | A GENERAL'S ANSWER TO A LITTLE GIRL'S LETTER | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/money.html | MONEY | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/stanton-appointed-minister-to-siam.html | STANTON APPOINTED MINISTER TO SIAM | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/may-rye-declines-after-early-rise-closing-trades-show-net-loss-of-2.html | MAY RYE DECLINES AFTER EARLY RISE; Closing Trades Show Net Loss of 2 Cents for Day--Oats Are 1/8 to 3/8 Cent Lower | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/un-vetoes-good-friday-session-after-brazilian-opposes-gromyko-u-n.html | U.N. Vetoes Good Friday Session After Brazilian Opposes Gromyko; U. N. BARS SESSION ON GOOD FRIDAY | True | By C. Brooks Peters | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/buffalo-forge-stock-60000-shares-of-common-on-sale-today-at-3750.html | BUFFALO FORGE STOCK; 60,000 Shares of Common on Sale Today at $37.50 Each | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/marine-corps-art-lost-in-crash.html | Marine Corps Art Lost in Crash | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/house-action-protested-900-at-save-opa-rally-hear-gentner-score.html | HOUSE ACTION PROTESTED; 900 at 'Save OPA' Rally Hear Gentner Score Agency's Foes | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/voters-league-asks-candidates-stand.html | VOTERS' LEAGUE ASKS CANDIDATES' STAND | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/russian-modifies-charges-in-tokyo-macarthurs-representative-defends.html | RUSSIAN MODIFIES CHARGES IN TOKYO; MacArthur's Representative Defends the Occupation at Length and With Heat Russian Withdraws Charge Soviet Press Recalled Speaks as Representative | True | By Burton Crane By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/boulinde-caumont.html | Boulin--de Caumont | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/text-of-afifi-statement.html | Text of Afifi Statement | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/railroad-freight-rates.html | RAILROAD FREIGHT RATES | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/the-injudicious-mr-sala.html | THE INJUDICIOUS MR. SALA | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/truman-puts-hope-in-senate-on-draft-refuses-to-discuss-house-bill.html | TRUMAN PUTS HOPE IN SENATE ON DRAFT; Refuses to Discuss House Bill, but Army Chiefs Are Worried Over World Consequences TRUMAN PUTS HOPE IN SENATE ON DRAFT British Are Also Worried | True | By Sidney Shalett Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/ford-of-rochester-rolls-734-for-lead-former-army-airman-scores-240.html | FORD OF ROCHESTER ROLLS 734 FOR LEAD; Former Army Airman Scores 240, 240, 254 in A. B. C. Singles at Buffalo | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/crucifixes-restored-in-austrian-schools.html | CRUCIFIXES RESTORED IN AUSTRIAN SCHOOLS | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/versatile-tables-may-double-for-seats.html | VERSATILE TABLES MAY DOUBLE FOR SEATS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/u-n-to-be-on-thin-ice-skaters-organize-to-insure-return-of-building.html | U. N. TO BE ON THIN ICE; Skaters Organize to Insure Return of Building for Sport | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/eisenhower-decorated-norwegian-ambassador-confers-the-order-of-st.html | EISENHOWER DECORATED; Norwegian Ambassador Confers the Order of St. Olaf | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/railway-station-falls.html | Railway Station Falls | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/greeks-will-mark-rooosevelt-grave-hewitt-receives-mementos-from.html | GREEKS WILL MARK ROOOSEVELT GRAVE; Hewitt Receives Mementos From City of Athens--Italy Will Honor the Admiral Truman also Honored | True | By Thomas J. Hamilton By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/to-explain-evolution-of-etching.html | To Explain Evolution of Etching | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/lucy-ghutchinson-engaged-to-marry-troth-announced.html | LUCY G.HUTCHINSON ENGAGED TO MARRY; TROTH ANNOUNCED | True | Ira L. Hill | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/newsprint-stocks-down-anpa-reports-29-days-supply-for-march-46.html | NEWSPRINT STOCKS DOWN; ANPA Reports 29 Days' Supply for March, '46, Lowest in Years | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/u-s-warns-on-filing-of-claims.html | U. S. Warns on Filing of Claims | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/macwatters-joins-city-opera.html | MacWatters Joins City Opera | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/justice-bayes-scout-executive.html | Justice Bayes Scout Executive | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/pope-cautions-france-warns-gallic-newsmen-guile-may-work-her.html | POPE CAUTIONS FRANCE; Warns Gallic Newsmen Guile May Work Her Downfall | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/british-get-plan-for-state-steel-proposal-for-large-measure-of.html | BRITISH GET PLAN FOR 'STATE STEEL'; Proposal for 'Large Measure of Public Ownership' Is Hit as Lacking in Detail Control Board to Be Set Up | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/u-n-program-for-today.html | U. N. PROGRAM FOR TODAY | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/food-for-the-starving.html | FOOD FOR THE STARVING | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/george-r-loveys-37-state-aide-exeditor.html | GEORGE R. LOVEYS, 37, STATE AIDE, EX-EDITOR | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/1100093-profit-by-bonwit-teller-earnings-for-year-are-equal-to-898.html | $1,100,093 PROFIT BY BONWIT TELLER; Earnings for Year Equal to $8.98 a Share on the Common Stock | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/cutting-of-austria-from-germany-hit-catastrophic-economic-chaos-is.html | CUTTING OF AUSTRIA FROM GERMANY HIT; Catastrophic Economic Chaos Is Laid to Ban on TradeAllied Plan Seen as Failure Machine Repair Vital Transport Situation Grave | True | By Albion Ross By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/split-by-south-penn-oil-twoforone-revision-of-shares-is-scheduled.html | SPLIT BY SOUTH PENN OIL; Two-for-One Revision of Shares Is Scheduled by Company | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/alaska-gets-food-by-air-in-strike-daily-shipments-of-perishables.html | ALASKA GETS FOOD BY AIR IN STRIKE; Daily Shipments of Perishables Leave Seattle During Tie-Up of Ports by Longshoremen | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/made-honorary-chairman-of-general-foods-corp.html | Made Honorary Chairman Of General Foods Corp | True | Harris & Ewing | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/mrs-milton-j-lerch-resident-of-washington-for-50-years-formerly.html | MRS. MILTON J. LERCH; Resident of Washington for 50 Years Formerly Lived Here | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/grooming-the-stadium-for-the-return-of-the-yankees.html | GROOMING THE STADIUM FOR THE RETURN OF THE YANKEES | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/airlines-expanding-fleets-and-services.html | AIRLINES EXPANDING FLEETS AND SERVICES | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/opa-gets-data-for-drive-on-black-market-in-meat-packing-house-union.html | OPA Gets Data for Drive On Black Market in Meat; Packing House Union Supplies Names and Evidence for Fight to Break Easter 'Corner'--Staff to Be Reinforced OPA PLANS DRIVE ON MEAT RACKET Other Forces to Be Shifted 15 Slaughterers Listed Says Relief Buying Suffers | True | By Charles Grutzner | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/foe-of-negro-vote-defeated-in-georgia.html | FOE OF NEGRO VOTE DEFEATED IN GEORGIA | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/plotting-plane-positions-in-bikini-atom-bomb-test.html | PLOTTING PLANE POSITIONS IN BIKINI ATOM BOMB TEST | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/david-ben-gurion-in-cairo.html | David Ben Gurion in Cairo | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/a-beauty-spot-in-the-heart-of-little-old-new-york.html | A BEAUTY SPOT IN THE HEART OF LITTLE OLD NEW YORK | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/owensillinois-glass-12month-net-was-10629215-against-8004232-year.html | OWENS-ILLINOIS GLASS; 12-Month Net Was $10,629,215 Against $8,004,232 Year Ago | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/mail-pours-from-berlin-2-weeks-after-service-begins-150000-pieces.html | MAIL POURS FROM BERLIN; 2 Weeks After Service Begins, 150,000 Pieces Go Daily | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/danes-consider-more-exports.html | Danes Consider More Exports | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/american-airlines-votes-stock-split-new-preferred-and-acquisition.html | AMERICAN AIRLINES VOTES STOCK SPLIT; New Preferred and Acquisition of Mid-Continent Shares Also Approved at Meeting | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/news-of-food-canned-homestyle-chicken-allows-quick-preparation-of.html | News of Food; Canned Home-Style Chicken Allows Quick Preparation of Main Dinner Item In Production Six Weeks Wine and Herbs for Fish Blending of Flavors Sought | True | By Jane Nickerson | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/plane-crashes-in-sulu-sea.html | Plane Crashes in Sulu Sea | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/coalition-breach-widened-in-france-socialists-communists-vote-down.html | COALITION BREACH WIDENED IN FRANCE; Socialists, Communists Vote Down MRP on Four Major Constitutional Provisions | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/fans-wonder-if-truman-is-really-a-southpaw.html | Fans Wonder if Truman Is Really a Southpaw | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/new-wallpapers-winning-attention-screenprinted-products-now-on.html | NEW WALLPAPERS WINNING ATTENTION; Screen-Printed Products Now on Market Are Marked by Unconventional Designs | True | By Mary Roche | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/house-vote-on-opa-sends-stocks-up-new-high-marks-for-present.html | HOUSE VOTE ON OPA SENDS STOCKS UP; New High Marks for Present Movement Made, but Close Is Below Peaks INDUSTRIAL AVERAGE DOWN But Rails Raise Combined Index--Heavy Early Trade Lifts Day's Turnover Opening Movements HOUSE VOTE ON OPA SENDS STOCKS UP | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/completing-first-half-of-a-double-play.html | COMPLETING FIRST HALF OF A DOUBLE PLAY | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/group-here-backs-controls-on-milk.html | GROUP HERE BACKS CONTROLS ON MILK | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/jean-moomau-is-engaged-to-john-w-boyd-miss-welton-fiancee-of-lieut.html | Jean Moomau Is Engaged to John W. Boyd; Miss Welton Fiancee of Lieut. R.H. Andrew | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/u-n-aide-causes-stir-draws-attention-from-lange-with-offer-of-his.html | U. N. AIDE CAUSES STIR; Draws Attention From Lange With Offer of His Text | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/red-propaganda-on-ships-charged.html | RED PROPAGANDA ON SHIPS CHARGED | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/a-visiting-champion-gets-a-going-over.html | A VISITING CHAMPION GETS A GOING OVER | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/ford-lacking-steel-starts-closing-again-but-general-motors-averts.html | Ford, Lacking Steel, Starts Closing Again, But General Motors Averts Shutdown | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/charge-opa-favors-poultry-industry-livestock-heads-say-biggest.html | CHARGE OPA FAVORS POULTRY INDUSTRY; Livestock Heads Say Biggest Chicken, Turkey Flock in History Get Most Feed | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/retailers-watch-armynavy-stores-out-to-see-that-new-state-law.html | RETAILERS WATCH ARMY-NAVY STORES; Out to See That New State Law Signed by Dewey This Month Is Being Complied With | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/coal-strike-is-now-hurting-recovery-cpa-head-says-rail-curtailments.html | Coal Strike Is Now Hurting Recovery, CPA Head Says; Rail Curtailments in View COAL HALT BRINGS CRISIS, SAYS SMALL | True | By Louis Stark Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/estate-of-youmans-to-aid-tuberculous.html | ESTATE OF YOUMANS TO AID TUBERCULOUS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/ill-veterans-need-for-insulin-noted.html | ILL VETERAN'S NEED FOR INSULIN NOTED | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/events-today.html | Events Today | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/cards-use-lanier-to-trip-pirates-60-slaughters-home-run-paces-13hit.html | CARDS USE LANIER TO TRIP PIRATES, 6-0; Slaughter's Home Run Paces 13-Hit Onslaught Against Gables and Lanning | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/50000-cars-made-in-week.html | 50,000 Cars Made in Week | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/j-h-walter-lemkau-former-governor-of-coffee-and-sugar-exchange-here.html | J. H. WALTER LEMKAU; Former Governor of Coffee and Sugar Exchange Here Was 70 | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/negro-athletes-backed-nebraska-students-favor-their-inclusion-in.html | NEGRO ATHLETES BACKED; Nebraska Students Favor Their Inclusion in Big Six Events | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/widdell-elected-mckee-co-head.html | Widdell Elected McKee Co. Head | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/house-democrats-vote-party-liaison-caucus-bars-spread-of-revolt-but.html | HOUSE DEMOCRATS VOTE PARTY LIAISON; Caucus Bars Spread of Revolt, but Southerners Win Point on Free Expression Acts to Bar "Mistakes" Misunderstandings" Cited | True | By C. P. Trussell Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/no-foreigners-invited.html | No Foreigners Invited | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/sacasa71-exhead-of-nicaragua-dies-liberal-leader-was-in-exile-in.html | SACASA,71, EX-HEAD OF NICARAGUA, DIES; Liberal Leader Was in Exile in Los Angeles for 9 Years-- Deposed by Revolution Twice Sought Refuge Here Left Medical School Marines Leave Country | True | Harris & Ewing, 1929 | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/talks-fail-to-end-palestine-strike-jerusalem-remains-stagnant.html | TALKS FAIL TO END PALESTINE STRIKE; Jerusalem Remains Stagnant - Magnes Stresses Unity of Arab, Jewish Workers | True | By Gene Currivan By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/swiss-cut-bread-rations.html | Swiss Cut Bread Rations | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/n-y-a-c-five-win-semifinal.html | N. Y. A. C. Five Win Semi-Final | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/westinghouse-asks-loan-of-80000000-price-announces-negotiations-at.html | WESTINGHOUSE ASKS LOAN OF $80,000,000; Price Announces Negotiations at Annual Stockholders' Meeting in Pittsburgh $58,000,000 FOR EXPANSION Sales of $10,000,000 a Month Billed in First Quarter of '46 Despite the Strike $111,000,000 Cash on Hand Costs Reported Increased | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/scarce-metals-imported-supplies-saved-up-abroad-are-shipped-to-this.html | SCARCE METALS IMPORTED; Supplies Saved Up Abroad Are Shipped to This Country | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/ceilings-curbed-end-of-meat-subsidies-by-june-30-price-rise-are.html | CEILINGS CURBED; End of Meat Subsidies by June 30, Price Rise Are Approved PORTER, BOWLES PROTEST OPA Chief Says Changes Amount to Repeal, Would Make Operations Impossible Would End Food Subsidies Bowles Protests in Broadcast NINE MORE MONTHS FOR OPA ARE VOTED Profit Margins Approved | True | By John D. Morris Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/u-s-seeks-magna-charta-loan-of-lacock-abbey-copy-to-library-of.html | U. S. SEEKS MAGNA CHARTA; Loan of Lacock Abbey Copy to Library of Congress Sought | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/easter-blossoms-arriving-by-plane-designed-with-a-light-touch-many.html | EASTER BLOSSOMS ARRIVING BY PLANE; DESIGNED WITH A LIGHT TOUCH Many Blossoms Arrive by Air Azalea and Acacia Scarcer | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/cotton-prices-off-by-7-to-16-points-starting-2-off-to-3-up-market.html | COTTON PRICES OFF BY 7 TO 16 POINTS; Starting 2 Off to 3 Up, Market Breaks When House Fails to Kill OPA in June | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/textron-acquires-two-plants.html | Textron Acquires Two Plants | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/porter-attacks-profit-formula-selective-increases-urged.html | Porter Attacks "Profit Formula"; Selective Increases Urged | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/st-james-festival-may-3-thirteenth-event-of-church-to-aid-missions.html | ST. JAMES FESTIVAL MAY 3; Thirteenth Event of Church to Aid Missions and the Needy | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/echols-sees-peril-in-german-rule-french-are-blocking-economic-unity.html | ECHOLS SEES PERIL IN GERMAN RULE; French Are Blocking Economic Unity Essential to peace, General Declares | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/mrs-earle-schwartz-columnist-for-the-san-francisco-newsonce-in.html | MRS. EARLE SCHWARTZ; Columnist for The San Francisco News--Once in Vaudeville | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/10-incentive-price-on-lumber-sought-cpa-revealed-as-having-asked.html | 10% INCENTIVE PRICE ON LUMBER SOUGHT; CPA Revealed as Having Asked OPA to Act on Hardwoods Due to Canada's Export Ban | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/iturbis-daughter-a-suicide-on-coast-noted-pianist-hears-revolver.html | ITURBI'S DAUGHTER A SUICIDE ON COAST; Noted Pianist Hears Revolver Shot and Finds Mrs. Hero Dying With Hair Aflame | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/resin-to-help-paint-supply.html | Resin to Help Paint Supply | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/atom-bomb-plants-to-aid-cancer-war-isotopes-they-produce-will-be.html | ATOM BOMB PLANTS TO AID CANCER WAR; Isotopes They produce Will Be Bought for Use in Studying Make-Up of Living Cells RESEARCH BEING WIDENED American Society Announces Grants of $800,000, but $3,000,000 Is Needed Ninety Scientists at Work | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/dominions-views-on-ruhr-solicited-britains-plan-will-be-placed.html | DOMINIONS' VIEWS ON RUHR SOLICITED; Britain's Plan Will Be Placed Before Them at Conference on Empire Problems | True | By Drew Middleton By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/menus-for-victory.html | MENUS FOR VICTORY | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/green-is-stressed-in-style-showing-collection-of-madame-et-la-jeune.html | GREEN IS STRESSED IN STYLE SHOWING; Collection of Madame et La Jeune Fille Is Marked by Simplicity of Line | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/kirkland-rides-two-winners.html | Kirkland Rides Two Winners | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/u-seire-phone-rates-cut.html | U. S.-Eire Phone Rates Cut | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/bronx-realty-prices-up-sales-averaged-98-of-assessed-valuation-in.html | BRONX REALTY PRICES UP; Sales Averaged 98% of Assessed Valuation in Past 3 Months | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/cited-for-safety-device.html | Cited for Safety Device | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/united-biscuit-call-5-preferred.html | United Biscuit Call 5% Preferred | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/3000-in-rebel-band-terrorize-galicia-ukrainian-nationalistsgerman.html | 3,000 IN REBEL BAND TERRORIZE GALICIA; Ukrainian Nationalists,German Deserters Led by SS Colonel Burn 3 Villages in a Night Objected to Repatriation Tribute Demanded | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/trumans-cut-wheat-use-at-white-house-table.html | Trumans Cut Wheat Use At White House Table | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/crucible-steel.html | Crucible Steel | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/rd-hutchens-editor-of-rca-publication.html | R.D. HUTCHENS, EDITOR OF RCA PUBLICATION | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/thomas-l-pfarr-credited-with-building-the-first-motorized-fire.html | THOMAS L. PFARR; Credited With Building the First Motorized Fire Apparatus | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/gouin-faces-several-plans.html | Gouin Faces Several Plans | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/john-van-druten-winner-of-prize-for-stage-work.html | John van Druten Winner Of Prize for Stage Work | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/argentina-spurs-wheat-export-gives-subsidy-to-end-hoarding.html | Argentina Spurs wheat Export; Gives Subsidy to End Hoarding, ARGENTINA SPURS EXPORT OF WHEAT | True | By Frank L. Kluckhohn By Cable To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/exiled-spaniard-attracts-crowd-egyptian-president-of-council-also.html | EXILED SPANIARD ATTRACTS CROWD; Egyptian President of Council Also Draws U. N. Spotlight From Iranian Ambassador | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/argentina-urges-us-to-be-a-friend-denying-blue-books-charges-cooke.html | ARGENTINA URGES U.S. TO BE A FRIEND; Denying Blue Book's Charges, Cooke Says It Is 'Absurd' to Prolong Controversy CONCEDES SOME MISTAKES Holds Most Errors Preceded Revolution--Cites Acts in United Nations' Behalf Neutrality Willed by People Cooke Replies to U. S. Charges | True | By Harold B. Hinton Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/mission-board-sells-house.html | Mission Board Sells House | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/president-enjoins-lobbying-by-navy-limits-public-discussion-by.html | PRESIDENT ENJOINS 'LOBBYING' BY NAVY; Limits Public Discussion by Officers on Services Merger to Congress Requests President Stirred Up Refers to Own Policy | True | By Felix Belair Jr. Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/british-house-germans-farmers-to-billet-captives-working-on-their.html | BRITISH HOUSE GERMANS; Farmers to Billet Captives Working on Their Farms | True | By Wireless To the New York Times. | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/school-bond-issue-won-by-two-banks-1150000-in-san-mateo-calif.html | SCHOOL BOND ISSUE WON BY TWO BANKS; $1,150,000 in San Mateo, Calif., Securities--Sales Also Listed for Ohio, Maryland Redwood City, Calif. Calvert County, Md. Van Buren Township, Ohio Johnson County, Md. Washington Suburban District, Md. | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/son-born-to-ira-d-wallachs.html | Son Born to Ira D. Wallachs | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/cardinal-tien-guest-gets-500-to-carry-on-missionary-program-in.html | CARDINAL TIEN GUEST; Gets $500 to Carry On Missionary Program in China | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/sala-off-bench-10-days-with-pay-bromberger-puts-magistrate-on.html | SALA OFF BENCH 10 DAYS WITH PAY; Bromberger Puts Magistrate on Reserve After Apologizing to Police in Traffic Row ACTION OF CHIEF ASSAILED Ex-Actor Describes Rebuke as 'Vicious and Cowardly'-- His Lawyer in Court Sala Assails His Chief Sala Assails His Chief | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/anson-b-harvey-retired-advertising-manager-had-taught-at-college.html | ANSON B. HARVEY; Retired Advertising Manager Had Taught at College | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/egner-heads-funk-wagnalls.html | Egner Heads Funk & Wagnalls | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/issues-annual-report.html | ISSUES ANNUAL REPORT | True | Blackstone, 1946 | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/van-zeeland-in-cairo-for-talk.html | Van Zeeland in Cairo for Talk | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/tall-house-sold-on-the-west-side-operator-buys-apartment-at.html | TALL HOUSE SOLD ON THE WEST SIDE; Operator Buys Apartment at Broadway and 98th St. --Investors Active Row of Houses Sold Maidman in Three Deals | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/czech-war-cross-to-writer.html | Czech War Cross to Writer | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/heads-new-jersey-state-chamber-of-commerce.html | Heads New Jersey State Chamber of Commerce | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/wood-field-and-stream-watershed-lakes-producing-reports-from-maine.html | WOOD, FIELD AND STREAM; Watershed Lakes Producing Reports From Maine Areas | True | By Raymond R. Camp | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/gifford-predicts-phone-rate-rises-sees-increases-necesary-if-costs.html | GIFFORD PREDICTS PHONE RATE RISES; Sees Increases Necesary if Costs Continue to Soar-- Construction a Record EMPLOYE PROPOSALS LOST Two Resolutions to Add to Pension Payments Are Rejected Overwhelmingly 10,000 New Phones a Day Labor Problems Discussed | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/welfare-council-in-financial-crisis.html | WELFARE COUNCIL IN FINANCIAL CRISIS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/turning-the-tables.html | Turning the Tables | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/poland-indicts-spain-in-u-n-and-asks-council-to-direct-members-to.html | POLAND INDICTS SPAIN IN U. N. AND ASKS COUNCIL TO DIRECT MEMBERS TO END RELATIONS; NEW AND RETIRING U. N. CHAIRMEN | True | By W. H. Lawrencethe New York Times | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/east-new-york-court-fines-222-persons-a-total-of-1021-in-sanitation.html | East New York Court Fines 222 Persons A Total of $1,021 in Sanitation Campaign | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/weinstock-violinist-gives-second-recital-handels-sonata-in-program.html | Weinstock, Violinist, Gives Second Recital; Handel's Sonata in Program at Town Hall | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/weltonandrew.html | Welton--Andrew | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/fliers-and-robots-to-get-atom-data-gen-kepner-tells-of-the-role-of.html | FLIERS AND ROBOTS TO GET ATOM DATA; Gen. Kepner Tells of the Role of Planes in Test-No Foreigners Invited 76 Ship, 76 Planes | True | By Anthony Leveiro Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/dewey-signs-bill-licensing-barbers-hairdressers-also-subject-to-law.html | DEWEY SIGNS BILL LICENSING BARBERS; Hairdressers Also Subject to Law Described as Health Aid - Car Dealers to Register Health Involved, Says Dewey $15 a Year for Car Dealers | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/swan-song-due-may-11.html | Swan Song" Due May 11 | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/rain-halts-womens-golf-second-round-postponed-until-today-at.html | RAIN HALTS WOMEN'S GOLF; Second Round Postponed Until Today at Pinehurst | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/detroitmade-rickshaws-may-be-bought-by-china.html | Detroit-Made Rickshaws May Be Bought by China | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/whittemoretraviesas.html | Whittemore--Traviesas | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/course-for-photographers.html | Course for Photographers | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/columbia-10-kings-point-4.html | Columbia 10, Kings Point 4 | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/2-shows-to-be-benefits-oklahoma-carousel-to-aid-musicians-fund-for.html | 2 SHOWS TO BE BENEFITS; Oklahoma!' 'Carousel to Aid Musicians Fund for Veterans | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/acquires-oxford-tartak-radio.html | Acquires Oxford Tartak Radio | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/medal-hired-man-score-at-jamaica-favorites-win-both-divisions-of.html | MEDAL, HIRED MAN SCORE AT JAMAICA; Favorites Win Both Divisions of Hazelwood Purse--Jockey South Injured in Spill STRIKE THREAT REPORTED Walkout Feared Monday, When Awards to Exercise Boys and Grooms Will End Trainers Issue Statement Long Lines for Pay-Offs | True | By James Roach | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/u-n-events-in-brief.html | U. N. EVENTS IN BRIEF | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/keltners-2-homers-help-indians-win-71.html | KELTNER'S 2 HOMERS HELP INDIANS WIN, 7-1 | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/other-company-meetings-blaw-knox-godchaux-sugars-jack-heintz.html | OTHER COMPANY MEETINGS; Blaw-Knox Godchaux Sugars Jack & Heintz Precision Conde Nast Publications | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/newsprint-ceiling-lifted-by-canada-54-a-ton-price-suspended-with.html | NEWSPRINT CEILING LIFTED BY CANADA; $54 a Ton Price Suspended With Understanding 'Historic Differentials' Stand | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/tobacco-road-reaches-rome.html | 'Tobacco Road' Reaches Rome | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/borden.html | Borden | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/new-council-head-urges-cooperation.html | NEW COUNCIL HEAD URGES COOPERATION | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/child-to-mrs-donald-b-kipp.html | Child to Mrs. Donald B. Kipp | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/wide-color-use-due-for-output-safety-du-pont-official-says-over-30.html | WIDE COLOR USE DUE FOR OUTPUT, SAFETY; Du Pont Official Says Over 30% of Industry Will Adopt Plan by End of Year MEANS 2-FOLD INCREASE Geometric Designs Employed Also to Enable Protection for Color-Blind Workers | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/sees-it-doomed-to-fail.html | Sees It Doomed to Fail | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/nicaraguan-budget-sets-record.html | Nicaraguan Budget Sets Record | True | By Cable To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/measles-nears-a-record-cases-upstate-numbered-7572-in-13-days-this.html | MEASLES NEARS A RECORD; Cases Up-State Numbered 7,572 in 13 Days This Month | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/expropriation-protested-montreal-light-stockholders-say-procedure.html | EXPROPRIATION PROTESTED; Montreal Light Stockholders Say Procedure Is Unfair | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/beau-jack-to-fight-greco-welterweights-in-return-bout-at-garden-may.html | BEAU JACK TO FIGHT GRECO; Welterweights in Return Bout at Garden May 31 | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/rutgers-beats-princeton-registers-third-victory-with-seven-runs-in.html | RUTGERS BEATS PRINCETON; Registers Third Victory With Seven Runs in Fifth, 14-8 | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/newly-named-president-of-welfare-agencies.html | Newly Named President Of Welfare Agencies | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/milk-strike-threatened-by-200-jersey-farmers.html | Milk Strike Threatened By 200 Jersey Farmers | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/scanlonherrick.html | Scanlon--Herrick | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/dar-hits-mrs-luce-for-tuskegee-plea-president-says-interference.html | DAR HITS MRS. LUCE FOR TUSKEGEE PLEA; President Says 'Interference' Will Be Factor if Request for Hall by Choir Is Denied Revolt" and "Interference" | True | By Lewis Wood Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/sports-today.html | Sports Today | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/canada-will-institute-temporary-ration-cards.html | Canada Will Institute Temporary Ration Cards | True | Special to THE NEW YORK TIMES. | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/dewey-vetoes-bill-to-cut-ferry-rates-city-opposed-staten-island.html | DEWEY VETOES BILL TO CUT FERRY RATES; City Opposed Staten Island Measure--Deal on Delaware Water Project Is Approved | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/cut-in-food-protested.html | Cut in Food Protested | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/call-me-mister-arriving-tonight-revue-coproduced-by-melvyn-douglas.html | 'CALL ME MISTER' ARRIVING TONIGHT; Revue Co-Produced by Melvyn Douglas Due at National-- Betty Garrett Featured | True | By Sam Zolotow | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/india-nears-danger-point.html | India Nears "Danger Point" | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/negotiations-set-at-westinghouse-company-and-union-resume-meetings.html | NEGOTIATIONS SET AT WESTINGHOUSE; Company and Union Resume Meetings Today in Effort to End Long Strike First Talks in Month Several Informal Sessions | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/chronology-of-the-franco-regime.html | Chronology of the Franco Regime | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/senate-approves-sugar-treaty.html | Senate Approves Sugar Treaty | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/airline-cuts-freight-rates.html | Airline Cuts Freight Rates | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/held-in-platinum-theft-2-sets-of-brothers-accused-as-fences-in.html | HELD IN PLATINUM THEFT; 2 Sets of Brothers Accused as Fences in $27,000 Robbery | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/marie-eastman-33-heroic-army-nurse.html | MARIE EASTMAN, 33, HEROIC ARMY NURSE | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/gem-loss-in-rubel-fire-cut.html | Gem Loss in Rubel Fire Cut | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/procedure-on-iran-still-unresolved-committee-of-experts-may-be.html | PROCEDURE ON IRAN STILL UNRESOLVED; Committee of Experts May Be Divided on Lie Letter, Make Two Reports | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/a-chevrolet-61-motors-pioneer-youngest-of-three-brothers-who.html | A. CHEVROLET, 61, MOTORS PIONEER; Youngest of Three Brothers Who Founded Auto Firm Dies --Noted Engine Builder | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/reece-thinks-party-can-gain-36-seats-republican-chairman-asserts.html | REECE THINKS PARTY CAN GAIN 36 SEATS; Republican Chairman Asserts Victory on Congress Next Fall Never Looked Brighter Hopes of Committee Told Truman's "Pressure" Assailed | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/senators-to-go-with-byrnes.html | Senators to Go With Byrnes | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/8-urged-by-group-as-rail-directors-proxy-committee-presses-for.html | 8 URGED BY GROUP AS RAIL DIRECTORS; Proxy Committee Presses for Naming Its Candidates on Missouri Pacific Board | True | Special to THE NEW YORK TIMES. | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/city-college-wins-from-fordham-74-trotta-features-4run-fifth-in.html | CITY COLLEGE WINS FROM FORDHAM, 7-4; Trotta Features 4-Run Fifth in Conference Contest With Triple to Chase Arbucho MANHATTAN TRIUMPHS, 3-2 Two Pitchers Limit Brooklyn to One Hit-- Columbia Routs Kings Point Nine, 10-4 Manhattan 3, Brooklyn Coll. 2. | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/ships-collide-in-hudson-sugar-cargo-vessel-is-beached-after-hole-is.html | SHIPS COLLIDE IN HUDSON; Sugar Cargo Vessel Is Beached After Hole Is Torn in Hull | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/lord-stansgate-recovers.html | Lord Stansgate Recovers | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/east-side-parcels-in-new-ownership-small-apartment-buildings-form.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Small Apartment Buildings Form Bulk of the Demand by Purchasers Tenants Buy Dwelling | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/council-to-be-feted-dinner-will-be-given-here-on-the-san-francisco.html | COUNCIL TO BE FETED; Dinner Will Be Given Here on the San Francisco Anniversary | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/drop-in-steel-payrolls-reflects-4week-strike.html | Drop in Steel Payrolls Reflects 4-Week Strike | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/banks-to-admit-gis-free-but-they-must-obtain-tickets-in-advance-for.html | BANKS TO ADMIT GI'S FREE; But They Must Obtain Tickets in Advance for Games | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/cubs-fiverun-ninth-downs-reds-11-to-7.html | CUBS' FIVE-RUN NINTH DOWNS REDS, 11 TO 7 | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/elmira-summer-session-for-gis.html | Elmira Summer Session for GI's | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/cornell-sets-1500-for-the-donlon-fund.html | CORNELL SETS $1,500 FOR THE DONLON FUND | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/pole-cites-details-on-spains-forts-dr-lange-gives-memorandum-to-u-n.html | POLE CITES DETAILS ON SPAIN'S 'FORTS'; Dr. Lange Gives Memorandum to U. N. on Border Defenses-- Exiled Spaniard Is Source New Forts Are Reported Houses Built as Forts | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/coast-guard-curtails-operations-of-stations-along-jersey-coast.html | COAST GUARD CURTAILS; Operations of Stations Along Jersey Coast Reduced | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/reuther-says-pay-must-meet-prices-he-warns-of-new-wage-drive-if.html | REUTHER SAYS PAY MUST MEET PRICES; He Warns of New Wage Drive if There is Any Broad Rise in General Costs Contest for GM Post Renews "Down Payment" Idea | True | By Walter W.ruch Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/brazils-crops-good.html | Brazil's Crops Good | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/art-work-in-books-placed-on-display-modern-museum-is-exhibiting.html | ART WORK IN BOOKS PLACED ON DISPLAY; Modern Museum Is Exhibiting Original Illustrations--Forum on Criticism Tuesday | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/parents-appeased-by-wades-action-temporarily-satisfied-as-he-agrees.html | PARENTS APPEASED BY WADE'S ACTION; 'Temporarily Satisfied' as He Agrees to Open Housing Units for Children's Classes | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/heads-macys-advertising-of-mens-childrens-wear.html | Heads Macy's Advertising Of Men's, Children's Wear | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/new-post-for-arthur-d-hill-jr.html | New Post for Arthur D. Hill Jr. | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/bomb-test-protest-renewed.html | Bomb Test Protest Renewed | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/public-view-of-traffic.html | PUBLIC VIEW OF TRAFFIC | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/british-loan-gains-urged-by-barkley-he-opens-senate-debate-with.html | BRITISH LOAN GAINS URGED BY BARKLEY; He Opens Senate Debate With Assertion Agreement Will Open Many World Markets Fulbright Supports Barkley Claims of British Concessions | True | By John H. Crider Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/sports-of-the-times-rep-u-s-pat-off-debut-on-the-big-time.html | Sports of the Times Rep. U. S. Pat. Off.; Debut on the Big Time Questionable Hit Dizzy Never Disappoints | True | By Arthur Daley | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/564-ships-in-harbor-cargo-also-at-peak.html | 564 SHIPS IN HARBOR; CARGO ALSO AT PEAK | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/mayor-to-ask-rise-in-city-pay-scale-increasing-budget-estimates-of.html | MAYOR TO ASK RISE IN CITY PAY SCALE, INCREASING BUDGET; Estimates of Additional Cost Range Up to $15,000,000 to Aid Lower-Paid Employes RESULT OF LABOR PARLEYS But O'Dwyer Says He Was Not 'Crowded' Into Action--Calls Adjustments Necessary Action Follows Parleys MAYOR TO ASK RISE IN CITY-PAID WAGE Mayor Says "We'll Find Money" Aftermath of Hearings New Taxes to Run Higher | True | By Paul Crowell | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/koreans-open-talks-here-seek-educational-and-cultural-aid-for.html | KOREANS OPEN TALKS HERE; Seek Educational and Cultural Aid for Democratic Growth | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/gasoline-output-continues-drop-stocks-off-1782000-barrels-in-week.html | GASOLINE OUTPUT CONTINUES DROP; Stocks Off 1,782,000 Barrels in Week, or Double Decline in Period Last Year | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/marshall-reaches-peiping.html | Marshall Reaches Peiping | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/british-engine-detailed-rolls-royce-jetpropelled-plant-develops.html | BRITISH ENGINE DETAILED; Rolls Royce Jet-Propelled Plant Develops 15,000 Horsepower | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/bull-again-heads-turf-club.html | Bull Again Heads Turf Club | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/chandlers-suspension-edict-fails-to-disturb-u-s-players-in-mexico.html | Chandler's Suspension Edict Fails To Disturb U. S. Players in Mexico; Owen Says Commissioner Had to Do It to Scare Others--Mickey Is Confident of Game's Future Below the Border Sees Surplus of Players First Year's Pay Advanced | True | By Camille M. Cianfarra Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/pope-greets-500-from-ship.html | Pope Greets 500 From Ship | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/bermuda-yachts-victors-onedesigns-capture-two-races-against.html | BERMUDA YACHTS VICTORS; One-Designs Capture Two Races Against American Rivals | True | By Cable To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/ninon-tallon-bride-of-oscar-karlweis.html | NINON TALLON BRIDE OF OSCAR KARLWEIS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/1178500-belgian-7s-to-be-paid.html | $1,178,500 Belgian 7s to Be Paid | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/giants-with-joyce-top-phils-again-52-coast-league-graduate-fans-9.html | GIANTS, WITH JOYCE, TOP PHILS AGAIN, 5-2; Coast League Graduate Fans 9 in Pitching 7-Hitter for Sweep of 2-Game Series MIZE RETURNS TO ACTION But Ott Retires With Injury--Aided by 9 Walks, New York Triumphs on 4 Singles Phils' Southpaw Wild Gordon Out Several Days | True | By John Drebinger | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/named-to-phl-beta-kappa.html | Named to Phl Beta Kappa | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/hilldring-in-new-post-general-is-assistant-secretary-of-state-on.html | HILLDRING IN NEW POST; General Is Assistant Secretary of State on Occupation Policy | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/athletics-rally-routs-yankees-71-victors-get-5-runs-in-seventh-2-on.html | ATHLETICS' RALLY ROUTS YANKEES, 7-1; Victors Get 5 Runs in Seventh, 2 on Squeeze Plays--Newsom Stars With Three-Hitter First Left Uncovered Tosses Past Etten | True | By James P. Dawson Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/austriau-s-trade-opens-4000000-in-synthetic-stones-in-first-export.html | AUSTRIA-U. S. TRADE OPENS; $4,000,000 in Synthetic Stones in First Export From Tyrol | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/accounts.html | Accounts | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/letters-to-the-times-british-loan-held-vital-efforts-of.html | Letters to The Times; British Loan Held Vital Efforts of Isolationists Are Feared as Influencing Liberals Greater Self-Sacrifice Seen Congregations Ask for National Plan to Help Feed Hungry of World NAM Versus OPA Slum Inspections Disputed Regular Checking on Dwellings Held to Require Tripled Personnel Postal Zone Listings Needed | True | REIN HOLD NIEBUHR, Chairman, AMES LOEB, JR., Nat'l Director, ...KENNETH D. MILLER,WM. P. EVERTS NEWTON THOMAS SAXL,WILLIAM F. SMITH. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/maritime-academy-nine-victor.html | Maritime Academy Nine Victor | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/radio-today.html | RADIO TODAY | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/coast-line-plans-trading-of-stock-seeks-to-issue-823427-no-par.html | COAST LINE PLANS TRADING OF STOCK; Seeks to Issue 823,427 No Par Shares for Exchange for Its $100 Common | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/old-buildings-examined-200-listed-as-suitable-for-quick.html | OLD BUILDINGS EXAMINED; 200 Listed as Suitable for Quick Rehabilitation | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/broadcasting-co-has-1462229-net-columbias-report-for-first-quarter.html | BROADCASTING CO. HAS $1,462,229 NET; Columbia's Report for First Quarter Shows Earnings Equal to 85c on Stock | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/dismissal-of-charges-against-kiss-quinn-appealed-to-state-board-by.html | Dismissal of Charges against Kiss Quinn Appealed to State Board by Parents' Group | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/seton-hall-blanks-army-triumphs-20-as-tote-excels-in-box-with-8.html | SETON HALL BLANKS ARMY; Triumphs, 2-0, as Tote Excels in Box With 8 Strikeouts | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/edge-gets-50year-masonic-pin.html | Edge Gets 50-Year Masonic Pin | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/senator-bridges-hits-kaiser-on-u-s-loans.html | SENATOR BRIDGES HITS KAISER ON U. S. LOANS | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/opa-raises-prices-of-work-clothes-average-of-12-to-15-advance-set.html | OPA RAISES PRICES OF WORK CLOTHES; Average of 12 to 15% Advance Set So Producers Can Pay for Higher Cotton, Textiles ACTS TO AID ARMY BUYING Lifts Controls Once Again or 36 Fabrics, Effective Today -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/united-cigarwhelan-report.html | United Cigar-Whelan Report | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/military-staff-feted-admiral-turner-host-at-dinner-they-then-attend.html | MILITARY STAFF FETED; Admiral Turner Host at Dinner -They Then Attend Opera | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/700-refugees-return-to-ship.html | 700 Refugees Return to Ship | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/first-rototillers-shipped.html | First Rototillers Shipped | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/selassies-cousin-on-way-here.html | Selassie's Cousin on Way Here | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/35000-fans-to-attend-capacity-crowd-is-expected-at-brooklyn.html | 35,000 FANS TO ATTEND; Capacity Crowd Is Expected at Brooklyn Inaugural Today | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/loft-buildings-sold-structures-bought-on-lafayette-and-new-chambers.html | LOFT BUILDINGS SOLD; Structures Bought on Lafayette and New Chambers Streets | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/smuts-land-bill-voted-house-division-is-78-to-50-measure-goes-to.html | SMUTS LAND BILL VOTED; House Division Is 78 to 50-- Measure Goes to Senate | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/allied-rule-in-japan.html | ALLIED RULE IN JAPAN | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/four-oil-concerns-buy-two-pipelines-to-connect-portland-me-with.html | Four Oil Concerns Buy Two Pipelines To Connect Portland, Me., With Montreal | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/films-for-young.html | Films for Young | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/notes.html | Notes | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/drive-on-to-help-negro-colleges-need-for-education-for-all-is.html | DRIVE ON TO HELP NEGRO COLLEGES; Need for Education for All Is Stressed as $278,000 Goal is Set for City QUICK SUCCESS FORECAST Head of Notre Dame Alumni Pledges the Support of All Races and Creeds Four hundred guests, most of them prominent in business and education, were present yesterday in the Rainbow Room of 30 Rockefeller Plaza at the opening of the third nation-wide campaign of the United Negro College Fund. Frank M. Totton, vice president of theChase National Bank and national chairman of the fund, presided. Goal Seen Met Quickly | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/greyhound-earnings-off-net-in-1945-was-9589179-against-10683860-in.html | GREYHOUND EARNINGS OFF; Net in 1945 Was $9,589,179 Against $10,683,860 in 1944 | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/state-views-on-housing-brokers-oppose-veterans-back-the-wagnertaft.html | STATE VIEWS ON HOUSING; Brokers Oppose, Veterans Back the Wagner-Taft Bill | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/bid-to-inspect-spain-is-received-by-u-s.html | BID TO INSPECT SPAIN IS RECEIVED BY U. S. | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/gustav-of-sweden-ill-with-influenza.html | GUSTAV OF SWEDEN ILL WITH INFLUENZA | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/11-scientists-get-franklin-awards-institute-gives-highest-medal-to.html | 11 SCIENTISTS GET FRANKLIN AWARDS; Institute Gives Highest Medal to Dr. Sherman of Columbia and Sir Henry T. Tizard | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/browns-triumph-over-tigers-76-two-runs-in-ninth-win-after-judnich.html | BROWNS TRIUMPH OVER TIGERS, 7-6; Two Runs in Ninth Win After Judnich Slams Homer With One Aboard in Eighth | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/u-of-p-adds-metallurgy-course.html | U. of P. Adds Metallurgy Course | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/retail-drug-business-put-at-1138000000.html | RETAIL DRUG BUSINESS PUT AT $1,138,000,000 | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/indifferent-at-plate.html | Indifferent at Plate | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/nationwide-survey-of-the-female-figure-being-made-to-get-women.html | Nation-Wide Survey of the Female Figure Being Made to Get Women Trimmer Uniforms | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/excerpts-from-transcript-of-yesterdays-proceedings-in-the-un.html | Excerpts From Transcript of Yesterday's Proceedings in the U.N. Security Council | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/british-will-go-to-hungary.html | British Will Go to Hungary | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/johnston-heads-outdoor-group.html | Johnston Heads Outdoor Group | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/dies-of-heart-attack-g-walter-morgan-twice-mayor-of-danbury-found.html | DIES OF HEART ATTACK; G. Walter Morgan, Twice Mayor of Danbury, Found in Car | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/new-stock-offered-block-of-national-automotive-fibres-shares-on.html | NEW STOCK OFFERED; Block of National Automotive Fibres Shares on Market | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/facsimile-paper-printed-by-radio-bringing-facsimile-into-the-home.html | FACSIMILE PAPER 'PRINTED' BY RADIO; BRINGING FACSIMILE INTO THE HOME | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/gold-stock-fever-in-british-markets-strike-in-orange-free-state.html | GOLD STOCK FEVER IN BRITISH MARKETS; Strike in Orange Free State Brings 'Blind Buying' in Johannesburg, London Big Business in Johannesburg GOLD STOCK FEVER IN BRITISH MARKETS | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/a-bride-of-yesterday-and-two-engaged-girls.html | A BRIDE OF YESTERDAY AND TWO ENGAGED GIRLS | True | Deigh-NavinPhyfeDelar | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/in-the-nation-no-action-yet-on-presidential-succession-an-imperfect.html | In the Nation; No Action Yet on Presidential Succession An Imperfect Bill Prof. Martin's Survey | True | By Arthur Krock | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/china-reds-fasten-grip-on-changchun-small-government-force-holds.html | CHINA REDS FASTEN GRIP ON CHANGCHUN; Small Government Force Holds Out in Pocket--Marshall Arrives in Peiping CHINA REDS FASTEN GRIP ON CHANGCHUN Talks Are Going On Government Obstructed Large Movement Admitted | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/higher-prices-due-on-mens-fall-hats-cover-furfelt-varieties-with.html | HIGHER PRICES DUE ON MEN'S FALL HATS; Cover Fur-Felt Varieties With Retail Levels to Be $7.50, $10 and Up to $20 | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/house-vote-on-reasonable-profit.html | House Vote on 'Reasonable Profit' | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/grand-and-temple-to-costar-for-rko-will-share-leads-in-bachelor-and.html | GRAND AND TEMPLE TO CO-STAR FOR RKO; Will Share Leads in 'Bachelor and Bobby-Sox'--Danny Kaye Film Due Today at Astor | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/william-mtiernan-gave-late-governor-a-e-smith-physical-instruction.html | WILLIAM M'TIERNAN; Gave Late Governor A. E. Smith Physical Instruction | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/dr-joss-loses-maine-pardon-plea.html | Dr. Joss Loses Maine Pardon Plea | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/abstract-of-argentinas-repudiation-of-blue-books-charges-argentine.html | Abstract of Argentina's Repudiation of Blue Book's Charges; Argentine Opinion Was Split Axis Espionage Curbed Enemy Property Seized Two Officers Cleared Military Program Justified Free Elections Held | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/450000-for-botanical-garden.html | $450,000 for Botanical Garden | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/container-earnings-rise-firstquarter-net-is-1032787-against-479045.html | CONTAINER EARNINGS RISE; First-Quarter Net Is $1,032,787, Against $479,045 in 1945 | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/new-york.html | NEW YORK | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/rosenberg-admits-his-rule-of-terror-reich-leader-for-east-europe.html | ROSENBERG ADMITS HIS RULE OF TERROR; Reich Leader for East Europe Says Slavs Were Deported or Killed on His Order Documents Undo Rosenberg Rosenberg Breaks Down | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/truman-gets-vermont-syrup.html | Truman Gets Vermont Syrup | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/recital-by-kay-michaels.html | Recital by Kay Michaels | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/business-world-seek-decontrol-of-fur-prices-second-quarter-rayons.html | Business World; Seek Decontrol of Fur Prices Second Quarter Rayons Held Up Frame Lumber Stocks Tight | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/reduces-coal-stoker-price-15.html | Reduces Coal Stoker Price 15% | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/holy-week-rites-in-rome-pope-expected-to-attend-service-in-sistine.html | HOLY WEEK RITES IN ROME; Pope Expected to Attend Service in Sistine Chapel Today | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/howard-r-waugh-official-of-state-department-of-agriculture-and.html | HOWARD R. WAUGH; Official of State Department of Agriculture and Markets | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/attlee-spent-189-to-win-churchills-total-is-717vote-cost-all-in.html | ATTLEE SPENT 189 TO WIN; Churchill's Total Is 717-Vote Cost All in Race 1,073,216 | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/the-screen-the-virginian-now-revised-makes-its-appearance-this-time.html | THE SCREEN; The Virginian,' Now Revised Makes Its Appearance, This Time at the Paramount, With Joel McCrea in Leading Role | True | By Bosley Crowther | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/house-almost-votes-sympathy-for-americans.html | House Almost Votes 'Sympathy' for Americans | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/mamaroneck-housing-sold.html | Mamaroneck Housing Sold | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/scientists-organize-atomic-energy-group.html | SCIENTISTS ORGANIZE ATOMIC ENERGY GROUP | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/fort-slocum-awaits-assignment.html | Fort Slocum Awaits Assignment | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/eastman-fete-ends-two-new-works-offered-as-16th-annual-festival.html | EASTMAN FETE ENDS; Two New Works Offered as 16th Annual Festival Concludes | True | Special to THE NEW YORK TIMES. | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/red-sox-vanquish-senators-13-to-6-dimaggio-belts-3run-homer-and.html | RED SOX VANQUISH SENATORS, 13 TO 6; DiMaggio Belts 3-Run Homer and Williams Hits 3 for 3 -- Myatt Out 3 Weeks | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/meat-union-takes-pleas-to-capitol-arrive-to-demand-a-real-seizure.html | MEAT UNION TAKES PLEAS TO CAPITOL; Arrive to Demand a 'Real' Seizure of Packing Plants or an Investigation | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/canadian-atomic-costs-listed.html | Canadian Atomic Costs Listed | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/power-production-up-4014652000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,014,652,000 Kw, Noted in Week Compared with 3,987,673,000 | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/u-s-speeds-envoy-to-iran-as-teheran-curbs-newsmen-u-s-speeds-envoy.html | U. S. Speeds Envoy to Iran As Teheran Curbs Newsmen; U. S. SPEEDS ENVOY AS IRAN BARS NEWS | True | By Bertram D. Hulen Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/control-of-flow-of-capital-seen-experts-of-federal-reserve-board.html | CONTROL OF FLOW OF CAPITAL SEEN; Experts of Federal Reserve Board Forecast Actions of Monetary Fund Banks' Earnings Reviewed | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/deals-on-long-island-mineola-store-and-suites-and-manhasset.html | DEALS ON LONG ISLAND; Mineola Store and Suites and Manhasset Dwelling Sold | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/pacific-war-goods-flow-back.html | Pacific War Goods Flow Back | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/bevanburns.html | Bevan--Burns | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/seeks-to-organize-baseball-players-american-guild-claims-it-has.html | SEEKS TO ORGANIZE BASEBALL PLAYERS; American Guild Claims It Has 'Substantial Membership' in Ten Major League Clubs Discloses the Program | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/big-three-unity-broken-by-u-n-seat-changes.html | Big Three Unity Broken By U. N. Seat Changes | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/ccny-dinner-set-for-may-10.html | C.C.N.Y. Dinner Set for May 10 | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/plan-big-resort-in-the-smokies.html | Plan Big Resort in the Smokies | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/soviet-passes-ended-travelers-to-azerbaijan-not-required-to-get.html | SOVIET PASSES ENDED; Travelers to Azerbaijan Not Required to Get Permission | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/british-out-of-syria-troop-withdrawal-is-completed-15-days-ahead-of.html | BRITISH OUT OF SYRIA; Troop Withdrawal Is Completed 15 Days Ahead of Schedule | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/the-spanish-question-is-brought-before-united-nations-security.html | THE SPANISH QUESTION IS BROUGHT BEFORE UNITED NATIONS SECURITY COUNCIL | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/finance-group-elects-burman.html | Finance Group Elects Burman | True | | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/corsi-seeks-to-end-interunion-strife-industrial-officials-proposal.html | CORSI SEEKS TO END INTER-UNION STRIFE; Industrial Official's Proposal Said to Have Approval of State Labor Leaders AFL Rules a Problem Rise in Strife Expected | True | By A. H. Raskin | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/changes-in-fruit-prices-opa-announces-slight-shifts-on-some-items.html | CHANGES IN FRUIT PRICES; OPA Announces Slight Shifts on Some Items, Including Peas | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/committee-defers-u-n-refugee-action.html | COMMITTEE DEFERS U. N. REFUGEE ACTION | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/friction-delaying-report-on-trieste-russias-expert-wants-some-facts.html | FRICTION DELAYING REPORT ON TRIESTE; Russia's Expert Wants Some Facts Omitted--Big Four's Paris Task Increased | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/brooklyn-parcels-sold-residential-properties-and-factory-pass-to.html | BROOKLYN PARCELS SOLD; Residential Properties and Factory Pass to New Owners | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/c-frank-schwep-banker-in-jersey-chairman-of-midcity-trust-co-of.html | C. FRANK SCHWEP, BANKER IN JERSEY; Chairman of Mid-City Trust Co. of Plainfield Dies--Official of Ingersoll Rand Drill Co. | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/british-food-offer-would-add-200000-tons-of-cereals-to-pool-if-we-a.html | BRITISH FOOD OFFER; Would Add 200,000 Tons of Cereals to Pool if We Assure Later Flow TRUMAN ASKS LESS EATING Suggests Two Days a Week of Europe Diets--Famine Board Urges Drastic Measures Bread Ration Offer Still Good BRITAIN OFFERS AID ON GRAIN IF WE ACT Truman Asks Thinner Diets Wheat to Livestock Is Hit | True | By Bess Furman Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/new-curbs-sought-on-liqueur-whisky-distillers-and-importers-ask.html | NEW CURBS SOUGHT ON LIQUEUR WHISKY; Distillers and Importers Ask Higher Sugar Content, Urge Minimum Age for 'Scotch' | True | By Charles E. Egan Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/behrman-of-dodgers-halts-braves-in-his-first-big-league-start-42.html | Behrman of Dodgers Halts Braves In His First Big League Start, 4-2; Maspeth Hurler Yields Only One Earned Run--Brooklyn Will Play Host to Giants at the Opening Home Game Today First Tally Unearned Wright Fails to Last | True | By Roscoe McGowen Special To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/marine-reports.html | Marine Reports | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/mrs-lambert-wed-in-pelham-manor-former-lucy-ludington-bride-of.html | MRS. LAMBERT WED IN PELHAM MANOR; Former Lucy Ludington Bride of Theodore Bache Bleecker at the Home of Her Brother | True | Special to THE NEW YORK TIMES. | C1B 15242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/bruce-asks-speed-in-surplus-sales-he-urges-truman-to-sanction.html | BRUCE ASKS SPEED IN SURPLUS SALES; He Urges Truman to Sanction Liquidation of $20 Billions of Goods by End of Year $2,000,000,000 Goods Liquidated Disposable Surplus Listed | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/220700-shares-listed-three-companies-register-issues-of-stock-with.html | 220,700 SHARES LISTED; Three Companies Register Issues of Stock With SEC | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/rubinstein-seen-as-ready-to-quit-but-oil-company-meeting-on-such.html | RUBINSTEIN SEEN AS READY TO QUIT; But Oil Company Meeting on Such Action Is Put Off to Undetermined Date | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/insurance-bill-signed-andrews-measure-requiring-a-domestic-insurer.html | INSURANCE BILL SIGNED; Andrews Measure, Requiring a Domestic Insurer, Becomes Law | True | Special to THE NEW YORK TIMES. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/ayer-awards-are-due-monday.html | Ayer Awards Are Due Monday | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/sao-paulo-coffee-crop-current-growth-now-is-expected-to-yield.html | SAO PAULO COFFEE CROP; Current Growth Now Is Expected to Yield 8,000,000 Bags Railroads Cut Fuel Bills F. A. Leovy to Quit Gulf Oil | True | By Wireless To the New York Times. | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/governale-outpoints-berger.html | Governale Outpoints Berger | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/taxpayer-parcels-lead-bronx-deals-w-fordham-rd-and-broadway-corners.html | TAXPAYER PARCELS LEAD BRONX DEALS; W. Fordham Rd. and Broadway Corners Conveyed by Savings Bank and N. Y. Trust Co. | True | | C1B 15242 |
| 1946-04-18 | 1946-04-18 | https://www.nytimes.com/1946/04/18/archives/elections-in-india-prove-indecisive-missions-yardstick-on-issue-of.html | ELECTIONS IN INDIA PROVE INDECISIVE; Mission's Yardstick on Issue of Partition Will Depend on Local Interpretation Two Provincial Ministries Majority in Bengal | True | By George E. Jones By Wireless To the New York Times. | C1B 15242 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/esplanade-hotel-sold-to-operator-louis-schleifer-buys-west-end-ave.html | ESPLANADE HOTEL SOLD TO OPERATOR; Louis Schleifer Buys West End Ave. Corner Valued at $1,025,000 Eighth Ave. Parcels Sold Buys Harlem House | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/hans-frank-apologizes.html | HANS FRANK APOLOGIZES | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/soviet-returns-poles-in-orient.html | Soviet Returns Poles in Orient | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/robert-l-sleeth-82-banker-steel-man.html | ROBERT L. SLEETH, 82, BANKER, STEEL MAN | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/alice-r-davidson-engaged-to-wed-bridestobe.html | ALICE R. DAVIDSON ENGAGED TO WED; BRIDES-TO-BE | True | Special to THE NEW YORK TIMES.Delar | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/ad-sales-racket-laid-to-two-here-greenhaus-once-boy-wizard-of-wall.html | 'AD' SALES RACKET LAID TO TWO HERE; Greenhaus, Once 'Boy Wizard of Wall St.,' Arrested in Fraud Involving Labor | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/filing-is-announced-midwest-rubber-reclaiming-co-registers-stock-is.html | FILING IS ANNOUNCED; Midwest Rubber Reclaiming Co. Registers Stock Issues | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/yankees-crush-athletics-81-pounding-5-hurlers-for-12-hits-lindell.html | Yankees Crush Athletics, 8-1, Pounding 5 Hurlers for 12 Hits Lindell Drives Across 3 Runs With Homer and Double--Gettel Proves Effective, Limiting Philadelphia to 5 Blows; Gettel Strikes Out Five Yanks Vacate Quickly | True | By James P. Dawson Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/named-to-the-presidency-of-sugar-research-group.html | Named to the Presidency Of Sugar Research Group | True | Underwood & Underwood | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/the-screen-kid-from-brooklyn-in-which-redoubtable-danny-kaye-has.html | THE SCREEN; 'Kid From Brooklyn,' in Which Redoubtable Danny Kaye Has Chance of Pugilistic Talents, New Attraction of the Astor | True | By Bosley Crowther | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/miss-barbara-dalton-a-prospective-bride.html | MISS BARBARA DALTON A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Delar | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/school-aid-given-passaic-fwa-advances-24387-to-help-pay-for-high.html | SCHOOL AID GIVEN PASSAIC; FWA Advances $24,387 to Help Pay for High School Plans | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/owens-bat-wins-in-mexican-debut-mickey-hits-twice-and-sends-in.html | OWEN'S BAT WINS IN MEXICAN DEBUT; Mickey Hits Twice and Sends In Deciding Run With Fly in Ninth for Veracruz Gardella Stars Afield Nothing Definite on Kraus | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/blessing-medical-supplies-for-russia.html | BLESSING MEDICAL SUPPLIES FOR RUSSIA | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/petrillo-to-test-law-counsel-says-chief-will-fight-restraining.html | PETRILLO TO TEST LAW; Counsel Says Chief Will Fight Restraining Measure in Courts | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/new-rail-coaches-built-pullman-finishes-first-order-of-such-postwar.html | NEW RAIL COACHES BUILT; Pullman Finishes First Order of Such Post-War Equipment | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bonds-and-shares-on-london-market-business-in-gold-issues-again-is.html | BONDS AND SHARES ON LONDON MARKET; Business in Gold Issues Again is Heavy and Prices Close Higher After Early Dip | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/yugoslav-scolded-for-chiding-briton-fellowdelegates-to-refugee.html | YUGOSLAV SCOLDED FOR CHIDING BRITON; Fellow-Delegates to Refugee Session Call His Language and Conduct Scandalous Chairman Bars Discussion Briton Assails Conduct | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/british-ruhr-tactics-under-fire-of-french.html | BRITISH RUHR TACTICS UNDER FIRE OF FRENCH | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/herringrobinson.html | Herring--Robinson | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/english-net-team-named-mrs-menzies-and-miss-ingram-on-wightman-cup.html | ENGLISH NET TEAM NAMED; Mrs. Menzies and Miss Ingram on Wightman Cup Squad | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/opa-in-drive-here-to-force-meat-out-of-black-market-entire.html | OPA IN DRIVE HERE TO FORCE MEAT OUT OF BLACK MARKET; Entire Enforcement Staff Goes to Wholesale Market Areas in Surprise Campaign SUPPLIES FOUND PLENTIFUL Some Dealers So Rattled by Visit They Refuse to Accept Deliveries Arriving Then Highly Successful Day" OPA IN DRIVE HERE ON MEAT DEALERS Received Secret Instructions Explanation Shouted Down No Decision for Investigation | True | By Charles Grutzner | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/dr-tobias-hailed-on-tolerance-aims-guest-at-dinner-here-he-cites.html | DR. TOBIAS HAILED ON TOLERANCE AIMS; Guest at Dinner Here, He Cites Georgia's Reforms as New Trend in the South Praised for Aid and Good-Will A Task for the Thoughtful | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/debentures-stock-filed-beneficial-industrial-loan-corp-proposes.html | DEBENTURES STOCK FILED; Beneficial Industrial Loan Corp. Proposes Financing | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bermuda-yachts-win-annex-third-race-in-row-from-larchmont-sailing.html | BERMUDA YACHTS WIN; Annex Third Race in Row From Larchmont Sailing Team | True | By Cable To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/all-programs-set-for-pop-concerts-sevenweek-series-will-open-may-4.html | ALL PROGRAMS SET FOR 'POP' CONCERTS; Seven-Week Series Will Open May 4 at Carnegie Hall-- Kern Music to Be Offered | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/nyu-overwhelms-st-johns-by-15-to-0.html | N.Y.U. OVERWHELMS ST. JOHN'S BY 15 TO 0 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/voting-by-house-on-opa-criticized-called-mob-action-at-drug-parley.html | VOTING BY HOUSE ON OPA CRITICIZED; Called 'Mob Action' at Drug Parley by Dr. Maynard--Says it Worked Too Fast | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/stalin-receives-finns-premier.html | Stalin Receives Finns' Premier | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/sells-2000000-of-notes.html | Sells $2,000,000 of Notes | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/woman-bites-dog-to-quit-tomorrow-bloomgarden-will-withdraw-play-by.html | 'WOMAN BITES DOG' TO QUIT TOMORROW; Bloomgarden Will Withdraw Play by Spewacks After 5 Performances at Belasco Marden May Buy Theatre Birthday for "Carousel" Berlin Planning Revue | True | By Sam Zolotow | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/beach-badly-eroded.html | Beach Badly Eroded | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/a-death-and-rebirth.html | A DEATH AND REBIRTH | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/excerpts-from-transcript-of-yesterdays-proceedings-in-the-un.html | Excerpts From Transcript of Yesterday's Proceedings in the U.N. Security Council | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/radio-today.html | RADIO TODAY | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bungalows-planned-for-nassau-county.html | BUNGALOWS PLANNED FOR NASSAU COUNTY | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/fight-gambling-at-reds-park.html | Fight Gambling at Reds Park | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/plan-is-sent-to-sec-by-north-american-3phase-program-submitted-for.html | PLAN IS SENT TO SEC BY NORTH AMERICAN; 3-Phase Program Submitted for Dispersal Under Utility Holding Company Act How Common Would Be Split Other Provisions of Plan PLAN IS SENT TO SEC BY NORTH AMERICAN | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/buflalo-tallies-3-runs-in-ninth-and-spoils-opener-at-newark-87.html | Buflalo Tallies 3 Runs in Ninth And Spoils Opener at Newark, 8-7; McHale's Homer and Clark's Single Decide Issue Before 12,928 in Ruppert Stadium-- Makosky Loses Verdict on Mound Victors Use Five Pitchers Two Expensive Rookies | True | By Joseph C. Nichols Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/gas-rate-reduction-delayed.html | Gas Rate Reduction Delayed | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/to-build-paper-mill-in-florida.html | To Build Paper Mill in Florida | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/sales-in-westchester-col-william-boyce-acquires-dwelling-in-new.html | SALES IN WESTCHESTER; Col. William Boyce Acquires Dwelling in New Rochelle | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/topics-of-the-day-in-wall-street-good-friday-closings-government.html | TOPICS OF THE DAY IN WALL STREET; Good Friday Closings Government Bonds New Issues | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cotton-spinning-declines.html | Cotton Spinning Declines | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/british-split-on-idea-of-june-victory-day.html | BRITISH SPLIT ON IDEA OF JUNE VICTORY DAY | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/insurance-history-ready.html | Insurance History Ready | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/utility-seeks-bids-for-bonds.html | Utility Seeks Bids for Bonds | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/president-will-watch-naval-maneuvers-from-carrier-roosevelt-during.html | President Will Watch Naval Maneuvers From Carrier Roosevelt During Vacation | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/says-his-hound-is-worth-200.html | Says His Hound Is Worth $200 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/frasconi-woodcuts-placed-on-display.html | FRASCONI WOODCUTS PLACED ON DISPLAY | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/henry-landon-cabell-jr-president-of-richmond-stock-exchange-dies-in.html | HENRY LANDON CABELL JR.; President of Richmond Stock Exchange Dies in Home at 42 | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/decker-to-coach-the-citadel.html | Decker to Coach The Citadel | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/iran-will-tax-oil-of-us-companies-announces-levy-on-output-from.html | IRAN WILL TAX OIL OF U.S. COMPANIES; Announces Levy on Output From Bahrein Island While Teheran Curbs Dispatches Iran Denies Censorship Rightists Fear Intervention Azerbaijan Trials Set United States Discusses Censorship British Present Protest | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/112-in-boston-marathon-cote-kelley-brown-and-demar-entered-in-race.html | 112 IN BOSTON MARATHON; Cote, Kelley, Brown and DeMar Entered in Race Tomorrow | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/things-for-children-to-do-outdoors-entertainment-story-hours.html | Things for Children to Do; OUTDOORS ENTERTAINMENT STORY HOURS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/taube-named-head-coach-gets-purdue-basketball-post-as-successor-to.html | TAUBE NAMED HEAD COACH; Gets Purdue Basketball Post as Successor to Lambert | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/record-travel-is-seen-but-public-is-advised-to-make-sure-of.html | RECORD TRAVEL IS SEEN; But Public Is Advised to Make Sure of Reservations | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/dewey-vetoes-bill-on-police-retiring-municipalities-need-not-give.html | DEWEY VETOES BILL ON POLICE RETIRING; Municipalities Need Not Give 25-Year Privilege, He Says, Backing Compromise Idea Home Rule Objection Raised | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/coast-guard-hurt-by-a-lack-of-men-operations-along-jersey-and-long.html | COAST GUARD HURT BY A LACK OF MEN; Operations Along Jersey and Long Island Shores Cut-- Civic Groups Protest | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/union-status-upheld-for-laundry-men.html | UNION STATUS UPHELD FOR LAUNDRY MEN | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/tells-other-side-of-battle-in-ftc-chairman-ayres-gives-opinion.html | TELLS 'OTHER SIDE OF BATTLE IN FTC; Chairman Ayres Gives Opinion Replying to Commissioner Mason on Beer Label Case | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/federal-health-plan-splits-medical-units.html | FEDERAL HEALTH PLAN SPLITS MEDICAL UNITS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bus-route-extension-granted.html | Bus Route Extension Granted | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/leedshaft.html | Leeds--Haft | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/swiss-concede-point-on-german-assets.html | SWISS CONCEDE POINT ON GERMAN ASSETS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/manus-naval-base.html | MANUS NAVAL BASE | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/benton-of-tigers-halts-browns-61-yields-only-five-blows-one-a-home.html | BENTON OF TIGERS HALTS BROWNS, 6-1; Yields Only Five Blows, One a Home Run by Lucadello-- Mayo's Single Timely | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/spain-says-soviet-plans-aggression-note-to-us-british-envoys-said.html | SPAIN SAYS SOVIET PLANS AGGRESSION; Note to U.S., British Envoys Said to Complain That Reds in France Obtain Arms SPAIN SAYS SOVIET PLANS AGGRESSION Spain Closes Allies' Loophole Anglo-Spanish Trade Growing | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bank-clearings-increase-rise-of-205-per-cent-from-year-ago-shown.html | BANK CLEARINGS INCREASE; Rise of 20.5 Per Cent From Year Ago Shown for Week | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/news-of-food-ham-scarce-but-poultry-plentiful-for-easterfresh.html | News of Food; Ham Scarce but Poultry Plentiful For Easter-- Fresh Products Abundant | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/failure-is-predicted-for-us-health-plan.html | FAILURE IS PREDICTED FOR U.S. HEALTH PLAN | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/excolonel-named-to-democratic-post.html | EX-COLONEL NAMED TO DEMOCRATIC POST | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/marine-reports.html | Marine Reports | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/dr-leach-going-to-norway.html | Dr. Leach Going to Norway | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/short-interest-drops-went-below-million-shares-on-april-15-first.html | SHORT INTEREST DROPS; Went Below Million Shares on April 15 First Time in 2 Years | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/lc-pinkerton-is-named-us-minister-to-iraq.html | L.C. Pinkerton Is Named U.S. Minister to Iraq | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/rail-fact-board-sets-16cent-rise-report-to-truman-on-demands-of.html | RAIL 'FACT' BOARD SETS 16-CENT RISE; Report to Truman on Demands of Engineers and Trainmen Echoes Arbitration Award Bases for Board's Decision RAIL 'FACT' BOARD SETS 16-CENT RISE Rise "Far Short of Demands" | True | By Harold B. Hinton Special To The New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/un-takes-lease-at-lake-success-federal-contract-for-3-years-has.html | U.N. TAKES LEASE AT LAKE SUCCESS; Federal Contract for 3 Years Has 2-Year Renewal Option -- Sperry's Share Similar | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/james-albert-cook-publisher-of-three-newspapers-in-new-england-dies.html | JAMES ALBERT COOK; Publisher of Three Newspapers in New England Dies | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/education-chief-hits-child-farm-labor.html | EDUCATION CHIEF HITS CHILD FARM LABOR | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/johnsmanville-outlines-plans-brown-tells-the-stockholders-fiveyear.html | JOHNS-MANVILLE OUTLINES PLANS; Brown Tells the Stockholders Five-Year Program Will Take $50,000,000 Emphasis on Research JOHNS-MANVILLE OUTLINES PLANS SHELL UNION OIL ELECTS General Doolittle and Dr. Hunsaker Made Directors OTHER COMPANY MEETINGS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/council-denies-plea-of-cbs-on-television.html | COUNCIL DENIES PLEA OF CBS ON TELEVISION | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/pro-football-meeting-here.html | Pro Football Meeting Here | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/william-wintrup-esspeaker-of-delaware-house-former-new-castle.html | WILLIAM WINTRUP; Ex-Speaker of Delaware House, Former New Castle Assessor | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/report-of-un-experts-iran-views.html | Report of U.N. Experts' Iran Views | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/national-lead-co-veteran-elected-a-vice-president.html | National Lead Co. Veteran Elected a Vice President | True | Affiliated Photo-Conway | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/ends-closes-broadcast-comments.html | Ends Close's Broadcast Comments | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/adequate-forces-urged-by-hershey-draft-chief-speaks-at-temple.html | ADEQUATE FORCES URGED BY HERSHEY; Draft Chief Speaks at Temple Brotherhood Rally at Which Sarnoff Receives Award | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/victor-h-stempf-expert-on-taxes-partner-in-accounting-firm-of.html | VICTOR H. STEMPF, EXPERT ON TAXES; Partner in Accounting Firm of Touche, Niven & Co. Dies-- Ex-Head of U.S. Institute | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/paul-a-chase-controller-of-the-warner-bros-studio-for-quarter.html | PAUL A. CHASE; Controller of the Warner Bros. Studio for Quarter Century | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/opera-for-juniors-at-met.html | Opera for Juniors at Met | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/daughter-to-alfred-cahens.html | Daughter to Alfred Cahens | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/winchell-is-acquitted-of-libel.html | Winchell Is Acquitted of Libel | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/article-2-no-title-levant-anne-brown-and-todd-duncan-join-rodzinski.html | Article 2 -- No Title; Levant, Anne Brown and Todd Duncan Join Rodzinski and Philharmonic in Gala Event | True | By Howard Taubman | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/british-see-clash-on-nationalization.html | BRITISH SEE CLASH ON NATIONALIZATION | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/russians-in-berlin-to-admit-red-cross-sign-accord-for-distribution.html | RUSSIANS IN BERLIN TO ADMIT RED CROSS; Sign Accord for Distribution of Relief to Children and Sick-- Broad Committee in Charge | True | By Khathleen McLaughlin By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/belgian-honor-given-to-hoffman.html | Belgian Honor Given to Hoffman | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/engineer-killed-in-subway.html | Engineer Killed in Subway | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/la-guardia-car-sold-to-a-cabbie-for-910.html | LA GUARDIA CAR SOLD TO A CABBIE FOR $910 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/blumberg-assails-dewey-legislature.html | BLUMBERG ASSAILS DEWEY, LEGISLATURE | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/red-sox-down-senators-harris-wins-6hitter-31-for-sweep-of-3game.html | RED SOX DOWN SENATORS; Harris Wins 6-Hitter, 3-1, for Sweep of 3-Game Series | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/tuxedo-fete-to-aid-cancer-fight-fund-chairman-of-benefit.html | TUXEDO FETE TO AID CANCER FIGHT FUND; CHAIRMAN OF BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/william-s-campbell-official-of-kentucky-indiana-terminal-railroad.html | WILLIAM S. CAMPBELL; Official of Kentucky & Indiana Terminal Railroad Co. | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/to-sell-toll-lines.html | To Sell Toll Lines | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/unrra-mission-off-for-white-russia-us-officers-will-check-on.html | UNRRA MISSION OFF FOR WHITE RUSSIA; U.S. Officers Will Check on Distribution of $61,000,000 in Aid--Get Travel Freedom To Inspect Distribution | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/boat-show-to-open-speedy-craft-may-be-seen-at-exhibit-starting.html | BOAT SHOW TO OPEN; Speedy Craft May Be Seen at Exhibit Starting Tomorrow | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/transfers-in-manhattan.html | TRANSFERS IN MANHATTAN | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/kings-point-trims-yale-two-unearned-runs-in-fourth-help-defeat-elis.html | KINGS POINT TRIMS YALE; Two Unearned Runs in Fourth Help Defeat Elis, 4--3 | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/orthopedic-supervisor-of-visiting-nurse-service.html | Orthopedic Supervisor Of Visiting Nurse Service | True | Ravitz | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/gromyko-offers-facts-that-hodgson-cant-get.html | Gromyko Offers 'Facts' That Hodgson 'Can't Get' | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/26000-tanks-are-sold-for-100.html | $26,000 Tanks Are Sold for $100 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/m-j-cruise-dies-excity-clerk-79-in-18-years-he-performed-thousands.html | M. J. CRUISE DIES; EX-CITY CLERK, 79; In 18 Years He Performed Thousands of Marriages-- Close to Murphy of Tammany Born In Gas House District His Views on Marriage | True | The New York Times, 1936 | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/page-hurls-today-in-stadium-opener-55000-fans-likely-to-watch-yanks.html | PAGE HURLS TODAY IN STADIUM OPENER; 55,000 Fans Likely to Watch Yanks Clash With Senators at Refurbished Plant Wounded Veteran Honored Stadium Built in 1923 | True | By Louis Effrat | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/randolph-emmel-official-of-a-mining-company-operating-in-south.html | RANDOLPH EMMEL; Official of a Mining Company Operating in South America | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/refrigerator-prices-rise-opa-allows-4-retail-increase-to-offset.html | REFRIGERATOR PRICES RISE; OPA Allows 4% Retail Increase to Offset Higher Costs | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/child-education-unit-to-gain-by-musical.html | CHILD EDUCATION UNIT TO GAIN BY MUSICAL | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/mrs-gunsters-estate-is-sold-at-greenwich.html | Mrs. Gunster's Estate Is Sold at Greenwich | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/house-votes-inquiry-on-war-files-theft.html | HOUSE VOTES INQUIRY ON WAR FILES THEFT | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/gag-rule-splits-council-in-tokyo-briton-chinese-and-russian-oppose.html | GAG RULE SPLITS COUNCIL IN TOKYO; Briton, Chinese and Russian Oppose U.S. Stand Against Restricting Witnesses | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/us-army-boxers-beat-belgian-amateurs-43.html | U.S. Army Boxers Beat Belgian Amateurs, 4-3 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/benefit-concert-given-jews-from-wuerttemberg-offer-program-at-times.html | BENEFIT CONCERT GIVEN; Jews From Wuerttemberg Offer Program at Times Hall | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/sala-sees-revenge-in-bromberger-act-punished-for-seeking-look-at.html | SALA SEES REVENGE IN BROMBERGER ACT; Punished for Seeking Look at 'Black Book' Data on Gambling, He Charges | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/to-map-cotton-program-advisory-committee-to-convene-at-washington.html | TO MAP COTTON PROGRAM; Advisory Committee to Convene at Washington May 7 | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/coal-operators-quit-washington-they-abandon-hope-for-present-for.html | COAL OPERATORS QUIT WASHINGTON; They Abandon Hope for Present for Resumption of New Contract Negotiations Strike May Last Another Month Lewis Left Parley April 10 Van Horn to Stay in Capital Report 28,000,000 Tons Lost Calls Miners 'Glum, Reticent' Carnegie-Illinois Slash Due | True | By Louis Stark Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/dividend-news-continental-motors-firth-carpet-liquid-carbonic-wayne.html | DIVIDEND NEWS; Continental Motors Firth Carpet Liquid Carbonic Wayne Knitting Mills | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/egg-and-i-bought-for-colbert-film-international-pays-100000-down-to.html | 'EGG AND I' BOUGHT FOR COLBERT FILM; International Pays $100,000 Down to Betty MacDonald -- Three Openings Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cards-top-pirates-with-4-in-8th-62-shell-2-relief-hurlers-after.html | CARDS TOP PIRATES WITH 4 IN 8TH, 6-2; Shell 2 Relief Hurlers After Kiner's Homer Ties Game --Pollet Excels in Box | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/baseball-guild-will-investigate-reports-of-player-intimidation.html | Baseball Guild Will Investigate Reports of Player 'Intimidation'; 'Hearsay but Fairly Reliable,' Says Union Head, Discussing Talks Attributed to Officials in the Major Leagues Labor Act Is Cited CIO and AFL Approve No Comment by Owners | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/gives-british-gin-data-sir-ben-smith-says-output-is-300000-proof.html | GIVES BRITISH GIN DATA; Sir Ben Smith Says Output Is 300,000 Proof Gallons a Month | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/secs-staff-takes-haupt-stipulation-reach-accord-on-the-facts-in.html | SEC'S STAFF TAKES HAUPT STIPULATION; Reach Accord on the Facts in Schulte Interests' Sales of Park & Tilford Stock | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/banks-here-plan-saturday-closing-shutdown-to-begin-in-june-and.html | BANKS HERE PLAN SATURDAY CLOSING; Shut-Down to Begin in June and Continue Through September for 18-Day Total200,000 MAY BE AFFECTEDClearing House Association,All Savings InstitutionsAdopt the New Schedule | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/31825-see-dodgers-subdue-giants-81-getting-the-1946-baseball-season.html | 31,825 SEE DODGERS SUBDUE GIANTS 8-1; GETTING THE 1946 BASEBALL SEASON OFF TO A GOOD START | True | By Roscoe M'Gowenthe New York Times | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/son-born-to-tito-schipas-wife.html | Son Born to Tito Schipa's Wife | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/clay-clarifies-order-on-hiring-of-refugees.html | CLAY CLARIFIES ORDER ON HIRING OF REFUGEES | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/to-fly-murder-suspect-here.html | To Fly Murder Suspect Here | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/new-haven-to-add-trains.html | New Haven to Add Trains | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/george-case-first-at-havre-de-grace-cedar-farm-entry-at-1270.html | GEORGE CASE FIRST AT HAVRE DE GRACE; Cedar Farm Entry, at $12.70, Defeats The Dogs--Strike of Grooms Is Broken | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/will-appeal-levy-decision.html | Will Appeal Levy Decision | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/red-cross-sets-mark-in-free-advertising.html | RED CROSS SETS MARK IN FREE ADVERTISING | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/peron-pledges-food-aid-calls-hitler-brown-beast-in-vowing-help-for.html | PERON PLEDGES FOOD AID; Calls Hitler 'Brown Beast' in Vowing Help for Europe | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/us-recognizes-titos-regime-without-approving-its-policies.html | U.S. Recognizes Tito's Regime Without Approving Its 'Policies'; REPRESENTING UNITED STATES AND YUGOSLAVIA | True | By Bertram D. Hulen Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/guilty-in-submarine-loss-british-officer-is-dismissed-from-ship-and.html | GUILTY IN SUBMARINE LOSS; British Officer Is Dismissed From Ship and Reprimanded | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/29178000-debts-retired-in-year-electric-power-light-corp-reports.html | $29,178,000 DEBTS RETIRED IN YEAR; Electric Power & Light Corp Reports None Left--Getting Rid of Subsidiaries | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/says-private-trade-with-europe-nears-exportimport-bank-official.html | SAYS PRIVATE TRADE WITH EUROPE NEARS; Export-Import Bank Official Predicts Return in 6 Months for Western Nations There SHORTAGES 'REAL DISEASE' Called Responsible for Buying Missions--Plans Direct Loan Aid to Foreign Traders Explains Loan Policy Curbing Buying Missions SAYS PRIVATE TRADE WITH EUROPE NEARS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/nobile-defends-his-shift-italian-flier-says-communism-promises.html | NOBILE DEFENDS HIS SHIFT; Italian Flier Says Communism Promises Republican Regime | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/walkerbell.html | Walker--Bell | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/conferring-at-the-un-security-council-session.html | CONFERRING AT THE U.N. SECURITY COUNCIL SESSION | True | The New York Times | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/gouin-makes-plea-to-end-paris-crisis-he-appears-before-assembly-new.html | GOUIN MAKES PLEA TO END PARIS CRISIS; He Appears Before Assembly -- New Compromises Drawn on Four Major Issues Warns on Dividing Nation Cites International Discussion | True | By Wireless To the New York Times. | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/new-plea-is-made-for-grain-for-india-countrys-delegate-here-says.html | NEW PLEA IS MADE FOR GRAIN FOR INDIA; Country's Delegate Here Says None of the 1,400,000 Tons Allocated Has Left U.S. | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/rogers-peet-official-honored.html | Rogers Peet Official Honored | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/artists-league-ball-tomorrow.html | Artists League Ball Tomorrow | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/derby-hopes-show-speed-lord-boswell-and-star-pilot-run-mile-in-141.html | DERBY HOPES SHOW SPEED; Lord Boswell and Star Pilot Run Mile in 1:41 1/5 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/hedy-lamarr-is-robbed-of-gems.html | Hedy Lamarr Is Robbed of Gems | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/siamese-king-will-visit-us.html | Siamese King Will Visit U.S. | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/veteran-shoots-2-in-5th-ave-office-he-seriously-wounds-wife-her.html | VETERAN SHOOTS 2 IN 5TH AVE. OFFICE; He Seriously Wounds Wife, Her Employer and Himself --'War Neuroses' Blamed Wife Taking Dictation Girls Rush for Shelter | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/queens-sites-sold-for-new-houses-builders-acquire-properties-for.html | QUEENS SITES SOLD FOR NEW HOUSES; Builders Acquire Properties for Housing Developments in Borough | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cubs-beat-reds-42-on-threerun-error.html | CUBS BEAT REDS, 4-2, ON THREE-RUN ERROR | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/fm-station-for-floral-park.html | FM Station for Floral Park | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/jack-quinn-is-dead-26-years-in-majors-spitballer-who-helped-yanks.html | JACK QUINN IS DEAD: 26 YEARS IN MAJORS; Spitballer Who Helped Yanks and Athletics to Pennants Began Career in 1908 | True | The New York Times, 1931 | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/woman-pleads-guilty-disbarred-lawyer-admits-she-falsified.html | WOMAN PLEADS GUILTY; Disbarred Lawyer Admits She Falsified Bankruptcy Petition | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/wife-freed-in-husbands-death.html | Wife Freed in Husband's Death | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/curious-sailor-finds-it-works.html | Curious Sailor Finds It Works | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/lining-set-aside-for-street-wear-cpa-orders-15000000-yards-of-such.html | LINING SET ASIDE FOR STREET WEAR; CPA Orders 15,000,000 Yards of Such Rayon Quarterly to Women's Garments | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/barney-makes-holeinone.html | Barney Makes Hole-in-One | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/sherkanof.html | Sher--Kanof | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bond-subscription-closed.html | Bond Subscription Closed | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/booksauthors.html | Books--Authors | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/butte-copper-miners-end-strike.html | Butte Copper Miners End Strike | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/store-rezoning-widened-larger-area-in-east-chester-adopted-for-lord.html | STORE REZONING WIDENED; Larger Area in East Chester Adopted for Lord & Taylor Branch | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/factory-sold-in-norwalk-conn.html | Factory Sold in Norwalk, Conn | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/sec-asks-data-on-inside-deals-effected-in-recent-flotations.html | SEC Asks Data on 'Inside' Deals Effected in Recent Flotations; Questionnaire Is Circulated, to Be Returned by May 6, With Figures on Bankers' Opening Positions, Sales to 'Affiliates,' Others | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/stores-and-suites-in-brooklyn-sales-deals-include-5story-building.html | STORES AND SUITES IN BROOKLYN SALES; Deals Include 5-Story Building on Court Street and 3-Story House on Boerum Place | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/halsey-stuart-gets-phone-bond-issue.html | HALSEY, STUART GETS PHONE BOND ISSUE | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/luriehorowitz.html | Lurie—Horowitz | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bar-insanity-as-removal-cause.html | Bar Insanity as Removal Cause | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/trains-add-coaches-for-the-easter-rush.html | TRAINS ADD COACHES FOR THE EASTER RUSH | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/basic-prices-up-02-during-week-due-largely-to-increase-in.html | BASIC PRICES UP 0.2% DURING WEEK; Due Largely to Increase in Non-Agricultural Goods-- Wholesale Index Rises | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/elizabeth-tracy-to-wed-exaide-of-red-cross-engaged-to-william-kaye.html | ELIZABETH TRACY TO WED; Ex-Aide of Red Cross Engaged to William Kaye McCampbell | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/two-named-to-stevens-board.html | Two Named to Stevens Board | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/college-to-honor-henry-ford-2d.html | College to Honor Henry Ford 2d | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/werewolf-head-reported-taken.html | Werewolf' Head Reported Taken | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cio-stands-alone-organizing-south-bittner-rejecting-outside-aid.html | CIO STANDS ALONE ORGANIZING SOUTH; Bittner, Rejecting 'Outside' Aid, Spurns a New York Group Headed by Powell | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/rare-chinese-jade-open-to-public-today.html | RARE CHINESE JADE OPEN TO PUBLIC TODAY | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/to-manage-advertising-of-helbros-watch-co.html | To Manage Advertising Of Helbros Watch Co. | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/susan-peters-adopts-son.html | Susan Peters Adopts Son | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/a-viking-boot-camp.html | A VIKING BOOT CAMP | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/house-votes-11day-rest-but-senate-carries-on.html | House Votes 11-Day Rest But Senate Carries On | True | Special to THE NEW YORK TIMES. | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/norris-rolls-1919-on-buffalo-alleys-ties-for-fifth-in-allevents.html | NORRIS ROLLS 1,919 ON BUFFALO ALLEYS; Ties for Fifth in All-Events --Detroit Pair Bowls 1,306 for 3d Place in Doubles | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/red-army-keeps-strong-forces-in-eastern-europe.html | RED ARMY KEEPS STRONG FORCES IN EASTERN EUROPE | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/marshall-at-post-hopeful-for-peace-envoy-calls-conferences-with.html | MARSHALL AT POST, HOPEFUL FOR PEACE; Envoy Calls Conferences With Factional Leaders to Seek Key to China's Enigma Greeted by Both Factions A Morass of Disagreement Nationalist Relief Advancing Americans in Changchun Safe | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/london-paris-gain-in-fashion-field-david-nemerov-just-returned-from.html | LONDON, PARIS GAIN IN FASHION FIELD; David Nemerov, Just Returned From Europe, Sees Capitals Staging Style Comeback | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/7000000-is-voted-for-city-pay-rises-another-10000000-increase-in.html | $7,000,000 IS VOTED FOR CITY PAY RISES; Another $10,000,000 Increase in Budget May Be Needed for Transit Workers Further Increase Possible $7,000,000 IS VOTED FOR CITY PAY RISES | True | By Paul Crowell | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bids-invited-for-more-bills.html | Bids Invited for More Bills | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/du-pont-earnings-rise.html | Du Pont Earnings Rise | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/nelson-and-kirkland-lose.html | Nelson and Kirkland Lose | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/japanese-general-doomed.html | Japanese General Doomed | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/british-circulation-up-bank-of-england-reports-increase-of-7464000.html | BRITISH CIRCULATION UP; Bank of England Reports Increase of 7,464,000 in Week | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/text-of-hodgson-proposal.html | Text of Hodgson Proposal | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/650000000-orders-claimed-by-frazer-head-of-grahampaige-kaiserfrazer.html | $650,000,000 ORDERS CLAIMED BY FRAZER; Head of Graham-Paige, KaiserFrazer Says Total CoversCars, Farm EquipmentPROGRESS AT WILLOW RUNReveals Much of Reconversionis Finished and Agricultural Machine Output Begun PHILCO PLANS SHUTDOWN Radio Plants to Close Two Weeks --Supplies Low Due to Strikes To Quintuple Production Audio Opens Laboratories $650,000,000 ORDERS CLAIMED BY FRAZER Will Build Oil Refinery General Tire Leases Plant | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/monroe-sentence-is-2-years-100000-black-market-traders-fine-is.html | MONROE SENTENCE IS 2 YEARS, $100,000; Black Market Trader's Fine Is Two-thirds of Maximum-- Released Pending Appeal | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/to-honor-westinghouse-world-leaders-invited-to-forum-at-pittsburgh.html | TO HONOR WESTINGHOUSE; World Leaders Invited to Forum at Pittsburgh May 16 to 18 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/two-in-auto-perish-in-flaming-kerosene-in-crash-with-tanker-in-rail.html | Two in Auto Perish in Flaming Kerosene In Crash With Tanker in Rail Underpass | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/picture-changes-in-loans-by-banks-member-units-here-of-reserve.html | PICTURE CHANGES IN LOANS BY BANKS; Member Units Here of Reserve System Show $166,000,000 Decline in the Week | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bay-meadows-closed-today.html | Bay Meadows Closed Today | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/congress-and-price-control.html | CONGRESS AND PRICE CONTROL | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bias-is-reported-in-hiring-of-jews.html | BIAS IS REPORTED IN HIRING OF JEWS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/us-haven-asked-for-anders-poles-plan-of-gen-jch-lee-to-admit-large.html | U.S. HAVEN ASKED FOR ANDERS' POLES; Plan of Gen. J.C.H. Lee to Admit Large Number Goes to State Department for Study Men Without a Country Many Former Prisoners | True | By Sidney Shalett Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/charges-opa-forced-dropping-of-products.html | CHARGES OPA FORCED DROPPING OF PRODUCTS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/the-un-russian-delegate-discussing-the-spanish-situation.html | THE U.N. RUSSIAN DELEGATE DISCUSSING THE SPANISH SITUATION | True | The New York Times | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/to-expand-school.html | TO EXPAND SCHOOL | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/trygve-lies-precedent-un-secretary-general-won-right-to-intervene.html | Trygve Lie's Precedent; U.N. Secretary General Won Right To Intervene in Council--At a Cost Favored Interpretation Sought a Larger Role | True | By James Reston | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/dewey-signs-bill-to-mobilize-resources-of-state-for-campaign.html | Dewey Signs Bill to Mobilize Resources Of State for Campaign Against Auto Deaths | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/a-present-for-the-president.html | A PRESENT FOR THE PRESIDENT | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/plenty-of-cattle-farmers-tell-packer.html | 'PLENTY OF CATTLE,' FARMERS TELL PACKER | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/a-famous-train-resumes-its-run-to-the-continent.html | A FAMOUS TRAIN RESUMES ITS RUN TO THE CONTINENT | True | The New York Times (London Bureau) | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/treasury-honors-9-publishers-here-silver-medallions-presented-for.html | TREASURY HONORS 9 PUBLISHERS HERE; Silver Medallions Presented for Newspapers' Services in War Bond Campaigns | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/opa-grants-packard-price-rise-above-42.html | OPA GRANTS PACKARD PRICE RISE ABOVE '42 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/janiro-to-fight-taylor-young-welterweights-will-meet-in-garden-ring.html | JANIRO TO FIGHT TAYLOR; Young Welterweights Will Meet in Garden Ring June 14 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/the-council-and-spain.html | THE COUNCIL AND SPAIN | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cooperative-plan-urged-harrison-town-supervisor-suggests-housing.html | COOPERATIVE PLAN URGED; Harrison Town Supervisor Suggests Housing for Veterans | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/manganese-steel-raised-96-by-opa-action-taken-to-cover-higher-costs.html | MANGANESE STEEL RAISED 9.6% BY OPA; Action Taken to Cover Higher Costs of Production-- Other Agency Orders MANGANESE STEEL RAISED 9.6% BY OPA | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/russia-gives-hungary-2-more-years-to-pay.html | RUSSIA GIVES HUNGARY 2 MORE YEARS TO PAY | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/to-join-glore-forgan-james-w-pope-of-chicago-will-be-admitted-as.html | TO JOIN GLORE, FORGAN; James W. Pope of Chicago Will Be Admitted as Partner May 2 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/greece-said-to-ask-10-of-bulgar-soil-reported-plea-to-paris-parley.html | GREECE SAID TO ASK 10% OF BULGAR SOIL; Reported Plea to Paris Parley Involves 4,150 Square Miles of Upland Near Aegean DEPUTIES ENDING LABORS Deadlock on Trieste Remains, but Powers Hope Russia Will Make Some Concessions Claim Larger Than Expected Impasse on Trieste Stands Powers Willing to Compromise Bulgaria to Send Declaration Peace Conference Put Off | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/austria-is-alert-to-reds-may-day-socialist-party-fearing-aims-of.html | AUSTRIA IS ALERT TO REDS' MAY DAY; Socialist Party, Fearing Aims of Communists, Puts Ban on Joint Demonstrations | True | By Albion Ross By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/hall-plans-drawn-for-un-assembly-work-to-start-within-3-weeks.html | HALL PLANS DRAWN FOR U.N. ASSEMBLY; Work to Start Within 3 Weeks --Modern Decor to Duplicate Setting of London Chamber To Be Completed Aug. 15 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/store-front-trend-shown-new-techniques-displayed-at-trade-exhibit.html | STORE FRONT TREND SHOWN; New Techniques Displayed at Trade Exhibit of Designers | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/reuther-foes-set-a-labor-program-addes-thomas-and-leonard-issue.html | REUTHER FOES SET A LABOR PROGRAM; Addes, Thomas and Leonard Issue Wage-Profit Statement as Policy for the UAW PRESIDENT NOT CONSULTED Many of His Plans and Acts Are Criticized--30-Day Vacations Are Proposed Three Labor Leaders Hit Addes Talks to Press Truce Had Seemed Possible | True | By Walter W. Ruch Special To The New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/comdr-burke-missing-vanished-during-flight-in-pacific-navy.html | COMDR. BURKE MISSING; Vanished During Flight in Pacific, Navy Department Reveals | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/army-families-sail-for-europe-off-to-join-the-general-in-europe.html | ARMY FAMILIES SAIL FOR EUROPE; OFF TO JOIN THE GENERAL IN EUROPE | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/belgium-holland-to-join-economies-pact-including-luxembourg-looking.html | BELGIUM, HOLLAND TO JOIN ECONOMIES; Pact, Including Luxembourg Looking to Full Industrial Unity, Is Signed | True | By David Anderson By Cable To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/troth-announced-of-joan-b-jackson-jackson-colleg-student-will-be.html | TROTH ANNOUNCED OF JOAN B. JACKSON; Jackson College Student Will Be Wed to Harold E. Adams Jr., a Graduate of Tufts | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/newark-gl-lost-on-alaska-flight.html | Newark Gl Lost on Alaska Flight | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/muriel-spector-soprano-heard.html | Muriel Spector, Soprano, Heard | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/500-gis-get-tickets-to-an-allstar-show.html | 500 GI'S GET TICKETS TO AN ALL-STAR SHOW | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/falls-5-stories-caught-boy-3-lands-in-the-arms-of-a-passerbychild.html | FALLS 5 STORIES, CAUGHT; Boy, 3, Lands in the Arms of a Passer-By--Child Badly Hurt | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/dr-rumely-acquitted-freed-by-united-states-court-of-charges-of.html | DR. RUMELY ACQUITTED; Freed by United States Court of Charges of Contempt of Congress | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/herbert-b-brougham-special-adviser-to-cpa-was-a-writer-on-economics.html | HERBERT B. BROUGHAM; Special Adviser to CPA Was a Writer on Economics | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/letters-to-the-times-service-problem-debated-differing-opinions-are.html | Letters to The Times; Service Problem Debated Differing Opinions Are Expressed on Selective Service Extension Ending of Draft Held Imprudent Draft Bill Called Compromise Myth of Lonely Scientist Unified Approach to Science Hailed as Accelerating Progress Housewife Perplexed | True | TAYLOR PUTNEY Jr.GEORGE DOCK JR.PAAVO J. ELO, WILLIAM C. PETERSON, CHARLES MANISCOLA.JOSEPH BERNSTEIN.VIRGINIA B. PARSONS. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/philippine-bills-passed-house-adopts-conference-plans-on-trade-and.html | PHILIPPINE BILLS PASSED; House Adopts Conference Plans on Trade and Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/lichfield-brut-alities-recited-by-veteran.html | LICHFIELD BRUT ALITIES RECITED BY VETERAN | True | Special to THE NEW YORK TIMES. | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/fact-finding-asked-hodgson-for-fivenation-study-of-situation-and.html | FACT FINDING ASKED; Hodgson for Five-Nation Study of Situation and Outlook on Spain GROMYKO BACKS POLAND Says Franco Is Fascist Threat to Peace--Cadogan, Differing, Aims Some Darts at Russia Experts Disagree on Iran Issue Four Voice Opposition AUSTRALIA URGES U.N. SPAIN INQUIRY Two Barbs for Russia | True | By W.h. Lawrence | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/drydock-at-ceylon-sunk-british-reveal-loss-in-1944-with-damage-to.html | DRYDOCK AT CEYLON SUNK; British Reveal Loss in 1944 With Damage to Battleship | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/russians-reinforce-army-in-bulgaria-by-80000-men-not-near-turkish.html | Russians Reinforce Army In Bulgaria by 80,000 Men; Not Near Turkish Frontier SOVIET INCREASING ARMY IN BULGARIA Timing Seen as Unfortunate Moscow Radio Makes Charges | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/books-published-today.html | Books Published Today | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/frank-admits-torturing-of-jews-scorns-nazis-trying-to-hide-guilt.html | Frank Admits Torturing of Jews; Scorns Nazis Trying to Hide Guilt; FRANK CONFESSES PERSECUTING JEWS Frank Established Ghettos | True | By Sydney Gruson By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/rutgers-to-initiate-offcampus-centers.html | RUTGERS TO INITIATE OFF-CAMPUS CENTERS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/a-highlyprized-cook.html | A HIGHLY-PRIZED COOK | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/in-the-nation-unity-based-on-testimony-not-assertion-powers-of.html | In the Nation; Unity Based on "Testimony Not Assertion" Powers of Coordinators The Case of Admiral Merrill | True | By Arthur Krock | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/andover-debaters-beat-exeter.html | Andover Debaters Beat Exeter | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/sees-franceus-link-bonnet-speaker-at-dinner-here-in-his-honor.html | SEES FRANCE-U.S. LINK; Bonnet Speaker at Dinner Here in His Honor | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/mrs-mw-duryea-to-wed-she-and-de-forest-m-alexander-plan-nuptials.html | MRS. M.W. DURYEA TO WED; She and De Forest M. Alexander Plan Nuptials Wednesday | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/article-1-no-title-child-to-mrs-willard-j-overlock.html | Article 1 -- No Title; Child to Mrs. Willard J. Overlock | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/korea-conference-agrees-on-method-joint-commission-to-consult-with.html | KOREA CONFERENCE AGREES ON METHOD; Joint Commission to Consult With any 'Truly Democratic' Groups on Government | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/drackett-stock-offered-108000-shares-of-new-series-put-on-sale-at.html | DRACKETT STOCK OFFERED; 108,000 Shares of New Series Put on Sale at $25 Each | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/8-get-princeton-degrees-phd-awarded-to-3-graduate-students-ma-to-5.html | 8 GET PRINCETON DEGREES; Ph.D. Awarded to 3 Graduate Students, M.A. to 5 | True | Special to THE NEW YORK TIMES. | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bomb-test-protest-renewed.html | Bomb Test Protest Renewed | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/join-clinton-industries-board.html | Join Clinton Industries Board | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/film-producers-vie-for-ibsen-peer-gynt.html | FILM PRODUCERS VIE FOR IBSEN 'PEER GYNT | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/maj-gen-santiago-garcia-veteran-of-the-cuban-war-for-independence.html | MAJ. GEN. SANTIAGO GARCIA; Veteran of the Cuban War for Independence Dies at 84 | True | By Cable To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/on-us-radiator-board.html | On U.S. Radiator Board | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cape-shaking-off-fever-free-state-mining-shares-still-sought-but.html | CAPE SHAKING OFF FEVER; Free State Mining Shares Still Sought but Boom Eases | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/books-of-the-times-busy-perpetuating-own-legend-authors-family.html | Books of the Times; Busy Perpetuating Own Legend Author's Family Background | True | By Orville Prescott | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/japanese-cabinet-expected-to-quit.html | JAPANESE CABINET EXPECTED TO QUIT | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/decline-in-profit-for-brake-shoe-co-other-corporate-reports.html | DECLINE IN PROFIT FOR BRAKE SHOE CO.; OTHER CORPORATE REPORTS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/miss-godfray-engaged-will-be-wed-in-july-to-james-m-boyd-jr-army.html | MISS GODFRAY ENGAGED; Will Be Wed in July to James M. Boyd Jr., Army Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/becomes-a-vice-president-of-american-sugar-refining.html | Becomes a Vice President Of American Sugar Refining | True | Underwood & Underwood | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/to-manage-steinway-factories.html | To Manage Steinway Factories | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bond-offerings-by-municipalities-hempstead-school-district-block-of.html | BOND OFFERINGS BY MUNICIPALITIES; Hempstead School District Block of $780,000 Is Put on Market Sweetwater, Tenn Upper Darby Township, Pa. Barnstable, Mass. Frankfort, Ind. | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/concerns-acquire-loft-properties-buy-buildings-for-own-use-on.html | CONCERNS ACQUIRE LOFT PROPERTIES; Buy Buildings for Own Use on Broadway and West 60th Street | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/money.html | MONEY | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/young-woman-saved-from-bay.html | Young Woman Saved From Bay | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/gold-and-white-add-dash-to-fashion-picture.html | GOLD AND WHITE ADD DASH TO FASHION PICTURE | True | The New York Times Studio | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/meeting-date-unset-terminations-settlements-hold-up-curtiss-wright.html | MEETING DATE UNSET; Terminations, Settlements Hold Up Curtiss Wright Report | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/brazilians-balk-at-spanish-ship.html | Brazilians Balk at Spanish Ship | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/mrs-tv-soong-enters-hospital.html | Mrs. T.V. Soong Enters Hospital | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/icc-authorizes-note-issue.html | ICC Authorizes Note Issue | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/hong-kong-traitor-sentenced.html | Hong Kong Traitor Sentenced | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/william-gottlieb-official-of-solder-concern-here-student-of.html | WILLIAM GOTTLIEB; Official of Solder Concern Here Student of Religions, Was 60 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/worldwide-air-travel.html | WORLD-WIDE AIR TRAVEL | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/rev-thomas-jf-ryan-founder-of-catholic-amateur-athletic-association.html | REV. THOMAS J.F. RYAN; Founder of Catholic Amateur Athletic Association Dies | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/aids-veterans-on-surplus-house-passes-bill-giving-them-no-2.html | AIDS VETERANS ON SURPLUS; House Passes Bill Giving Them No. 2 Priority Instead of No. 3 | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/b-o-again-cuts-running-time.html | B. & O. Again Cuts Running Time | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/buyers-will-occupy-east-side-residences.html | BUYERS WILL OCCUPY EAST SIDE RESIDENCES | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/us-uniforms-barred-to-marchers-on-may-day.html | U.S. Uniforms Barred To Marchers on May Day | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/japanese-hear-it-again-tokyos-nationals-in-brazil-told-by-their.html | JAPANESE HEAR IT AGAIN; Tokyo's Nationals in Brazil Told by Their 'Agents' War Is Lost | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/wallace-demands-new-party-power-secretary-on-coast-asserts-failure.html | WALLACE DEMANDS NEW PARTY POWER; Secretary on Coast Asserts Failure to Get Progressive Congress Will Bring Chaos | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/15000-of-goods-in-2-trucks-stolen-thefts-take-place-almost-at-same.html | $15,000 OF GOODS IN 2 TRUCKS STOLEN; Thefts Take Place Almost at Same Time in Opposite Ends of Manhattan | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/veterans-would-unseat-rankin.html | Veterans Would Unseat Rankin | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/sports-today.html | Sports Today | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/james-dixon-head-of-easton-md-bank-72-succeeded-father-in-1918.html | JAMES DIXON; Head of Easton (Md.) Bank, 72 -- Succeeded Father in 1918 | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/william-c-burton-electrical-engineer-73-served-jg-white-co-in.html | WILLIAM C. BURTON; Electrical Engineer, 73, Served J.G. White & Co. in London | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/symphony-conductor-applies-for-citizenship.html | SYMPHONY CONDUCTOR APPLIES FOR CITIZENSHIP | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/gi-housing-bill-held-up-emergency-measure-is-put-over-until-after.html | GI HOUSING BILL HELD UP; Emergency Measure Is Put Over Until After House Recess | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/english-press-observes-holiday.html | English Press Observes Holiday | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/stymie-captures-johnstown-purse-jacobs-racer-beats-favored-fighting.html | STYMIE CAPTURES JOHNSTOWN PURSE; Jacobs' Racer Beats Favored Fighting Step at Jamaica by 3-Length Margin THREAT OF STRIKE ENDS Owners Slated to Remunerate Exercise Boys and Grooms for Loss of Awards $2,354,369 Bet at Track Rancor Wins Juvenile Race | True | By James Roach | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/appointed-vice-president-of-james-mccreery-co.html | Appointed Vice President Of James McCreery & Co. | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/house-approves-opa-bill-355-to-42-as-protests-mount-205-democrats.html | HOUSE APPROVES OPA BILL, 355 TO 42, AS PROTESTS MOUNT; 205 Democrats Vote for Revised Measure Which Bowles and Porter Call 'Impossible' MURRAY URGES CIO ACTION Truman's Comments Are 'Not for Print,' but He Hopes for Better Results From Senate Veteran Conference Is Urged Would Guarantee a Profit REVISED OPA BILL PASSED BY HOUSE | True | By John D. Morris Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/halsey-leaves-hospital.html | Halsey Leaves Hospital | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/asne-news-study-backed-by-benton-assistant-secretary-stresses-need.html | ASNE NEWS STUDY BACKED BY BENTON; Assistant Secretary Stresses Need to Know Foreign Press Handling of Our Activities Benton Suggests Scope of Study Vandenberg's Views on Security | True | By Lewis Wood Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/elizabeth-leachs-troth-passaic-girl-to-become-bride-of-g-william.html | ELIZABETH LEACH'S TROTH; Passaic Girl to Become Bride of G. William Schermerhorn | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/employe-concept-declared-changed-dr-schell-says-industry-now.html | EMPLOYE CONCEPT DECLARED CHANGED; Dr. Schell Says Industry Now Recognizes Stake in Business in ANA Address | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/king-gustav-recovering.html | King Gustav Recovering | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/pope-gives-blessing-to-throng-in-vatican.html | POPE GIVES BLESSING TO THRONG IN VATICAN | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/welfare-council-in-need-of-400000-central-planning-agency-for-the.html | WELFARE COUNCIL IN NEED OF $400,000; Central Planning Agency for the City's Services Faces Liquidation by May 15 AID OF PUBLIC IS SOUGHT Member Organizations Failed to Contribute Pro Rata Shares, President Says Regional Councils Lose Aid Appeal to City Weighed | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/miss-suggs-victor-in-pinehurst-golf-mrs-page-mrs-park-and-miss.html | MISS SUGGS VICTOR IN PINEHURST GOLF; Mrs. Page, Mrs. Park and Miss Sessions Also Advance to Semi-Final Round | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/business-world-retail-inventories-up-12-work-clothing-action.html | Business World; Retail Inventories Up 12% Work Clothing Action Approved Tin for Tobacco Packaging | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/american-history-draws-big-classes-mississippi-valley-educators.html | AMERICAN HISTORY DRAWS BIG CLASSES; Mississippi Valley Educators Assert Interest of Veterans Is Spur to Enrollment TEACHING DEMANDS RISE Professors at Conference Say Routine Instruction Will Not Be Acceptable Contemporary News Stressed Plea for Good Teachers | True | By Benjamin Fine Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/member-bank-balances-drop-11000000-treasury-deposits-are-up.html | Member Bank Balances Drop $11,000,000; Treasury Deposits Are Up $74,000,000 | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/may-rye-reaches-a-historic-high-final-sales-at-top-in-annals-of.html | MAY RYE REACHES A HISTORIC HIGH; Final Sales at Top in Annals of Organized Grain Trade, Up 4 Cents on Day | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/new-music-ballet-for-columbia-fete-works-by-ives-harris-barber-and.html | NEW MUSIC, BALLET FOR COLUMBIA FETE; Works by Ives, Harris, Barber and Dello Joio to Be Given at University May 10-12 | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cio-union-charges-garment-affiliate-is-guilty-of-unfair-labor.html | CIO Union Charges Garment Affiliate Is Guilty of Unfair Labor Practices | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/britain-honors-11-here-empire-awards-go-to-us-army-and-navy.html | BRITAIN HONORS 11 HERE; Empire Awards Go to U.S. Army and Navy Personnel | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/influential-books-placed-on-display.html | 'INFLUENTIAL' BOOKS PLACED ON DISPLAY; | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/george-e-cabot-realty-manager-founder-president-of-boston-firm-dies.html | GEORGE E. CABOT, REALTY MANAGER; Founder, President of Boston Firm Dies at 85--Athenaeum Head Was Museum Trustee | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/freight-loadings-increase-in-week-649194-revenue-cars-are-reported.html | FREIGHT LOADINGS INCREASE IN WEEK; 649,194 Revenue Cars Are Reported by Association of American Railroads NEED FOR CARS OUTLINED Rail Official Cites Demand for Grain, Auto, UNRRA Shipments | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/professor-assails-modern-education-dr-eyster-of-indiana-calls-for.html | PROFESSOR ASSAILS MODERN EDUCATION; Dr. Eyster of Indiana Calls for Teaching That Emphasizes Mastery of Subjects Stresses "Right Concepts" Wade Promises Wartime Methods | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/trace-opa-defeat-beyond-coalition-analysts-find-votes-of-some.html | TRACE OPA DEFEAT BEYOND COALITION; Analysts Find Votes of Some Democrats Outside South Helped Carry Amendments THEIR SWITCHING PIVOTAL East, West and Border Aid to Republicans Prevailed When Southerners Were Split | True | By C.p. Trussell Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cairo-students-fight-among-themselves-60-hurt-in-battle-over-syrian.html | Cairo Students Fight Among Themselves; 60 Hurt in Battle Over Syrian Question | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/dewey-to-make-state-broadcast.html | Dewey to Make State Broadcast | True | Special to THE NEW YORK TIMES. | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/clare-luck-chides-dar-on-race-bias-sends-wire-to-mrs-talmadge.html | CLARE LUCK CHIDES D.A.R. ON RACE BIAS; Sends Wire to Mrs. Talmadge Asking Prompt Approval of Tuskegee Choir Concert | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/beef-price-raised-in-havana.html | Beef Price Raised in Havana | True | By Cable To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/editor-describes-fashions-in-paris.html | EDITOR DESCRIBES FASHIONS IN PARIS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/french-circulation-rise-halted.html | French Circulation Rise Halted | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cio-leaders-of-city-threaten-to-defeat-congressmen-who-vote-against.html | CIO Leaders of City Threaten to Defeat Congressmen Who Vote Against the OPA | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/utility-submits-refinancing-plan-sec-gets-proposal-of-jersey.html | UTILITY SUBMITS REFINANCING PLAN; SEC Gets Proposal of Jersey Central Power & Light for $65,158,385 Operation Refuses Permission for Sale Investing Is Sanctioned | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/egypt-demands-hearing-asks-voice-at-paris-parley-on-fate-of-italian.html | EGYPT DEMANDS HEARING; Asks Voice at Paris Parley on Fate of Italian Colonies | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/lie-is-criticized-experts-8-to-3-against-idea-council-yields.html | LIE IS CRITICIZED; Experts 8 to 3 Against Idea Council Yields Authority to Nations RUSSIA IS IN OPPOSITION Poland and France Join Her in Minority Opinion, Holding Iran Question a Dispute Agenda Likely to Stand EXPERTS FIND IRAN CAN STAY IN AGENDA | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cl-griffin-50-years-with-mutual-life.html | C.L. GRIFFIN, 50 YEARS WITH MUTUAL LIFE | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/johnny-mtaggart-a-jockey-25-years.html | JOHNNY M'TAGGART, A JOCKEY 25 YEARS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/employment-ratio-here-is-5-seekers-to-1-job.html | Employment Ratio Here Is 5 Seekers to 1 Job | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/drastic-opa-curbs-worry-business-but-belief-here-is-that-the-overly.html | DRASTIC OPA CURBS WORRY BUSINESS; But Belief Here Is That the Overly Sharp Restrictions Will Be Removed Finally Bowles Statements Assailed Textile Men Reserve Comment Clothing Men Wait on Senate | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/landslide-in-colombia-kills-20.html | Landslide in Colombia Kills 20 | True | By Cable To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/store-sales-show-81-rise-in-nation-total-reported-during-week.html | STORE SALES SHOW 81% RISE IN NATION; Total Reported During Week Compares With Year Ago -- Trade Here Up 95% Business Here Up 95% | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cuts-wheat-from-menu-womens-peace-committee-wont-eat-it-at.html | CUTS WHEAT FROM MENU; Woman's Peace Committee Won't Eat It at Convention | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/greece-gets-rule-of-firm-royalists-tsaldaris-takes-into-cabinet-3.html | GREECE GETS RULE OF FIRM ROYALISTS; Tsaldaris Takes Into Cabinet 3 Non-Populists Who Also Favor Early Plebiscite Some Royalists Fear Haste Moscow Charles 'Terror' | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/braille-medal-awarded-3-members-of-board-of-institute-for-blind.html | BRAILLE MEDAL AWARDED; 3 Members of Board of Institute for Blind Receive Honor | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/yole-quits-post-with-opa-here.html | Yole Quits Post With OPA Here | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/easter-greetings-by-wire.html | Easter Greetings by Wire | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/book-for-teachers-out-reprinted-articles-tell-how-to-stir-childrens.html | BOOK FOR TEACHERS OUT; Reprinted Articles Tell How to Stir Children's Interest | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/large-bronx-plot-boucht-by-builder-apartments-for-500-families.html | LARGE BRONX PLOT BOUCHT BY BUILDER; Apartments for 500 Families Planned at Riverdale Avenue and 256th Street | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/saves-25-in-plane-by-dodging-flier-dives-plane-to-safety.html | SAVES 25 IN PLANE BY DODGING FLIER; DIVES PLANE TO SAFETY | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/stanfill-supports-loan-for-british-senator-argues-both-sides-and.html | STANFILL SUPPORTS LOAN FOR BRITISH; Senator Argues Both Sides and Says He Will Back it as 'Investment in Peace' | True | By John H. Crider Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/role-of-jews-depicted-21-leavers-describe-activities-in-israel-of.html | ROLE OF JEWS DEPICTED; 21 Leavers Describe Activities in 'Israel of Tomorrow' | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/karolyi-to-end-exile-hungarian-expresident-may-serve-country-as.html | KAROLYI TO END EXILE; Hungarian Ex-President May Serve Country as Diplomat | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/dog-war-hero-is-dead-injuries-suffered-in-sicily-invasion-is.html | DOG WAR HERO IS DEAD; Injuries Suffered in Sicily Invasion Is Believed the Cause | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/veterans-ignore-surplus-trucks-only-606-of-2532-eligibles-appear-in.html | VETERANS IGNORE SURPLUS TRUCKS; Only 606 of 2,532 Eligibles Appear in 2 Weeks at Sale in Jersey and Only 120 Buy 500 NEW VEHICLES PUT UP Agency Bought Extras After Midwest Bargain and Sold Them to Gimbel's 2,532 Indicated Desire to Buy Excess Sold to Store | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/s-clarence-stuarts-have-son.html | S. Clarence Stuarts Have Son | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/british-court-inquires-study-under-way-of-assault-on-yugoslav-major.html | BRITISH COURT INQUIRES; Study Under Way of Assault on Yugoslav Major in Egypt | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/czech-territory-sought-us-group-forms-committee-urging-return-of.html | CZECH TERRITORY SOUGHT; U.S. Group Forms Committee Urging Return of Area | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/realty-concern-punished-fined-17500-for-overceiling-sale-of-long.html | REALTY CONCERN PUNISHED; Fined $17,500 for Over-Ceiling Sale of Long Island Homes | True | | C1B 15243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/stocks-shrug-off-house-opa-action-typical-preholiday-session-sees.html | STOCKS SHRUG OFF HOUSE OPA ACTION; Typical Pre-Holiday Session Sees Gain in Variety of Issues but Overall Dip TURNOVER HOLDS STEADY Textiles, Papers, 'Blue Chip' Chemicals, Among Early Leaders--Films to Fore | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/talk-with-gandhi-pleases-britons-comes-out-of-semiretirement.html | TALK WITH GANDHI PLEASES BRITONS; COMES OUT OF SEMI-RETIREMENT | True | The New York Times (London Bureau) | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/senate-body-solid-behind-atom-test-naval-group-endorses-house.html | SENATE BODY SOLID BEHIND ATOM TEST; Naval Group Endorses House Plan--Number of Ships to Be Used Is Set at 73 Combat Craft Limited Blandy Renews Argument | True | By William S. White Special To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/advertising-news-and-notes-sees-food-ad-competition-accounts.html | Advertising News and Notes; Sees Food Ad Competition Accounts Personnel Notes | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/un-events-in-brief.html | U.N. EVENTS IN BRIEF | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/bride-3-girls-engaged-to-veterans-fly-here.html | BRIDE, 3 GIRLS ENGAGED TO VETERANS FLY HERE | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/sports-of-the-times-echoes-from-ebbets-field-which-order-to-obey.html | Sports of the Times; Echoes From Ebbets Field Which Order to Obey? Man With a Bad Arm | True | By Arthur Daley | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/un-world-court-holds-first-sitting-royalty-diplomats-witness.html | U.N. WORLD COURT HOLDS FIRST SITTING; Royalty, Diplomats Witness Ceremonies at the Hague as League Tribunal Expires Now Changing Rules Predecessor Is Dissolved | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/attlee-tells-welsh-freedom-lies-ahead.html | ATTLEE TELLS WELSH FREEDOM LIES AHEAD | True | By Wireless To the New York Times. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/steuart-purcell-chairman-of-maryland-public-service-commission-was.html | STEUART PURCELL; Chairman of Maryland Public Service Commission Was 68 | True | Special to THE NEW YORK TIMES. | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/cotton-prices-up-38-to-50-points-spurred-by-curb-on-the-opa-futures.html | COTTON PRICES UP 38 TO 50 POINTS; Spurred by Curb on the OPA, Futures Close at Best Levels of Day | True | | C1B 15243 |
| 1946-04-19 | 1946-04-19 | https://www.nytimes.com/1946/04/19/archives/truman-says-food-crisis-is-worse-than-is-painted-tells-fditors-of.html | Truman Says Food Crisis Is 'Worse Than Is Painted'; Tells Fditors of Famine Abroad and Asks Hoover to Come Home to Speak of Urgency Before Going to Orient TRUMAN SEES FOOD WORSE THAN TOLD Appeal on Air at 7 Tonight Plea Is Made for Italians Hoover Reaches Cairo | True | By Bess Furman Special To the New York Times. | C1B 15243 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/news-of-food-duck-for-easter-but-to-save-bread-without-stuffing.html | News of Food; DUCK FOR EASTER BUT, TO SAVE BREAD, WITHOUT STUFFING | True | By Jane Nickersonthe New York Times Studio | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/gets-300000-for-food-history.html | Gets $300,000 for Food History | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/whitman-avenue-to-open-on-may-8-in-longrun-musical.html | 'WHITMAN AVENUE TO OPEN ON MAY 8; IN LONG-RUN MUSICAL | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/new-gold-strike-depicted-as-sound-but-much-patience-and-labor-must.html | NEW GOLD STRIKE DEPICTED AS SOUND; But Much Patience and Labor Must Precede Dividends in South Africa ORE TO BE A RICH AVERAGE Money to Develop Mine Will Be Forthcoming, London Exchange Reports May Suffice for 6 Mines Problems That Lie Ahead Not Work of "Little Men" NEW GOLD STRIKE DEPICTED AS SOUND | True | By Sydney Gampell Reuter'S Finance Editor | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/flowers-from-palestine-sent-to-wounded-troops.html | Flowers From Palestine Sent to Wounded Troops | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/winged-foot-club-gets-goodall-golf-tourney.html | Winged Foot Club Gets Goodall Golf Tourney | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/pope-will-see-mccloskey-on-relief-work-in-europe.html | Pope Will See McCloskey On Relief Work in Europe | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/2-cyphers-over-quota-exsoldier-held-as-bigamist-as-british-bride.html | 2 CYPHERS OVER QUOTA; Ex-Soldier Held as Bigamist as British Bride, Baby Arrive | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/new-safety-measure-lauded-by-gottlieb.html | NEW SAFETY MEASURE LAUDED BY GOTTLIEB | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/a-world-at-peace-to-observe-easter-first-celebration-of-festival.html | A WORLD AT PEACE TO OBSERVE EASTER; First Celebration of Festival Since the War Years Will Be Held in City Churches Park Service in Queens Program on the Mall At Fort Tryon Park At Carl Schurz Park At Bill of Rights Shrine At St. Patrick's Cathedral At St. John's Cathedral Bishop Donahue Celebrant Orthodox Observances Foreign Language Services Conserve to Aid Hungry | True | By Rachel K. McDowell | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/bulgarian-expremier-seized.html | Bulgarian Ex-Premier Seized | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/pope-breaks-rule-for-missouri-crew-a-preview-of-the-easter-parade.html | POPE BREAKS RULE FOR MISSOURI CREW; A PREVIEW OF THE EASTER PARADE | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/tokyo-bay-cache-shrinks-only-77400-recovered-with-prospect-of-but-a.html | TOKYO BAY CACHE SHRINKS; Only $77,400 Recovered, With Prospect of but a Little More | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/money.html | MONEY | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/harvard-is-beaten-102-loses-opener-at-cambridge-to-the-kings-point.html | HARVARD IS BEATEN, 10-2; Loses Opener at Cambridge to the Kings Point Nine | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/boy-dies-as-hut-burns.html | Boy Dies as Hut Burns | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/easter-food-to-strikers-unions-donate-gifts-to-phelps-dodge-workers.html | EASTER FOOD TO STRIKERS; Unions Donate Gifts to Phelps Dodge Workers in Jersey | True | Special to THE NEW YORK TIMES. | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/pleas-by-four-leaders-to-feed-starving-world-mr-truman-again-asks.html | Pleas by Four Leaders to Feed Starving World; Mr. Truman Again Asks That We Eat Less Mr. La Guardia President's Stand Hailed Calls to Bakers and Millers Mr. Hoover Bread "the Great Reality" Dangerous Base Stressed Child Mortaity Emphasized Sources of Cereals Cited The Suggested Program Appeal to Latin America Burden on Us Seen Heavy Mr. Anderson Secretary Outlines Actions Corn Program Described | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/shimer-to-join-cards-eleven.html | Shimer to Join Cards' Eleven | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/14-to-start-today-in-wood-memorial-hampden-tops-field-in-rich.html | 14 TO START TODAY IN WOOD MEMORIAL; Hampden Tops Field in Rich 3-Year-Old Test--Assault Looms as Chief Threat ARIEL SONG WINS EASILY Beats Hypnotic in Sprint at Jamaica--Cleverette, Miss Disco Race to Dead Heat Race to Gross $31,650 Round View a Threat Choices Run Dead Heat | True | By James Roach | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/metro-to-screen-wakeman-novel-gable-to-appear-in-satire-on-modern.html | METRO TO SCREEN WAKEMAN NOVEL; Gable to Appear in Satire on Modern Advertising, Radio-- Disney Fantasy to Open Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/buses-and-the-mayor.html | BUSES AND THE MAYOR | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/russians-tighten-grip-on-hungary-settle-ukraine-farmers-there.html | RUSSIANS TIGHTEN GRIP ON HUNGARY; Settle Ukraine Farmers There -- Control 50% of Bauxite, Run Oil, Shipping, Air and Banks The Steps Are Described Three Other Concerns Formed | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/markscraig.html | Marks--Craig | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/painting-still-missing-italy-denies-famous-work-of-tiepolo-has-been.html | PAINTING STILL MISSING; Italy Denies Famous Work of Tiepolo Has Been Found | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/pauley-to-return-to-far-east-in-effort-to-survey-reparations-in.html | Pauley to Return to Far East in Effort To Survey Reparations in Soviet Areas | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/count-nicolas-rivero-cuban-minister-to-uruguay-60-exrepresentative.html | COUNT NICOLAS RIVERO; Cuban Minister to Uruguay, 60, Ex-Representative to Vatican | True | By Cable To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/pay-urged-as-spur-to-history-teacher-midwest-meeting-blames-low.html | PAY URGED AS SPUR TO HISTORY TEACHER; Midwest Meeting Blames Low Salaries and 'Ivory-Tower' Group for Poor Instruction FIELD SEEN FOR VETERAN Revision of Program in Topeka School System Is Pictured as an Effective Move Many Urge Higher Salaries New Topeka Plan Described | True | By Benjamin Fine Special To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/railway-in-receivership-asks-permission-to-quit.html | Railway in Receivership Asks Permission to Quit | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/helen-baldwin-80-physician-54-years-expresident-of-board-of-new.html | HELEN BALDWIN, 80, PHYSICIAN 54 YEARS; Ex-President of Board of New York Infirmary for Women and Children Is Dead | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/priority-in-buying-voted-to-veterans-bill-sent-to-president-gives.html | PRIORITY IN BUYING VOTED TO VETERANS; Bill Sent to President Gives First Choice of Many Items of War Surplus Needed Order of Priorities Fixed WAA Cooperation Promised | True | By C.p. Trussell Special To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/wood-field-and-stream-low-water-in-nova-scotia-interest-in-main.html | WOOD, FIELD AND STREAM; Low Water in Nova Scotia Interest in Main Stream | True | By Raymond R. Camp | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/ideals-in-action-held-easter-call-bishop-tucker-sees-urgent-need.html | IDEALS IN ACTION HELD EASTER CALL; Bishop Tucker Sees Urgent Need for Living in Accord With Christian Faith | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/mrs-page-reaches-northsouth-final-beats-miss-sessions-6-and-5-on.html | MRS. PAGE REACHES NORTH-SOUTH FINAL; Beats Miss Sessions, 6 and 5, on the Pinehurst Links-- Miss Suggs Triumphs | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/easter-music-programs-to-be-heard-in-churches-throughout-new-york.html | Easter Music Programs to Be Heard in Churches Throughout New York City Tomorrow; "EASTER TRIUMPH, EASTER, JOY, SIN ALONE CAN THIS DESTROY" | True | The New York Times Studio | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/former-slave-97-dies-mrs-richard-white-long-active-in-negro-welfare.html | FORMER SLAVE, 97, DIES; Mrs. Richard White Long Active in Negro Welfare Work | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/shideharas-foes-insist-he-resign-liberals-and-socialists-unite-to.html | SHIDEHARA'S FOES INSIST HE RESIGN; Liberals and Socialists Unite to Block Coalition Under Japan's Present Premier MacArthur's View Not Revealed Harm to Democracy Seen | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/afl-cio-pickets-in-broad-way-row-hundreds-hurrying-to-work-become.html | AFL, CIO PICKETS IN BROAD WAY ROW; Hundreds Hurrying to Work Become Involved in Clash-- Two Hurt, Three Arrested Lone Policeman Overwhelmed | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/duplicate-orders-found-misleading-aj-browning-tells-oil-men-current.html | DUPLICATE ORDERS FOUND MISLEADING; A.J. Browning Tells Oil Men Current Market Volume Is 'Greatly Inflated' | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/zielinskiwinn.html | Zielinski--Winn | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/new-zealand-to-repay-will-meet-all-obligations-for-british-aid.html | NEW ZEALAND TO REPAY; Will Meet All Obligations for British Aid During War | True | By Cable To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/elected-by-walter-baker-co.html | Elected by Walter Baker & Co. | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/former-sergeant-gets-mess-call.html | FORMER SERGEANT GETS 'MESS CALL' | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/state-banking-affairs-teachers-building-and-loan-association.html | STATE BANKING AFFAIRS; Teachers Building and Loan Association Dissolved | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/2000-is-snatched-from-bookkeeper-two-polite-men-return-womans-purse.html | $2,000 IS SNATCHED FROM BOOKKEEPER; Two Polite Men Return Woman's Purse After Chase, butCash in Envelope Is Missing | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/australian-premier-in-london.html | Australian Premier in London | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/capacity-throng-sees-cancer-show-stars-in-gala-performance-at.html | CAPACITY THRONG SEES CANCER SHOW; Stars in Gala Performance at Carnegie Hall to Aid $12,000,000 Campaign Subject Stressed in Schools Boy Due for a Reward | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/corporate-issues-down-in-january-total-253000000-against-average-of.html | CORPORATE ISSUES DOWN IN JANUARY; Total $253,000,000, Against Average of $483,000,000 a Month in 1945 | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/news-bar-in-iran-denied-by-firouz-propaganda-chief-declares-only.html | NEWS BAR IN IRAN DENIED BY FIROUZ; Propaganda Chief Declares Only Two British Dispatches Were Involved in Curb Said Dispatch Contained Rumors Bymes Awaits Official Word | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/new-york-keglers-topple-2954-pins-ranker-five-takes-sixth-place-at.html | NEW YORK KEGLERS TOPPLE 2,954 PINS; Ranker Five Takes Sixth Place at Buffalo--Rolls 1,108 Game, Best Since 1941 Good Friday Observed All Under 3,000 Mark THE LEADERS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/poison-bread-fells-1900-german-captives-in-us-army-prison-camp-near.html | Poison Bread Fells 1,900 German Captives In U.S. Army Prison Camp Near Nuremberg | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/28-mps-advocate-berlin-left-union-join-with-british-labor-chiefs-in.html | 28 M.P.'S ADVOCATE BERLIN LEFT UNION; Join With British Labor Chiefs in Message to Socialists Urging Merger With Reds 28 M.P.'s Sign Message Communists Bid for Youth Revenue 10,000,000 Marks British Bar Merger Now | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/japanese-in-brazil-slain-five-more-in-sao-paulo-are-murdered-by.html | JAPANESE IN BRAZIL SLAIN; Five More in Sao Paulo Are Murdered by Terrorists | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/116-in-marathon-at-boston-today-cote-3time-victor-favorite-in-field.html | 116 IN MARATHON AT BOSTON TODAY; Cote, 3-Time Victor, Favorite in Field of Many Stars-- De Mar, 58, to Run Again Will Try for a Record English Runner Entered | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/army-judge-is-out-in-lichfield-trial.html | ARMY JUDGE IS OUT IN LICHFIELD TRIAL | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/will-double-beer-output-city-ice-fuel-cos-expansion-described-to.html | WILL DOUBLE BEER OUTPUT; City Ice & Fuel Co.'s Expansion Described to Stockholders | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/noted-plane-on-display-gravel-gerty-shown-in-campaign-for-marine.html | NOTED PLANE ON DISPLAY; 'Gravel Gerty' Shown in Campaign for Marine Recruits | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/rise-for-allischalmers-workers.html | Rise for Allis-Chalmers Workers | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/reuther-defeated-on-uaw-program-union-policy-framed-by-foes-is.html | REUTHER DEFEATED ON UAW PROGRAM; Union Policy Framed by Foes Is Adopted by International Board of CIO Auto Group Unexpected Recruit to Foes Reuther "Glad" in a Way | True | By Walter W. Ruch Special To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/council-at-tokyo-foregoes-charges-the-supreme-commander-expresses.html | COUNCIL AT TOKYO FOREGOES 'CHARGES'; THE SUPREME COMMANDER EXPRESSES HIS APPROVAL | True | By Burton Crane By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/new-zealand-to-give-wheat.html | New Zealand to Give Wheat | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/argentine-growth-to-40000000-seen-cooke-consul-general-says-open.html | ARGENTINE GROWTH TO 40,000,000 SEEN; Cooke, Consul General, Says Open Immigration Policy Will Bring Vast Gains | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/50000-for-jerusalem-gift-marked-anniversary-of-the-liberation-of.html | $50,000 FOR JERUSALEM; Gift Marked Anniversary of the Liberation of Buchenwald | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/bel-reigh-2930-wins-at-tropical-winning-feature-of-closing-day-at.html | BEL REIGH, $29.30, WINS AT TROPICAL; WINNING FEATURE OF CLOSING DAY AT TROPICAL PARK | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/british-discount-franco-gesture-ignoring-note-charging-moves-in.html | BRITISH DISCOUNT FRANCO GESTURE; Ignoring Note Charging Moves in France, They See Tactic to Offset U.N. Charges Propping of Dictator Feared Moscow Renews Charges | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/divestment-plan-approved-by-sec-american-gas-and-electric-co-and.html | DIVESTMENT PLAN APPROVED BY SEC; American Gas and Electric Co. and Scranton Electric to Be Separated Philadelphia Electric Power Rulings by Commission | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/italian-children-will-get-surplus-rations-of-gis.html | Italian Children Will Get Surplus Rations of GI's | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/claim-to-colonies-renewed-by-italy-brief-filed-with-big-4-aides.html | CLAIM TO COLONIES RENEWED BY ITALY; Brief Filed With Big 4 Aides Claims Economic Necessity-- Benefit to Europe Asserted Experience Stressed Ethnic Point Played Down | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/ends-federal-absentee-voting.html | Ends Federal Absentee Voting | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/plenty-in-markets-opa-ready-to-sit-it-out-as-dealers-shun-sales-in.html | PLENTY IN MARKETS; OPA Ready to Sit It Out as Dealers Shun Sales in Agents' Presence UNION TO ACT ON ITS OWN C10 Official, Charging the U.S. Fails to Cooperate, Promises 'Something Effective' OPA Finding Violations SHORTAGE OF MEAT CLOSES SHOPS HERE Invited to Name Violators | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/railroads-charged-with-mulcting-army.html | RAILROADS CHARGED WITH MULCTING ARMY | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/dodgers-set-back-army-nine-7-to-3-register-3run-clusters-in-the-4th.html | DODGERS SET BACK ARMY NINE, 7 TO 3; Register 3-Run Clusters in the 4th and 5th at West Point -- Simmons Hits Home Run | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/army-chaplains-issue-messages-rejoicing-in-an-easter-at-peace.html | Army Chaplains Issue Messages, Rejoicing in an Easter at Peace | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/teachers-warned-against-isolation-have-duty-to-promote-idea-of-one.html | TEACHERS WARNED AGAINST ISOLATION; Have Duty to Promote Idea of One World or None, Dr. Wood Tells Convention Session Recalls Debate in Senate Calls Situation Critical Capt. Armstrong Is decorated | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/court-cases-few-on-good-friday.html | Court Cases Few on Good Friday | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/byrnes-invites-soviet-to-begin-talks-on-billion-loan-request-asks.html | Byrnes Invites Soviet to Begin Talks on Billion Loan Request; ASKS SOVIET VIEWS ON LOAN OF BILLION | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/new-field-to-cut-air-trip-to-london-two-us-lines-plan-to-use.html | NEW FIELD TO CUT AIR TRIP TO LONDON; Two U.S. Lines Plan to Use Airport 14 Miles From City, Saving 2 Hours Under Way Since 1944 Notice Filed With CAA | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/new-qm-purchasing-head-presents-awards.html | NEW QM PURCHASING HEAD PRESENTS AWARDS | True | The New York Times (U.S. Army Signal Corps) | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/jenkins-urges-tuesdays-be-wheatless-to-july-1.html | Jenkins Urges Tuesdays Be 'Wheatless' to July 1 | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/mnutt-in-manila-on-election-eve-greeted-on-return-by-osmena.html | M'NUTT IN MANILA ON ELECTION EVE; Greeted on Return by Osmena --Violence at Polls Feared in Tense Presidential Fight Roxas Absent on Stump Tour Ex-Guerrillas a Factor | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/abroad-hopes-and-fears-on-the-first-peacetime-easter-victors-are.html | Abroad; Hopes and Fears on the First Peacetime Easter Victors Are Untrammeled Church Bells in Moscow Food the First Defense | True | By Anne O'Hare McCormick | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/jiminez-stops-shapiro-uppercut-to-chin-ends-bout-in-third-at-st.html | JIMINEZ STOPS SHAPIRO; Uppercut to Chin Ends Bout in Third at St. Nicks Arena | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/4-seized-as-shoplifters-brooklyn-women-charged-with-hiring.html | 4 SEIZED AS SHOPLIFTERS; Brooklyn Women Charged With Hiring Chauffeur for Tour | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/housing-properties-bought-in-jersey.html | HOUSING PROPERTIES BOUGHT IN JERSEY | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/heads-princetons-elm-club.html | Heads Princeton's Elm Club | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/illinois-power-co-to-fight-revamping-its-president-condemns-plan.html | ILLINOIS POWER CO. TO FIGHT REVAMPING; Its President Condemns Plan Proposed to SEC by North American Company | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/religious-articles-stolen-at-rome-church-service.html | Religious Articles Stolen At Rome Church Service | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/the-lichfield-case.html | THE LICHFIELD CASE | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/odwyer-confers-on-transit-labor-he-meets-with-special-group-that-is.html | O'DWYER CONFERS ON TRANSIT LABOR; He Meets With Special Group That Is to Submit Its Report by July 1 Hearings to Begin Soon Survey Extension Indicated | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/quiet-circus.html | QUIET CIRCUS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/no-hits-in-10-school-game.html | No Hits in 1-0 School Game | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/zoo-ready-for-questions-answering-of-publics-queries-resumes-in.html | ZOO READY FOR QUESTIONS; Answering of Public's Queries Resumes in Bronx Today | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/dodgers-get-dockins-also-obtain-outfielder-davis-from-cards-on.html | DODGERS GET DOCKINS; Also Obtain Outfielder Davis From Cards on Waivers | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/envoy-shifts-declared-out-as-us-gestures-of-protest-impressions.html | Envoy Shifts Declared Out As U.S. Gestures of Protest; Impressions Left With Senators SHIFTING OF ENVOYS BELIEVED DROPPED Leaves Tuesday for Paris | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/five-directors-elected-changes-made-in-the-board-of-united-aircraft.html | FIVE DIRECTORS ELECTED; Changes Made in the Board of United Aircraft Products | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/gi-floors-a-marine-for-hitler-remark.html | GI FLOORS A MARINE FOR HITLER REMARK | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/walker-to-get-service-ribbon.html | Walker to Get Service Ribbon | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/east-side-deals-closed-business-building-apartment-figure-in-the.html | EAST SIDE DEALS CLOSED; Business Building, Apartment Figure in the Activity | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/glass-jar-makers-see-peak-output-predict-they-will-meet-record.html | GLASS JAR MAKERS SEE PEAK OUTPUT; Predict They Will Meet Record Demand This Year Despite Shortage of Materials Plants Completely Converted $400,000 Laboratory for du Pont Halts Pipe Shipments to Chicago Solar Aircraft to Expand | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/gains-in-strike-parley-further-step-made-toward-ending-westinghouse.html | GAINS IN STRIKE PARLEY; Further Step Made Toward Ending Westinghouse Walkout | True | Special to THE NEW YORK TIMES. | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/bridetobe.html | BRIDE-TO-BE | True | Underwood & Underwood | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/mrs-truman-will-play-hostess-and-cook-for-spanish-class-at-white.html | Mrs. Truman Will Play Hostess and Cook For Spanish Class at White House Today | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/16cent-pay-rise-put-in-2-rail-union-pacts.html | 16-CENT PAY RISE PUT IN 2 RAIL UNION PACTS | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/australian-plan-for-spain-inquiry-gains-in-council-poland-and.html | AUSTRALIAN PLAN FOR SPAIN INQUIRY GAINS IN COUNCIL; Poland and Mexico Believed Leaning to Compromise for Board Report by May 17 U.S., BRITISH STAND WAITED Speculation Revolves Around Soviet View on Proposal-- U.N. Delegates Disperse A Tactical Compromise AUSTRALIAN PLAN GAINS IN COUNCIL | True | By W.h. Lawrence | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/admiral-ghormley-will-retire.html | Admiral Ghormley Will Retire | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/allied-artists-hold-election.html | Allied Artists Hold Election | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/de-berardinis-71-best-takes-medal-honors-in-eastern-states-golf.html | DE BERARDINIS' 71 BEST; Takes Medal Honors in Eastern States Golf Tournament | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/letters-to-the-times-un-hospitality-lack-seen-fantasy-of-expecting.html | Letters to The Times; U.N. Hospitality Lack Seen Fantasy of Expecting Security Minus Inconvenience Is Regretted Correction From Mr. Baldwin Personal Touch Needed Strong Friendship Noted China's Relationship With the United States on Firm Basis Visitors Urged to Wait | True | GEORGE FIELD,JOSEPH CLARK BALDWIN, M.C.CAROLINE KAUFHERRNEWTON CHIANG.T.K. WHITE. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/auditions-for-cio-chorus.html | Auditions for CIO Chorus | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/connecticut-plant-sold.html | Connecticut Plant Sold | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/ep-street-to-wed-julianne-l-rickey.html | E.P. STREET TO WED JULIANNE L. RICKEY | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/clothes-problem-for-stout-women-head-of-store-supplying-larger.html | CLOTHES PROBLEM FOR STOUT WOMEN; Head of Store Supplying Larger Sizes Urges Incentive Pricing to Encourage Output Incentive Program Urged Ceilings Based on Low Value | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/korean-factions-hail-consultation-role.html | KOREAN FACTIONS HAIL 'CONSULTATION' ROLE | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/radio-today.html | RADIO TODAY | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/harry-n-guterman-gave-pay-to-charity.html | HARRY N. GUTERMAN, GAVE PAY TO CHARITY | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/fordham-plays-hofstra-today.html | Fordham Plays Hofstra Today | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/two-russian-horses-gift-of-premier-stalin-to-harriman-and-daughter.html | Two Russian Horses, Gift of Premier Stalin To Harriman and Daughter, Due Next Week | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/bait-to-soviet-seen-in-us-move-0n-loan-london-also-holds.html | BAIT TO SOVIET SEEN IN U.S. MOVE 0N LOAN; London Also Holds Recognition of Tito Is Aimed at Easing of Russian Treaty Claims May Parley Held Significant Finnish Talks Proceed Greeks Ask Reparations | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/british-women-praised-montgomery-calls-housewifes-effort-vital-to.html | BRITISH WOMEN PRAISED; Montgomery Calls Housewife's Effort Vital to Victory | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/4-calls-to-country-president-with-hoover-la-guardia-anderson-pleads.html | 4 CALLS TO COUNTRY; President, With Hoover, La Guardia, Anderson, Pleads for Sacrifice GRIM PICTURE OF WORLD Hoover Warns Millions Face Death, Gives Plan for Us to Provide 44% of Relief Britain, Russia Asked to Help Calls to Every American SHARP FOOD CURBS SET TO AID WORLD Estimate Called "Grim" Infant Mortality Put High Basic Requirement Given La Guardia Plea 'Desperate' | True | By Felix Belair Jr. Special To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/38025000-days-lost-in-4750-tieups-in-1945.html | 38,025,000 Days Lost In 4,750 Tie-Ups in 1945 | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/daughter-to-carroll-boyntons.html | Daughter to Carroll Boyntons | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/throngs-of-pilgrims-in-jerusalem-trudge-christs-path-to-calvary-in.html | Throngs of Pilgrims in Jerusalem Trudge Christ's Path to Calvary; In Reverence They Mark Stations of the Cross-- Even Onlooking Non-Believers Seem to Sense Their Deep Feeling Moslems Also Hold Rites All in Crowds Sympathetic | True | By Gene Currivan By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/nuptials-april-27-for-miss-ann-dixon-she-will-have-8-attendants-at.html | NUPTIALS APRIL 27 FOR MISS ANN DIXON; She Will Have 8 Attendants at Her Marriage in Montclair Church to John P. Curtin | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/newsmen-in-frankfort-group-of-us-publishers-and-editors-nears-end.html | NEWSMEN IN FRANKFORT; Group of U.S. Publishers and Editors Nears End of Tour | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/394791000-bonds-offered-in-a-week-flotations-here-compare-with.html | $394,791,000 BONDS OFFERED IN A WEEK; Flotations Here Compare With $83,500,000 Week Before-- Largest Was $217,000,000 | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/strike-at-ballantine-plants.html | Strike at Ballantine Plants | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/apartment-bought-in-jackson-heights.html | APARTMENT BOUGHT IN JACKSON HEIGHTS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/child-pickets-ask-ball-parade-in-front-of-house-of-woman-who.html | CHILD PICKETS ASK BALL; Parade in Front of House of Woman Who Confiscated It | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/britain-us-get-ibn-saud-warning-persistence-on-immigration-of-jews.html | BRITAIN, U.S. GET IBN SAUD WARNING; Persistence on Immigration of Jews Will Incur Arab and Moslem Enmity, King Says Roosevelt Letter Cited Empty Areas Pointed Out Doesn't Want to Be Enemy | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/detroit-car-ring-is-smashed-by-opa-31-are-indicted-on-charges-of.html | DETROIT CAR RING IS SMASHED BY OPA; 31 Are Indicted on Charges of Violating Ceilings on 5,000 Autos at False Auctions TOTAL IS PUT AT $3,000,000 Defendants Are From Four States, With 21 of Them Living in Small Kentucky Town Fake Auctions Are Charged 21 Are From Murray, Ky. | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/folklore-meeting-set-second-annual-conference-will-be-held-here-on.html | FOLKLORE MEETING SET; Second Annual Conference Will Be Held Here on May 4 | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/lumber-production-off-124-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 12.4% Drop Reported for Week Compared With Year Ago Business Index Declines | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/two-billfolds-outwit-bandit.html | Two Billfolds Outwit Bandit | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/child-to-mrs-raymond-lewis.html | Child to Mrs. Raymond Lewis | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/patents-average-only-431-a-week-prewar-figure-ran-about-800lack-of.html | PATENTS AVERAGE ONLY 431 A WEEK; Pre-War Figure Ran About 800--Lack of Help and Division Blamed NEW PLANTS IN THE LEAD Number Already Listed This Year is Equal to the Total for 1945 Magnesium Salts From Sea Solution to Hold Timber War Devices Win Patents NEWS OF PATENTS | True | By Jack Kilpatrick Special To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/booksauthors.html | Books--Authors | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/campbell-goes-to-orioles.html | Campbell Goes to Orioles | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/brass-strike-peace-talk-asked.html | Brass Strike Peace Talk Asked | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/cape-cod-fires-burn-cottages-and-engine.html | CAPE COD FIRES BURN COTTAGES AND ENGINE | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/unique-program-helping-children-14-specialists-at-day-care-centers.html | UNIQUE PROGRAM HELPING CHILDREN; 14 Specialists at Day Care Centers Are Busy Observing Problems of Youngsters BETTER HOME TIE NEEDED More Freedom in Little Tasks Found of Added Value to the Young Share Findings Each Month Not Enough Experts on Hand | True | By Catherine MacKenzie | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/canada-proposes-flour-diversion-asks-us-to-join-shift-of-trade.html | CANADA PROPOSES FLOUR DIVERSION; Asks U.S. to Join Shift of Trade Exports to Needy Areas--To Ship 160,000 Tons of Cereals Appeal by Prime Minister | True | By P.j. Philip Special To the New York Times. | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/900-gadgets-shown-to-cut-housework-lazy-susan-revolvador-oven-tops.html | 900 GADGETS SHOWN TO CUT HOUSEWORK; 'Lazy Susan' Revolvador Oven Tops Labor-Saving Devices at Chicago Exhibit | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/polish-woman-tells-of-life-in-siberia.html | POLISH WOMAN TELLS OF LIFE IN SIBERIA | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/heads-american-anode.html | Heads American Anode | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/culp-held-on-hitrun-charge.html | Culp Held on Hit-Run Charge | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/holes-out-of-doughnut-business.html | Holes Out of Doughnut Business | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/price-relief-given-2-machinery-lines-20-rise-ordered-for-all-tools.html | PRICE RELIEF GIVEN 2 MACHINERY LINES; 20% Rise Ordered for All Tools Not Suspended From Control Under Ruling of April 8 13.6% AID IN 2D ACTION Covers Screw Machine items to Offset Increase in Costs --Other Agency Moves PRICE RELIEF GIVEN 2 MACHINERY LINES | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/pillette-newark-beats-buffalo-21-young-hurler-allows-only-4-hits-in.html | PILLETTE, NEWARK, BEATS BUFFALO, 2-1; Young Hurler Allows Only 4 Hits in Debut--Fallon's Single in 9th Decides | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/utility-registers-stock-columbus-and-southern-ohio-electric-lists.html | UTILITY REGISTERS STOCK; Columbus and Southern Ohio Electric Lists 744,455 Shares | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/british-news-union-asks-press-inquiry.html | BRITISH NEWS UNION ASKS PRESS INQUIRY | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/big-throngs-here-mark-good-friday-eastern-orthodox-churches-join.html | BIG THRONGS HERE MARK GOOD FRIDAY; Eastern Orthodox Churches Join Protestants, Catholics in Special Devotions Service at St. Patrick's Canon Green at St. Paul's | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/exjustice-leary-of-supreme-court-referee-since-1941-is-dead-at.html | EX-JUSTICE LEARY OF SUPREME COURT; Referee Since 1941 Is Dead at 75-- Ruled on Custody Case of Gloria Vanderbilt | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/palestine-oil-plants-face-strike-threat.html | PALESTINE OIL PLANTS FACE STRIKE THREAT | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/selected-as-the-editor-of-church-publications.html | Selected as the Editor Of Church Publications | True | The New York Times Studio, 1946 | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/strike-paralysis-grows-coal-traffic-steel-output-slump-in.html | STRIKE PARALYSIS GROWS; Coal Traffic, Steel Output Slump in Pittsburgh Area | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/ah-thompson-60-helped-crippled-director-of-easter-seal-sale-12.html | A.H. THOMPSON, 60, HELPED CRIPPLED; Director of Easter Seal Sale 12 Years Is Dead--Added 34 States to National Society | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/childrens-art-work-shown.html | Children's Art Work Shown | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/italians-arraign-awards-weekly-gibes-at-the-number-of-decorations.html | ITALIANS ARRAIGN AWARDS; Weekly Gibes at the Number of Decorations Given Americans | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/veterans-called-threat-in-austria-men-who-served-under-hitler-said.html | VETERANS CALLED THREAT IN AUSTRIA; Men Who Served Under Hitler Said to Entertain Hopes for Return of Nazism Says Veterans Are Disgruntled Czech Fears Nazi Rebirth | True | By Albion Ross By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/will-assist-president-of-transocean-exchange.html | Will Assist President Of Transocean Exchange | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/boy-2-discusses-world-with-press-baby-prodigy.html | BOY, 2, DISCUSSES WORLD WITH PRESS; BABY PRODIGY | True | The New York Times | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/heads-new-york-zone-for-general-motors-unit.html | Heads New York Zone For General Motors Unit | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/cultural-closeness-urged-as-peace-basis.html | CULTURAL CLOSENESS URGED AS PEACE BASIS | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/fall-of-changchun-to-reds-conceded-marshall-at-work-communists.html | FALL OF CHANGCHUN TO REDS CONCEDED; MARSHALL AT WORK; Communists Dispute Loss of Szepingkai in Nationalist Push to Relieve City U.S. ENVOY SEES CHIANG Long Parley Coincides With Report of Near Accord on Constitutional Issues Strong Communist Barrier Marshall Plunges Into Talks FALL OF CHANGCHUN TO REDS CONCEDED Release of Writers Asked | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/miss-taliaferros-troth-new-canaan-girl-will-become-bride-of-richard.html | MISS TALIAFERRO'S TROTH; New Canaan Girl Will Become Bride of Richard W. Knight | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/brewster-decries-secret-air-pact-says-british-seem-to-believe-we.html | BREWSTER DECRIES 'SECRET' AIR PACT; Says British Seem to Believe We Made One on Italy-- Baker Denies Any Accord Denial Is Entered | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/reece-attacks-cios-pac-republican-chairman-calls-it-spearhead-of.html | REECE ATTACKS CIO'S PAC; Republican Chairman Calls It 'Spearhead of Red Reactionism' | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/italian-rails-repaired-85-per-cent-of-trackage-now-is-in-service.html | ITALIAN RAILS REPAIRED; 85 Per Cent of Trackage Now Is in Service Again | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/india-presses-london-on-food-allocation.html | INDIA PRESSES LONDON ON FOOD ALLOCATION | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/the-screen-in-review-from-this-day-forward-rko-film-starring-joan.html | THE SCREEN IN REVIEW; 'From This Day Forward,' RKO Film Starring Joan Fontaine, Has Premiere at the Palace --Mark Stevens Is Featured 'A Yank in London,' Story of British-GI Perspective, Opens at Victoria- -'Bedlam,' Boris Karloff-Special, at the Rialto At the Victoria At the Rialto | True | By Bosley Crowther | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/hedy-la-marr-ready-to-shoot.html | Hedy La Marr Ready to Shoot | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/samuel-p-spreng-93-evangelical-bishop.html | SAMUEL P. SPRENG, 93, EVANGELICAL BISHOP | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/navys-surpluses-will-aid-housing-rear-adml-cotter-tells-senate.html | NAVY'S SURPLUSES WILL AID HOUSING; Rear Adml. Cotter Tells Senate Group 150,000 Tons Will Be Sent From Pacific | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/walter-g-swart-mining-engineer-once-official-of-the-mesabi-iron-co.html | WALTER G. SWART; Mining Engineer Once Official of the Mesabi Iron Co. | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/printers-union-elects-hurd.html | Printers Union Elects Hurd | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/medical-unit-gets-land-nyubellevue-center-beneficiary-of-mrs-wm-c.html | MEDICAL UNIT GETS LAND; N.Y.U.-Bellevue Center Beneficiary of Mrs. Wm. C. Osborn | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/ilo-delegates-approved-truman-sanctions-list-for-ironsteel-parley.html | ILO DELEGATES APPROVED; Truman Sanctions List for IronSteel Parley in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/berntsen-in-ring-tonight.html | Berntsen in Ring Tonight | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/wants-amendments-enforced.html | Wants Amendments Enforced | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/ships-off-to-war-games-fleet-leaves-norfolk-to-be-joined-by.html | SHIPS OFF TO WAR GAMES; Fleet Leaves Norfolk to Be Joined by President Monday | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/urge-sla-to-defer-beer-license-date-grocers-ask-60day-extension-to.html | URGE SLA TO DEFER BEER LICENSE DATE; Grocers Ask 60-Day Extension to File for Renewal Because of Shortage of Product | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/molotov-is-host-to-finns.html | Molotov Is Host to Finns | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/john-j-mcloskey-adjuster-for-the-gas-consumers-association-for-35.html | JOHN J. M'CLOSKEY; Adjuster for the Gas Consumers Association for 35 Years | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/the-philippine-bills.html | THE PHILIPPINE BILLS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/jersey-budget-a-record-edge-approves-appropriations-of-131133746.html | JERSEY BUDGET A RECORD; Edge Approves Appropriations of $131,133,746 for State | True | Special to THE NEW YORK TIMES. | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/service-in-plane-slated-easter-ritual-to-be-broadcast-10000-feet.html | SERVICE IN PLANE SLATED; Easter Ritual to Be Broadcast 10,000 Feet Over City | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/dies-of-pistol-wounds-seaman-who-shot-his-wife-and-her-employer.html | DIES OF PISTOL WOUNDS; Seaman Who Shot His Wife and Her Employer Succumbs | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/jersey-fugitive-seized-man-who-escaped-before-trial-caught-here-by.html | JERSEY FUGITIVE SEIZED; Man Who Escaped Before Trial Caught Here by FBI | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/edith-c-williams-becomes-engaged-descendant-of-senator-wa-clark.html | EDITH C. WILLIAMS BECOMES ENGAGED; Descendant of Senator W.A. Clark Will Be Married to Constantine J. Maguire 3d | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/viva-teddy-defeats-challamore-in-split-havre-de-grace-feature.html | Viva Teddy Defeats Challamore In Split Havre de Grace Feature; Closes With Rush to Take One Division of Cardiff Purse and Pays $8.10--Director J.E. Is Victor in Second Section | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/new-group-seeks-50000-homes-here-straus-exhead-of-the-usha-outlines.html | NEW GROUP SEEKS 50,000 HOMES HERE; Straus, Ex-Head of the USHA, Outlines Six-Month Project for the Outlying Districts Labor, Veteran Units Invited NEW GROUP SEEKS 50,000 HOMES HERE Questions Legality of Plan | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/flour-production-cut-25-food-makers-grain-curbed-anderson-offers.html | Flour Production Cut 25%; Food Makers' Grain Curbed; Anderson Offers 30-Cent Bonus to Entice Wheat, Corn From Farms, Seeks Oatmeal --2 'Starvation Days' a Week Urged FLOUR IS CUT 25%; WHEAT BONUS SET Oatmeal to Go for Relief | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/halted-jews-await-word-zionist-says-group-in-italy-may-go-on-strike.html | HALTED JEWS AWAIT WORD; Zionist Says Group in Italy May Go On Strike Again | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/burns-kill-texas-sorority-girl.html | Burns Kill Texas Sorority Girl | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/poles-expedite-exit-of-stettins-germans.html | POLES EXPEDITE EXIT OF STETTIN'S GERMANS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/paralyzed-veteran-600-in-debt-to-us.html | PARALYZED VETERAN $600 IN DEBT TO U.S. | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/bishop-alexis-shifts-to-orthodox-church.html | BISHOP ALEXIS SHIFTS TO ORTHODOX CHURCH | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/a-matter-of-life-or-death.html | A MATTER OF LIFE OR DEATH | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/55628-see-yankees-down-senators-76-a-hero-of-war-starts-the-yankees.html | 55,628 SEE YANKEES DOWN SENATORS, 7-6; A Hero of War Starts the Yankees on Their New Home Campaign | True | By James P. Dawsonthe New York Times | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/infant-stowaway-arrives-on-liner-mother-and-boy-of-9-months.html | INFANT STOWAWAY ARRIVES ON LINER; Mother and Boy of 9 Months Held--Washington Brings 1,050 Brides, Children | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/athletics-keep-mquinn-chandler-rules-against-browns-in-dispute-over.html | ATHLETICS KEEP M'QUINN; Chandler Rules Against Browns in Dispute Over Trade | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/books-of-the-times-powerful-nemesis-is-abandoned-time-is-early-in.html | Books of the Times; Powerful Nemesis Is Abandoned Time Is Early in This Century | True | By Charles Poore | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/hillman-sees-deweys-defeat.html | Hillman Sees Dewey's Defeat | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/art-group-searches-for-site-to-exhibit.html | ART GROUP SEARCHES FOR SITE TO EXHIBIT | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/french-auto-race-on-monday.html | French Auto Race on Monday | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/quits-brooklyn-museum-captain-roberts-still-in-army-resigns-as.html | QUITS BROOKLYN MUSEUM; Captain Roberts, Still in Army, Resigns as Director | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/investor-acquires-midtown-building-gets-offices-and-show-space-on.html | INVESTOR ACQUIRES MIDTOWN BUILDING; Gets Offices and Show Space on West 44th St.--Watchmakers' School Buys | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/french-assembly-votes-organic-law-draft-constitution-adopted-309-to.html | FRENCH ASSEMBLY VOTES ORGANIC LAW; Draft Constitution Adopted 309 to 249--MRP in Opposition --People Decide May 5 FRENCH ASSEMBLY VOTES ORGANIC LAW Little Enthusiasm Displayed Socialists Cool on Constitution | True | By Harold Callender By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/womens-league-to-meet-to-mark-enactment-of-compensation-law-for.html | WOMEN'S LEAGUE TO MEET; To Mark Enactment of Compensation Law for Domestics | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/the-fate-of-iran.html | THE FATE OF IRAN | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/mayor-asks-action-on-bus-restriction-annual-easter-flower-display.html | MAYOR ASKS ACTION ON BUS RESTRICTION; ANNUAL EASTER FLOWER DISPLAY AT THE PROSPECT PARK GREENHOUSE | True | The New York Times Studio | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/industry-users-hit-by-silver-hoarding-blame-bloc-in-congress-and.html | INDUSTRY USERS HIT BY SILVER HOARDING; Blame Bloc in Congress and Offer to Pay 71c an Ounce for Imports, Idle U.S. Stocks | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/inn-sold-in-connecticut.html | Inn Sold in Connecticut | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/iranians-doubtful-of-gain-under-pact.html | IRANIANS DOUBTFUL OF GAIN UNDER PACT | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/gurzelerensinger.html | Gurzeler--Ensinger | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/topics-of-the-times-life-on-a-carrier-a-ship-onethird-busier-a-day.html | Topics of The Times; Life on a Carrier A Ship One-third Busier A Day Around the Clock Some Games Also Quarters Quarters | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/major-kaplan-gets-bronze-star.html | Major Kaplan Gets Bronze Star | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/244suite-housing-sold-in-the-bronx-part-of-parcels-on-anderson.html | 244-SUITE HOUSING SOLD IN THE BRONX; Part of Parcels on Anderson Avenue Figures in Resale-- Deal on Holland Avenue | True | | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/macarthur-is-cited-for-heroism.html | MacArthur Is Cited for Heroism | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/greek-garson-saved-when-swept-to-sea.html | GREEK GARSON SAVED WHEN SWEPT TO SEA | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/bids-on-tall-house-henry-goelet-offers-625400-for-east-side.html | BIDS ON TALL HOUSE; Henry Goelet Offers $625,400 for East Side Apartment | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/milk-producers-warn-of-strike-new-york-group-tells-opa-and.html | MILK PRODUCERS WARN OF 'STRIKE'; New York Group Tells OPA and Agriculture Aides That Price Rise Is Needed | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/gillespiegalvin.html | Gillespie--Galvin | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/business-world-final-easter-trade-up-50-imported-wine-prices-rise.html | Business World; Final Easter Trade Up 50% Imported Wine Prices Rise Price Rise on Contract Rugs Soft-Drink Supplies Decline Expect Adjustment in Permits To Use New Resins for Fabric | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/princeton-lacrosse-victor-191.html | Princeton Lacrosse Victor, 19-1 | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/airline-merger-opposed-cab-examiners-ask-denial-of-american-bid-for.html | AIRLINE MERGER OPPOSED; CAB Examiners Ask Denial of American Bid for Midcontinent | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/egyptians-will-seek-more-trade-in-sudan.html | EGYPTIANS WILL SEEK MORE TRADE IN SUDAN | True | By Cable To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/tariff-data-asked-in-british-survey-unions-industry-queried-on.html | TARIFF DATA ASKED IN BRITISH SURVEY; Unions, Industry Queried on Views on Preference, Duties for Use in 15-Nation Parley | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/sunny-day-forecast-here-for-celebration-of-easter-unusually-large.html | Sunny Day Forecast Here For Celebration of Easter; Unusually Large Crowds of Reverent and Joyous Expected in City--Week-End Air, Rail and Bus Travel Is Heavy SUNSHINE PLEDGED FOR EASTER PARADE | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/fight-on-fascism-urged-on-editors-at-annual-meeting-of-newspaper.html | FIGHT ON FASCISM URGED ON EDITORS; AT ANNUAL MEETING OF NEWSPAPER EDITORS IN CAPITAL | True | By Lewis Wood Special To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/new-stockholders-in-press-wireless.html | NEW STOCKHOLDERS IN PRESS WIRELESS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/alberswalcutt.html | Albers--Walcutt | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/dawes-beats-revere-to-lexington-at-last.html | 'Dawes' Beats 'Revere' To Lexington at Last | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/10000-blossoms-in-easter-lily-debut-at-rockefeller-plaza-draw.html | 10,000 Blossoms in Easter Lily Debut At Rockefeller Plaza Draw Camera Fans | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/asks-maspeth-plant-bids-war-assets-agency-will-sell-aluminum.html | ASKS MASPETH PLANT BIDS; War Assets Agency Will Sell Aluminum Reduction Equipment | True | Special to THE NEW YORK TIMES. | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/rorkefountain.html | Rorke--Fountain | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/col-frank-d-rash-director-of-selective-service-in-kentucky-former.html | COL. FRANK D. RASH; Director of Selective Service in Kentucky Former Banker | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/american-plants-in-germany-in-use-representatives-find-factories.html | AMERICAN PLANTS IN GERMANY IN USE; Representatives Find Factories Less Damaged Than Expected After Tour in U.S. Zone | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/waiting-for-war-veterans-to-pick-them-up.html | WAITING FOR WAR VETERANS TO PICK THEM UP | True | The New York Times (War Assets Administration) | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/cardinal-tien-gets-dergee.html | Cardinal Tien Gets Dergee | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/ebbets-field-boxing-set-johnston-secures-ball-park-for-summer.html | EBBETS FIELD BOXING SET; Johnston Secures Ball Park for Summer Attractions | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/trade-units-name-secretaries.html | Trade Units Name Secretaries | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/italy-curbs-exchange-bars-dealing-in-pound-notes-because-of-black.html | ITALY CURBS EXCHANGE; Bars Dealing in Pound Notes Because of Black Market | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/seek-to-oust-lapham-recall-petitions-are-filed-on-san-francisco.html | SEEK TO OUST LAPHAM; Recall Petitions Are Filed on San Francisco Mayor | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/negro-choir-offers-group-of-spirituals.html | NEGRO CHOIR OFFERS GROUP OF SPIRITUALS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/helping-europes-blind.html | HELPING EUROPE'S BLIND | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/producers-afm-agree-hollywood-films-with-music-to-be-barred-from.html | PRODUCERS, AFM AGREE; Hollywood Films With Music to Be Barred From Television | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/miners-press-case-in-new-disaster-union-cites-virginia-deaths-as.html | MINERS PRESS CASE IN NEW DISASTER; Union Cites Virginia Deaths as Owners Quit Capital--Fairless Fears Steel Tie-Up Fairless Warns of Steel Cuts | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/col-boyce-wac-chief-honored.html | Col. Boyce, Wac Chief, Honored | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/events-today.html | Events Today | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/dividend-news-gar-wood-industries.html | DIVIDEND NEWS; Gar Wood Industries | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/milk-subsidies-scored-head-of-dealer-group-says-plan-means-more.html | MILK SUBSIDIES SCORED; Head of Dealer Group Says Plan Means More Black Markets | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/turks-urge-easing-of-news-curb-bulgarian-asks-tighter-controls.html | Turks Urge Easing of News Curb; Bulgarian Asks Tighter Controls | True | By Wireless To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/grey-dawn-gains-horse-show-blue-also-takes-pairs-class-first-ribbon.html | GREY DAWN GAINS HORSE SHOW BLUE; Also Takes Pairs Class First Ribbon in Aylward Fixture --Peg's Pride Winner THE AWARDS | True | By John Rendel | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/mary-bradshaw-officers-fiancee-their-engagements-are-announced.html | MARY BRADSHAW OFFICER'S FIANCEE; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Bachrach | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/brooklyn-parcels-sold-by-equitable.html | BROOKLYN PARCELS SOLD BY EQUITABLE | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/camden-may-drop-double.html | Camden May Drop Double | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/butler-bros-net-higher-in-quarter-613296-or-44c-a-common-share.html | BUTLER BROS.' NET HIGHER IN QUARTER; $613,296, or 44c a Common Share, Against $428,735, or 25c Year Before OTHER CORPORATE REPORTS | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/franco-told-hoare-allies-would-lose-a-presidential-candidate-gets.html | FRANCO TOLD HOARE ALLIES WOULD LOSE; A PRESIDENTIAL CANDIDATE GETS OUT AMONG THE VOTERS | True | By Sir Samuel Hoare, Wartime Ambassador To Spain (Copyright Reserved, 1946, By Overseas News Agency) | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/elinor-coons-affianced-graduate-of-wisconsin-will-be-married-to.html | ELINOR COONS AFFIANCED; Graduate of Wisconsin Will Be Married to Dolph B. Sears | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/illegal-mind-at-work-lawyer-is-held-in-attempt-to-retire-another-at.html | ILLEGAL MIND AT WORK; Lawyer Is Held in Attempt to 'Retire' Another Attorney | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/son-to-mrs-gordon-emerson-jr.html | Son to Mrs. Gordon Emerson Jr. | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/meat-overcharging-is-shown-in-11-cities.html | MEAT OVERCHARGING IS SHOWN IN 11 CITIES | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/jordan-beats-dellicurti.html | Jordan Beats Dellicurti | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/boat-shows-open-today-macysbambergers-and-hearns-sponsor-displays.html | BOAT SHOWS OPEN TODAY; Macy's-Bamberger's and Hearns Sponsor Displays Here | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/antiopa-feeling-shown-in-senate-house-bills-principles-supported.html | Anti-OPA Feeling Shown in Senate; House Bill's 'Principles' Supported; ANTI-OPA FEELING SHOWN IN SENATE Wherry Would Keep Amendments OPA Employes Become Uneasy | True | By John D. Morris Special To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/see-veterans-used-for-black-market-office-machine-dealers-charge.html | SEE VETERANS USED FOR BLACK MARKET; Office Machine Dealers Charge Promoters Are Getting Surplus Items Through Practice | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/cabrelli-with-eagle-eleven.html | Cabrelli With Eagle Eleven | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/three-killed-in-java-missing-member-of-australian-war-crimes-team.html | THREE KILLED IN JAVA; Missing Member of Australian War Crimes Team Sought | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/article-2-no-title-opening-day-at-the-stadium-futuristic-touch.html | Article 2 -- No Title; Opening Day at the Stadium Futuristic Touch Placating Junior | True | By Arthur Daley | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Jay Te Winburn | C1B 15244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/donovan-referee-held-as-friend-dies-boxing-figure-is-charged-with.html | DONOVAN, REFEREE, HELD AS FRIEND DIES; Boxing Figure Is Charged With Striking D.S. Corcoran, 57, During Row in Street Just Back From Sweden DONOVAN ARRESTED IN FRIEND'S DEATH | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/polish-jews-in-tribute-anniversary-of-warsaw-ghetto-battle-of-1943.html | POLISH JEWS IN TRIBUTE; Anniversary of Warsaw Ghetto Battle of 1943 Is Marked | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/dr-we-dandy-dies-brain-surgeon-60-professor-at-johns-hopkins.html | DR. W.E. DANDY DIES; BRAIN SURGEON, 60; Professor at Johns Hopkins Introduced Ventriculography to Locate Tumor in 1920 WAS LEADER IN HIS FIELD He Devised Many Methods of Operating--Co-Designer of Baseball Helmet Services Sought by Noted Joined University in 1910 Only Midbrain Needed Helmet for Ball Players | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/communists-take-manchurian-capital.html | COMMUNISTS TAKE MANCHURIAN CAPITAL | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/ellen-doris-holborn-engaged.html | Ellen Doris Holborn Engaged | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/carter-victor-at-tennis-british-davis-cup-candidate-in-final-of.html | CARTER VICTOR AT TENNIS; British Davis Cup Candidate in Final of Cumberland Tourney | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/british-loan-foes-hold-senate-floor-langer-reads-of-crucifixion-and.html | BRITISH LOAN FOES HOLD SENATE FLOOR; Langer Reads of Crucifixion and Butler Quotes 'Neither Borrower Nor Lender Be' | True | By John H. Crider Special To the New York Times. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/new-autos-top-50000-first-time-since-1942.html | NEW AUTOS TOP 50,000 FIRST TIME SINCE 1942 | True | Special to THE NEW YORK TIMES. | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/marine-reports-new-york-arrived-yesterday-due-today-due-tomorrow.html | Marine Reports; NEW YORK Arrived Yesterday Due Today Due Tomorrow Departed Yesterday Departing Today Departing Tomorrow SAN FRANCISCO Due Yesterday SAN DIEGO Due Yesterday Italian Brides en Route Irish Group to Sail | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/gw-harris-seeks-house-seat.html | G.W. Harris Seeks House Seat | True | | C1B 15244 |
| 1946-04-20 | 1946-04-20 | https://www.nytimes.com/1946/04/20/archives/board-for-rock-island-dispute.html | Board for Rock Island Dispute | True | | C1B 15244 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-oestreicher-married-in-queens-descendent-of-joseph-warren.html | MISS OESTREICHER MARRIED IN QUEENS; Descendent of Joseph Warren Bride of Robert E. Miley, Navy Pacific Veteran | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/wife-gets-28-orchids-for-easter.html | Wife Gets 28 Orchids for Easter | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/bortvarre-bout-tuesday.html | Bort-Varre Bout Tuesday | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/sams-heads-penney-co-president-named-board-chairman-at-directors.html | SAMS HEADS PENNEY CO.; President Named Board Chairman at Directors' Meeting | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/eisenhower-at-texas-birthplace-calls-on-america-for-food-to.html | Eisenhower, at Texas Birthplace, Calls On America for Food to Preserve Peace | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/exchange-offer-extended.html | Exchange Offer Extended | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/jean-luckhardt-a-brideelect.html | Jean Luckhardt a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/ranchers-ask-end-of-opa-meat-rule-consensus-in-the-southwest-is.html | RANCHERS ASK END OF OPA MEAT RULE; Consensus in the Southwest Is That 'Ceilings' Are Aid to Black Markets OPA Record Condemned More Fattening Urged | True | By J.h. Carmical Special To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/canadian-soprano.html | Canadian Soprano | True | James Abresch | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/tiny-yemen-gives-sizable-welcome-food-on-the-hoof-is-sent-out-to-us.html | TINY YEMEN GIVES SIZABLE WELCOME; Food on the Hoof Is Sent Out to U.S. Warship, First to Visit There Officially | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/customs-bottle-up-la-guardia-field-cargoes-rushed-here-in-20-hours.html | CUSTOMS BOTTLE UP LA GUARDIA FIELD; Cargoes Rushed Here in 20 Hours Held Up Five Days for Lack of Facilities | True | By George A. Mooney | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/hazel-griggs-heard-in-program-at-piano.html | HAZEL GRIGGS HEARD IN PROGRAM AT PIANO | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/indian-troops-now-in-japan.html | Indian Troops Now in Japan | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/midwest-states-holding-of-grain-on-farms-is-a-famine-puzzle.html | MIDWEST STATES; Holding of Grain on Farms Is a Famine Puzzle | True | By Hugh A. Fogarty | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/start-from-scratch-garden-lawn-and-terrace-for-the-new-home-demand.html | START FROM SCRATCH; Garden, Lawn and Terrace for the New Home Demand Immediate Attention For the First Year Near the House An Outdoor Budget Weather and the Bulbs First Use for DDT Prospects for Pest Control Two Crops in One Arbor Day Strawberry Tricks Brilliant Color | True | By Alice L. Dustanj. Horace McFarland | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/veterans-houses-speeded-by-wyatt-he-channels-materials-sets-cost.html | VETERANS' HOUSES SPEEDED BY WYATT; He Channels Materials, Sets Cost Ceilings, Earmarks 25% of Dwellings for Renting Cuts in Costs Sought VETERANS' HOUSES SPEEDED BY WYATT "Dividing Line" to Be Set Differentials to Determine Get After OPA,' Says Realty Group | True | By Samuel A. Tower Special To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mortgage-leaders-meet-here-april-29.html | MORTGAGE LEADERS MEET HERE APRIL 29 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/april-20hitlers-birthday.html | April 20—Hitler's Birthday | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/plans-new-jersey-homes.html | Plans New Jersey Homes | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/armed-720-victor-at-havre-de-grace-favorite-clips-track-record.html | ARMED, 7-20, VICTOR AT HAVRE DE GRACE; Favorite Clips Track Record, Defeating Ellis 1 Lengths in Philadelphia Handicap Bobanet Finishes Third ARMED, 7-20, VICTOR AT HAVRE DE GRACE Blue Yonder Triumphs | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/betty-jane-porter-married.html | Betty Jane Porter Married | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/ced-offers-plan-to-drop-controls-favors-gradual-removal-by-next.html | CED OFFERS PLAN TO DROP CONTROLS; Favors Gradual Removal by Next Spring of All Curbs Except Those on Rents Hoffman Cites Two Dangers Free Economy Held Vital | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/holy-cross-on-top-63-vicotry-is-twentieth-in-row-over-colgate-nine.html | HOLY CROSS ON TOP, 6-3; Vicotry Is Twentieth in Row Over Colgate Nine | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/prelates-suspension-lifted-post-humously.html | PRELATE'S SUSPENSION LIFTED POST HUMOUSLY | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/postal-pay-rise-approved.html | Postal Pay Rise Approved | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/easter-sunday.html | EASTER SUNDAY | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/living-the-life-of-riley1946.html | Living the Life of Riley--1946 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/26-on-trial-in-cairo-for-political-crimes.html | 26 ON TRIAL IN CAIRO FOR POLITICAL CRIMES | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/army-air-planning-would-use-billion-lemay-proposes-huge-new.html | ARMY AIR PLANNING WOULD USE BILLION; LeMay Proposes Huge New Engineering Base to Meet Demands of Atom Age | True | By Sidney Shalett Special To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/musical-will-assist-childrens-village.html | MUSICAL WILL ASSIST CHILDREN'S VILLAGE | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/prefabrication-code-for-homes-is-drafted.html | PREFABRICATION CODE FOR HOMES IS DRAFTED | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/peskys-home-run-nips-athletics-21-red-sox-get-only-two-blows-off.html | PESKY'S HOME RUN NIPS ATHLETICS, 2-1; Red Sox Get Only Two Blows Off Fowler but Win Home Opener for Hughson CONTEST THRILLS 30,446 Largest First-Day Crowd in Boston History Sees Game Decided in 8th Inning | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/still-singing.html | Still Singing | True | Charles M. Hiller | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/gladiolus-for-all-home-gardeners-will-find-many-varieties-that-are.html | GLADIOLUS FOR ALL; Home Gardener's Will Find Many Varieties That Are Interesting and Decorative Fighting the Insects | True | By F.w. Cassebeer | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/barter-in-berlin.html | Barter in Berlin | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/drive-started-here-to-aid-blind-abroad.html | DRIVE STARTED HERE TO AID BLIND ABROAD | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/bomb-wrecks-falange-office.html | Bomb Wrecks Falange Office | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/yale-will-enroll-2800-new-students-universitys-roster-for-academic.html | YALE WILL ENROLL 2,800 NEW STUDENTS; University's Roster for Academic Year Beginning Sept.16 Will Be 8,000 Quonset Huts Also Aid | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/news-of-stamp-world-airmail-cover-recall-the-founding-of-the.html | NEWS OF STAMP WORLD; Air-Mail Cover Recall the Founding of The National Farm School | True | By Kent B. Stiles | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/warns-on-appeasement-chamberlin-says-that-policy-for-soviet-would.html | WARNS ON APPEASEMENT; Chamberlin Says That Policy for Soviet Would Mean War | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/store-sales-show-increase-in-week-new-york-philadelphia-boston.html | Store Sales Show Increase in Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis Dallas San Francisco | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/army-gives-up-hospital.html | Army Gives Up Hospital | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/thorne-enters-two-cars-in-500mile-race-may-30.html | Thorne Enters Two Cars In 500-Mile Race May 30 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/fragrant-white-lilies-a-lily-to-grow-from-seed.html | FRAGRANT WHITE LILIES; A Lily to Grow From Seed | True | By L.h. MacDanielsl.H. MacDaniels | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/emotional-non-sequiturs.html | Emotional Non Sequiturs | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/latest-books-received.html | Latest Books Received | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/curacao-autonomy-gains-queen-to-receive-commission-outlining.html | CURACAO AUTONOMY GAINS; Queen to Receive Commission Outlining Proposals | True | By Cable To The New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/uss-new-york-damaged-heavy-seas-punch-20foot-hole-in-hull-of.html | U.S.S. NEW YORK DAMAGED; Heavy Seas Punch 20-Foot Hole in Hull of Battleship | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/police-air-arm-to-move-united-air-lines-needs-space-now-used-at-la.html | POLICE AIR ARM TO MOVE; United Air Lines Needs Space Now Used at La Guardia Field | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/elizabeth-j-wright-becomes-affianced.html | ELIZABETH J. WRIGHT BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Dechert | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/europe-flooded-with-propaganda-all-parts-of-the-continent-are.html | EUROPE FLOODED WITH PROPAGANDA; All Parts of the Continent Are Battlefields for a War of Words Foreign Languages American "Information" Report From Cairo | True | By Mallory Browne By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/dillard-ties-hurdles-mark-at-kansas-meet-but-wind-prevents.html | Dillard Ties Hurdles Mark at Kansas Meet But Wind Prevents Recognition of His Feat; DILLARD IS WINNER AT KANSAS RELAYS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/president-lends-necktie-to-editor-for-a-dinner.html | President Lends Necktie To Editor for a Dinner | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mary-mitchell-fiancee-she-will-be-wed-to-arthur-c-williams-yale-law.html | MARY MITCHELL FIANCEE; She Will Be Wed to Arthur C. Williams, Yale Law Student | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/rehabilitation-reading-as-a-therapeutic-aid-in-convalescence-is.html | REHABILITATION; Reading as a Therapeutic Aid in Convalescence Is Endorsed by Doctors for Veterans if the Books Are Objective Motivation Is Prime Factor Books on Disabilities Helpful Hospital Libraries Expanding | True | By Howard A. Rusk, M.d. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/opera-and-concert-programs-opera.html | OPERA AND CONCERT PROGRAMS; OPERA | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/hampden-is-second-a-derby-eligible-leading-rivals-home-in-the-wood.html | HAMPDEN IS SECOND; A Derby Eligible Leading Rivals Home in the Wood Memorial | True | By James Roach | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/antignat-net-final-victor.html | Antignat Net Final Victor | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/wattonanderson.html | Watton--Anderson | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/moscow-reasserts-role-in-all-issues-says-no-major-decisions-can-be.html | MOSCOW REASSERTS ROLE IN ALL ISSUES; Says No Major Decisions Can Be Made Without Russia or in Opposition to Her | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-england-blackmarketeers-spreading-havoc-in-forests.html | NEW ENGLAND; Black-Marketeers Spreading Havoc in Forests | True | By William M. Blair | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-progress-of-psychiatry.html | The Progress of Psychiatry | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/police-chiefs-to-study-will-hear-fbi-men-in-5day-course-on-fordham.html | POLICE CHIEFS TO STUDY; Will Hear FBI Men in 5-Day Course on Fordham Campus | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/5-for-navy-in-7th-topple-nyu-75-midshipmen-come-from-behind-to-take.html | 5 FOR NAVY IN 7TH TOPPLE N.Y.U., 7-5; Midshipmen Come From Behind to Take the Game-- McKie Clouts a Timely Double | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/patterns-of-spring.html | Patterns of Spring | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/formosas-overseer-dies-of-poison-in-jail.html | FORMOSA'S OVERSEER DIES OF POISON IN JAIL | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/exus-officer-weds-wren.html | Ex-U.S. Officer Weds Wren | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/laughs-from-berlin-the-exherrenvolk-are-sardonic-about-the-fruits.html | Laughs From Berlin; The ex-Herrenvolk are sardonic about the fruits of the Third Reich: defeat, hunger. | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/allies-eye-moves-of-left-in-berlin-soviet-maneuver-to-organize.html | ALLIES EYE MOVES OF LEFT IN BERLIN; Soviet Maneuver to Organize Central Regime in Sector Indicated by Communist Unity Group Maps Drive Soviet Maneuver Noted | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/lutheran-drive-intensified.html | Lutheran Drive Intensified | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/jennie-m-strike-wed-in-hartford-becomes-the-bride-of-george-t.html | JENNIE M. STRIKE WED IN HARTFORD; Becomes the Bride of George T. Watkins 3d at Ceremony in Asylum Hill Church | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/news-and-gossip-gathered-on-the-rialto-gossip-of-tie-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; GOSSIP OF TIE RIALTO | True | By Lewis B. Funke | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/winchell-libel-settled-hearst-corporation-pays-10000-to-national.html | WINCHELL LIBEL SETTLED; Hearst Corporation Pays $10,000 to National Maritime Union | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/it-happens-in-music-an-allveterans-symphony-orchestra-planned-to-to.html | IT HAPPENS IN MUSIC; An All-Veterans Symphony Orchestra Planned to Tour in Every State | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/terranova-stops-jackson.html | Terranova Stops Jackson | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/moses-double-wins-for-white-sox-64.html | MOSES' DOUBLE WINS FOR WHITE SOX, 6-4 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/army-justice-hit-by-house-members-tragic-executions-many-for-rape.html | ARMY JUSTICE HIT BY HOUSE MEMBERS; 'Tragic' Executions, Many for Rape, Found--Department Charges Inaccuracies | True | By Anthony Leviero Special To The New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/truman-sees-lewis-on-coal-deadlock-president-talks-with-miners.html | TRUMAN SEES LEWIS ON COAL DEADLOCK; President Talks With Miners' Chief and Schwellenbach but With 'No Conclusive Result' Snyder Is Present Truman Steps Into Soft-Coal Deadlock; Consults Lewis, With No Definite Result Lewis Jovial as Meeting Ends Resumption of Talks "Possible" Basis for Discussions Sought Anthracite Production Rises | True | By Louis Stark Special To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/returns-to-architectural-work.html | Returns to Architectural Work | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/large-cut-in-forces-made-by-the-army.html | LARGE CUT IN FORCES MADE BY THE ARMY | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/constitution-argued-7-hours-by-veterans.html | CONSTITUTION ARGUED 7 HOURS BY VETERANS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/temperamental-horse-wins.html | Temperamental Horse Wins | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/womans-tip-traps-4-as-safe-crackers-boy-17-talks-after-friend-of.html | WOMAN'S TIP TRAPS 4 AS SAFE CRACKERS; Boy, 17, Talks After Friend of Jailed Man, Fearing He Is 'Taking Rap,' Gives Clue Burned Insurance Policies 2 Safes Cracked in Brooklyn | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/henrys-life-and-loves.html | Henry's Life and Loves | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/greene-gains-on-links-moves-to-semifinal-round-in-eastern-states-to.html | GREENE GAINS ON LINKS; Moves to Semi-Final Round in Eastern States Tourney | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/heads-commercial-teachers.html | Heads Commercial Teachers | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/stella-brooks-sings-jazz-singer-heard-in-program-of-love-songs-and.html | STELLA BROOKS SINGS; Jazz Singer Heard in Program of Love Songs and Blues | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/rice-gets-albany-symphony-post.html | Rice Gets Albany Symphony Post | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/selfsearching-between-wars.html | Self-Searching Between Wars | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mimi-wieder-brideelect-signal-corps-exaide-fiancee-of-arnold-elkind.html | MIMI WIEDER BRIDE-ELECT; Signal Corps Ex-Aide Fiancee of Arnold Elkind of Yonkers | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/italy-awaits-bread-cut-lowest-ration-in-europe-even-then-depends-on.html | ITALY AWAITS BREAD CUT; Lowest Ration in Europe Even Then Depends on Grain Imports | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/china-reds-assert-aim-to-take-harbin-when-russians-go-chiang-aide.html | CHINA REDS ASSERT AIM TO TAKE HARBIN WHEN RUSSIANS GO; Chiang Aide Says No Defense Is Planned, Calls Situation in Manchuria 'Very Grave' MARSHALL SPURS ACTIVITY Communists in Chungking Are Irked by Envoy's Delay in Meeting Chou En-lai | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/ellen-omalley.html | Ellen O'Malley | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-dickinson-fiancee-tarrytown-girl-will-be-wed-to-lieut-john.html | MISS DICKINSON FIANCEE; Tarrytown Girl Will Be Wed to Lieut. John Catt, RNVR | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/few-veterans-drop-out-after-starting-college.html | Few Veterans Drop Out After Starting College | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/springtime-in-moscow-the-sudden-miracle-of-sunlight-in-russias.html | Springtime in Moscow; The sudden miracle of sunlight in Russia's capital after a dark winter dazzles the exiled New Yorker. | True | By Brooks Atkinson | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/first-lady-acts-as-cook-at-fete-for-spanish-class.html | First Lady Acts as Cook At Fete for Spanish Class | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/books-that-influenced-america-books-that-influenced-america.html | Books That Influenced America; Books That Influenced America | True | By David A. Randall | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/russia-plans-to-drop-rationing.html | Russia Plans to Drop Rationing | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/cretans-refuse-allied-payments-for-aid-during-german-control.html | Cretans Refuse Allied Payments For Aid During German Control | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/fire-records.html | Fire Records | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/doubt-soviet-loan-will-be-made-soon-officials-say-latest-note-from.html | DOUBT SOVIET LOAN WILL BE MADE SOON; Officials Say Latest Note From Byrnes Still Sets Conditions Russia Will Not Like | True | By John H. Crider Special To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/harvard-loses-in-tenth-connecticut-wins-87-on-single-sacrifice-and.html | HARVARD LOSES IN TENTH; Connecticut Wins, 8-7, on Single Sacrifice and an Error | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/best-promotions-in-week-misses-wool-coats-are-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Wool Coats Are Called Leader by Meyer Both | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/wedding-in-jersey-for-helen-jackson.html | WEDDING IN JERSEY FOR HELEN JACKSON | True | Special to THE NEW YORK TIMES.Bachrach | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/50000-question-posed-will-leaves-estate-for-best-answer-to-biblical.html | $50,000 QUESTION POSED; Will Leaves Estate for Best Answer to Biblical Riddle | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/two-letters-from-the-editors-mailbag.html | Two Letters from the Editor's Mailbag | True | CURTIS P. NETTELS,LAWRENCE HENRY GIPSON. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/will-erect-new-coast-plant.html | Will Erect New Coast Plant | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/sports-today.html | Sports Today | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mans-mind-battleground-of-logicand-magic.html | Man's Mind: Battleground of Logic-and Magic | True | By Robert K. Merton | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/carter-takes-british-net-final.html | Carter Takes British Net Final | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-nation-men-wanted.html | THE NATION; Men Wanted | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/coal-operators-deny-blame-as-landlords.html | COAL OPERATORS DENY BLAME AS LANDLORDS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/tiger-call-scores-at-narragansett-west-meet-captures-second-half-of.html | TIGER CALL SCORES AT NARRAGANSETT; West Meet Captures Second Half of Inaugural Stakes-- 40,000 Bet $1,605,675 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/food-whys-of-baking-failures.html | FOOD; Whys of Baking Failures | True | By Jane Nickerson | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-upper-south-grant-to-wake-forest-may-reach-50000000.html | THE UPPER SOUTH; Grant to Wake Forest May Reach $50,000,000 | True | By Virginius Dabney | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/cv-smith-marries-miss-schickerling.html | C.V. SMITH MARRIES MISS SCHICKERLING | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/contest-closing-deferred.html | Contest Closing Deferred | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-easter-bonnet-how-to-look-at-it.html | The Easter Bonnet; How to Look at It | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/moscow-refuses-to-back-hungary-on-land-demands-premier-informed-by.html | MOSCOW REFUSES TO BACK HUNGARY ON LAND DEMANDS; Premier Informed by Soviet That Frontiers Are Subject for Big-Power Parley NO PRESSURE ON CZECHS Budapest Wants Them to Cede Danube Strip-- Moratorium on Reparations Denied | True | By John MacCormac By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/they-envy-us-they-also-fear-us-the-peoples-of-europe-admire-our.html | They Envy Us, They Also Fear Us; The peoples of Europe admire our power, yet the 'American Age' arouses their antipathy. They Envy Us, They Fear Us They Envy Us, They Fear Us | True | By Andre Siegfried Member of the French Academy | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/douglas-declines-world-bank-post-vinsons-choice-for-first-head-says.html | DOUGLAS DECLINES WORLD BANK POST; Vinson's Choice for First Head Says His Insurance Company Will Not Release Him | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/an-excommunist-speaks-his-mind-an-excommunist-speaks-his-mind.html | An Ex-Communist Speaks His Mind; An Ex-Communist Speaks His Mind | True | By Elizabeth Simon | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/basic-issue-for-un-and-big-four.html | Basic Issue; For U.N. and Big Four | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/legion-baseball-slated-modified-marathon-set-in-full-program-for.html | LEGION BASEBALL SLATED; Modified Marathon Set in Full Program for Kings County | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/events-of-interest-in-shipping-world-comfort-stressed-in-c4-type.html | EVENTS OF INTEREST IN SHIPPING WORLD; Comfort Stressed in C-4 Type Vessels Reconverted for Peacetime Travel How Line Aided Canada Marine Awards Bestowed Foreign Commerce Club to Meet Colonel Culbertson to Speak Steel Barges Launched | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/fewer-buyers-here-mail-orders-light.html | FEWER BUYERS HERE; MAIL ORDERS LIGHT | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/named-board-chairman-of-new-shipping-concern.html | Named Board Chairman Of New Shipping Concern | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/nobel-johnson-is-hurt-indiana-representative-and-wife-are-in.html | NOBEL JOHNSON IS HURT; Indiana Representative and Wife Are in Auto-Truck Crash | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/taxes-on-annuity-and-pension-trust-legal-distinctions-according-to.html | TAXES ON ANNUITY AND PENSION TRUST; Legal Distinctions According to Interest of Beneficiary-- Some Levies Avoidable TAXES ON ANNUITY AND PENSION TRUST Nonforfeitable Feature Employer Taxable | True | By Godfrey N. Nelson | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/van-zeeland-aids-egypts-recovery-on-mission-to-egypt.html | VAN ZEELAND AIDS EGYPT'S RECOVERY; ON MISSION TO EGYPT | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/about-travel-clothing-nuremberg-dogs-horses-the-hen-crackpots-a.html | About-- ;--TRAVEL --CLOTHING --NUREMBERG --DOGS --HORSES --THE HEN --CRACKPOTS --A HANDY WORD | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/womens-hospital-seeking-5000000-proposed-new-building-for-the-new.html | WOMEN'S HOSPITAL SEEKING $5,000,000; PROPOSED NEW BUILDING FOR THE NEW YORK INFIRMARY | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/utilities-coppers-lead-stock-trade-selective-gains-are-made-in.html | UTILITIES, COPPERS LEAD STOCK TRADE; Selective Gains Are Made in Rapid Turnover, but the Close Is Irregular UTILITIES, COPPERS LEAD STOCK TRADE | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-york-gangsters-invasion-on-to-germany-maestro-returns.html | NEW YORK; Gangsters' Invasion On to Germany Maestro Returns | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/coal-tieup-blights-activities-in-steel-at-a-standstill.html | COAL TIE-UP BLIGHTS ACTIVITIES IN STEEL; AT A STANDSTILL | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/lingerie-council-to-seek-solidarity-chairman-of-group-says-aim-is.html | LINGERIE COUNCIL TO SEEK SOLIDARITY; Chairman of Group Says Aim Is Cohesion in Industry Noted for Individualism | True | By Herbert Koshetz | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/aviation-the-production-of-lowpriced-planes-for-a-mass-market-now.html | AVIATION; The Production of Low-Priced Planes for a Mass Market Now Challenges Builders For Future Perfection AIRPORT EXPENDITURES AT THE PARIS AIRFIELD TRANSATLANTIC FLIGHTS NEW GLIDING RECORD PRIVATE FLIGHT PLANS | True | By John Stuart | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/editors-get-taste-of-german-meals-special-luncheon-comprises-days.html | EDITORS GET TASTE OF GERMAN MEALS; Special Luncheon Comprises Day's Rations as U.S. Army Illustrates Low Diet German Urges Economic Aid | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/brecheen-of-cards-blanks-cubs-2-to-0-lefthander-spoils-chicago-home.html | BRECHEEN OF CARDS BLANKS CUBS, 2 TO 0; Left-Hander Spoils Chicago Home Opener Before 40,887 -- Borowy Loser on Mound Trouble in One Inning BRECHEEN OF CARDS BLANKS CUBS, 2 TO 0 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/france-seeks-coal-in-poland.html | France Seeks Coal in Poland | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-llewellyn-engaged-to-wed-student-at-smith-college-will-become.html | MISS LLEWELLYN ENGAGED TO WED; Student at Smith College Will Become Bride of Joseph M. Walters Jr. of the Navy | True | Special to THE NEW YORK TIMES.Hahne | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/plumper-defeats-rippey-by-a-neck-late-rush-nips-helis-racer-at.html | PLUMPER DEFEATS RIPPEY BY A NECK; Late Rush Nips Helis Racer at Keeneland--Bull Play Wins Ben Ali Handicap | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/central-states-meat-shortage-seen-without-letup-for-several-months.html | CENTRAL STATES; Meat Shortage Seen Without Let-Up for Several Months | True | By Louther S. Horne | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-un-picture-is-brighter-than-it-appears-progress-in-year-since.html | THE U.N. PICTURE IS BRIGHTER THAN IT APPEARS; Progress in Year Since San Francisco Conference Began Has Been Notable | True | By James Reston | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-plastics-ready-hundreds-of-items-to-be-shown-at-exposition.html | NEW PLASTICS READY; Hundreds of Items to Be Shown at Exposition Tomorrow | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/seventeen-americans.html | Seventeen Americans | True | By Thomas Lask | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/take-a-pineapple.html | Take a Pineapple-- | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/swedens-smorgasbord-will-be-cut-to-save-food.html | Sweden's Smorgasbord Will Be Cut to Save Food | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/in-the-field-of-travel-cruise-ship.html | IN THE FIELD OF TRAVEL; CRUISE SHIP | True | By Diana Rice | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/yonkers-eyes-gamblers-police-told-to-watch-for-group-uprooted-from.html | YONKERS EYES GAMBLERS; Police Told to Watch for Group Uprooted From This City | True | Special to THE NEW YORK TIMES. | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/sports-of-the-times-bowing-to-the-weight-of-statistics-skimming.html | Sports of the Times; Bowing to the Weight of Statistics Skimming Through Stop Thief! | True | By Arthur Daley | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/from-the-mail-bag-for-mr-melchior.html | FROM THE MAIL BAG; For Mr. Melchior | True | JAMES A. DAVIDSON, | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/farley-back-urges-us-to-feed-europe.html | FARLEY BACK, URGES U.S. TO FEED EUROPE | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/commission-finishes-report-on-palestine.html | COMMISSION FINISHES REPORT ON PALESTINE | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/myron-c-woodard-northwest-lumber-executive-dies-in-portland-at-71.html | MYRON C. WOODARD; Northwest Lumber Executive Dies in Portland at 71 | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/child-to-mrs-nb-wales-jr.html | Child to Mrs. N.B. Wales Jr. | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/forest-fire-razes-homes-flames-sweep-3-dwellings-near-new-lisbon-nj.html | FOREST FIRE RAZES HOMES; Flames Sweep 3 Dwellings Near New Lisbon, N.J. | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/newcomer-named-best-in-dog-show-award-at-springfield-gained-by-ch.html | NEWCOMER NAMED BEST IN DOG SHOW; Award at Springfield Gained, by Ch. Sir Robert of Happy Hunting, English Springer | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mary-m-brown-barnard-senior-fiancee-of-lieut-daniel-f-stevens-of.html | Mary M. Brown, Barnard Senior, Fiancee Of Lieut. Daniel F. Stevens of the Navy | True | Special to THE NEW YORK TIMES.Sarony, Inc. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/dewey-signs-50mile-speed-bill-he-says-limit-will-be-enforced-dewey.html | Dewey Signs 50-Mile Speed Bill; He Says Limit Will Be 'Enforced'; DEWEY SIGNS BILL FOR 50-MILE SPEED | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/russians-incline-to-broad-inquiry-bar-franco-voice-seek-data-on.html | RUSSIANS INCLINE TO BROAD INQUIRY, BAR FRANCO VOICE; Seek Data on Scope and Type of Council Study on Spain Visualized in Compromise U.S. FOR SPECIFIC POWERS Britain, Too, Believed to Favor Sharp Definition of Board's Terms of Reference Branded as "Outlaw" Regime Subcommittee Asked RUSSIANS INCLINE TO BROAD INQUIRY Lie's Argument Cited Mexico to Accept Compromise | True | By W.h. Lawrence | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/government-plan-lifts-rye-and-oats-former-grain-rises-days.html | GOVERNMENT PLAN LIFTS RYE AND OATS; Former Grain Rises Day's Limit--Brokers Doubt That Goal Will Be Reached | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/wind-fans-el-fire-into-100000-blaze-wooden-el-station-and-cars.html | WIND FANS 'EL' FIRE INTO $100,000 BLAZE; WOODEN 'EL' STATION AND CARS SWEPT BY FOUR-ALARM FIRE | True | The New York Times | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/japanese-terrorist-in-brazil-kills-self.html | JAPANESE TERRORIST IN BRAZIL KILLS SELF | True | By Cable To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-educational-museum.html | THE EDUCATIONAL MUSEUM | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/power-memorial-relay-winner.html | Power Memorial Relay Winner | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-york-in-search-of-the-sun.html | New York in Search of the Sun | True |  | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/needy-french-children-are-cared-for-in-britain.html | NEEDY FRENCH CHILDREN ARE CARED FOR IN BRITAIN | True | The New York Times (London Bureau) | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-j-humiston-is-bride-in-jersey-chicago-girl-married-in-west.html | MISS J. HUMISTON IS BRIDE IN JERSEY; Chicago Girl Married in West Orange Church to Howard Sivertsen, Army Veteran | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/easter-finery-will-be-safe-from-gale-in-parade-today-sunny-skies.html | Easter Finery Will Be Safe From Gale in Parade Today; Sunny Skies and Moderate Temperatures Predicted--Holiday Buying Sets Record High--Travel Rush Lessens | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/german-post-to-sewall-exgovernor-of-maine-to-be-civil-head-of-a.html | GERMAN POST TO SEWALL; Ex-Governor of Maine to Be Civil Head of a State in U.S. Zone | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mrs-skeffington-irish-patriot-dies-widow-of-pacifist-editor-was.html | MRS. SKEFFINGTON, IRISH PATRIOT, DIES; Widow of Pacifist Editor Was Women's Suffrage Leader-- Lectured Here in 1917 | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/general-mcauliffe-co-mcauliffe-company.html | General McAuliffe & Co.; McAuliffe & Company | True | By Charles Poore | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-oil-processes-benefit-motorists-cut-in-lead-available-for.html | NEW OIL PROCESSES BENEFIT MOTORISTS; Cut in Lead Available for Gasoline Offset in Part by War Technique Gasolines Classified Supplies of Lead Low | True | By J.h. Carmical | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/evelena-stevens-physicians-bride-centreville-md-church-is-the-scene.html | EVELENA STEVENS PHYSICIAN'S BRIDE; Centreville, Md., Church Is the Scene of Her Marriage to Dr. Richard Kenworthy 3d RECEPTION HELD IN HOME Four Bridal Attendants Wear Frocks of Light Jade--C.W. Kenworthy Is Best Man | True | Special to THE NEW YORK TIMES.Bachrach | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/heroes-of-the-ghetto.html | Heroes of the Ghetto | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/youngsters-harry-zoo-quiz-experts.html | YOUNGSTERS HARRY ZOO QUIZ EXPERTS | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/american-day-may-19-mayor-proclaims-observance-of-patriotic.html | 'AMERICAN DAY' MAY 19; Mayor Proclaims Observance of Patriotic Gathering in Park | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/gibbsno-44.html | Gibbs--No. 44 | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/hollywood-saddles-up-its-buddy.html | HOLLYWOOD SADDLES UP; It's "Buddy" | True | By Fred Stanley | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/two-earthquakes-in-siberia.html | Two Earthquakes in Siberia | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/dewey-vetoes-boxing-bill.html | Dewey Vetoes Boxing Bill | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/first-appeal-in-89-years-womans-hospital-seeks-funds-to-meet-rising.html | FIRST APPEAL IN 89 YEARS; Woman's Hospital Seeks Funds to Meet Rising Costs | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/by-way-of-report-brief-encounter-with-deanna-durbin-howard-hughes.html | BY WAY OF REPORT; Brief Encounter With Deanna Durbin-- Howard Hughes Faces MPA 'Trial' Cain's Brakes $64 Question | True | By Thomas M. Pryor | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-vistas-on-wards-island-the-square-chunk-of-land-on-new-yorks.html | New Vistas on Ward's Island; The square chunk of land on New York's doorstep as now available for a public park. | True | By Don Dresden | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/eires-chief-justice-retires.html | Eire's Chief Justice Retires | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/la-guardia-seeking-wheat-now-on-the-way-to-britain-chief-of-unrra.html | La Guardia Seeking Wheat Now on the Way to Britain; Chief of UNRRA Awaits Approval of the Plan by London--Argentina Pledges Full Aid in Drive to Feed World LA GUARDIA SEEKS BRITISH FOOD SHIPS Message From Argentina Warns on Poland's Supply | True | By Walter H. Waggoner Special To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/jersey-testing-railway-yardstick-of-savings-bank-bond-investment.html | Jersey Testing Railway Yardstick Of Savings Bank Bond Investment; Coverage for Fixed Charges for Three Years Required to Exceed Average of Class I Carriers as Main Condition NEW JERSEY TRIES CARRIER YARDSTICK | True | By Paul Heffernan | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/port-washington-to-get-400-homes-buildings-sold-at-springfield-and.html | PORT WASHINGTON TO GET 400 HOMES; Buildings Sold at Springfield and Lynbrook--Other Deals on Long Island | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/jobs-in-shipyards-double-prewar-peak.html | JOBS IN SHIPYARDS DOUBLE PRE-WAR PEAK | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/winton-again-first-in-maryland-chase-janneys-mount-takes-grand.html | WINTON AGAIN FIRST IN MARYLAND CHASE; Janney's Mount Takes Grand National Point to Point by Nose--Count Stefan Next Maryland Hunt Cup Next Free State Takes Spill WINTON AGAIN WINS RACE IN MARYLAND | True | By Joseph M. Sheehan Special To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/admiral-rock-dies-a-naval-architect-construction-repair-chief-in.html | ADMIRAL ROCK DIES; A NAVAL ARCHITECT; Construction, Repair Chief in 1929-32--Retired Head of Webb Institute Was 77 | True | The New York Times Studio, 1936 | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/herman-knepper-realty-man-dies-builder-of-apartments-lofts-was.html | HERMAN KNEPPER, REALTY MAN, DIES; Builder of Apartments, Lofts Was 76--Aided Development of the Inwood Section | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/russians-hold-services-thousands-flock-to-churches-in-great-easter.html | RUSSIANS HOLD SERVICES; Thousands Flock to Churches in Great Easter Celebration | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/lie-warns-editors-nazism-is-threat-soviet-writers-assure-society.html | LIE WARNS EDITORS NAZISM IS THREAT; Soviet Writers Assure Society They Favor Freer Exchange of News Correspondents For Freedom of Information Army for Defense of Borders | True | By Charles E. Egan Special To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/milk-factor-in-cancer-cases-more-favorable-environment-found-in.html | 'Milk Factor' in Cancer Cases; More Favorable Environment Found in Whole Blood | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/newhouser-holds-indians-to-2-hits-two-tiger-runs-at-cleveland.html | NEWHOUSER HOLDS INDIANS TO 2 HITS; TWO TIGER RUNS AT CLEVELAND | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/kingsmen-track-victor-down-maritime-academy-6854-as-capt-klein-sets.html | KINGSMEN TRACK VICTOR; Down Maritime Academy, 68-54, as Capt. Klein Sets Pace | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-sally-badger-will-become-bride.html | MISS SALLY BADGER WILL BECOME BRIDE | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/relief-imperative-railroads-assert-higher-freight-rates-needed-to.html | RELIEF IMPERATIVE, RAILROADS ASSERT; Higher Freight Rates Needed to Offset Rises in Wages and Other Expenses FLAT INCREASE NOT ASKED Average Addition to Costs of Shippers Estimated at About 20 Per Cent Operating Expense Ratios Exceptions to Top Rate | True | By Kenneth Austin | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/sergeant-guilty-in-beating-of-gis-lichfield-guard-gets-6-months-and.html | SERGEANT GUILTY IN BEATING OF GI'S; Lichfield Guard Gets 6 Months and Fine but Court Chief Denounces Proceedings | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/aeronautical-research.html | AERONAUTICAL RESEARCH | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/paris-streetwalkers-arrested.html | Paris Street-Walkers Arrested | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/founds-notre-dame-scholarship.html | Founds Notre Dame Scholarship | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/european-communists-revise-their-strategy-all-apparently-are-taking.html | EUROPEAN COMMUNISTS REVISE THEIR STRATEGY; All Apparently Are Taking Their Cue From Moscow, but Aims Conflict Most Vigorous Movement Criticize Each Other Backing French Claims | True | By Harold Callender By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/russian-declares-us-press-corrupt-moscow-magazine-author-quoting.html | RUSSIAN DECLARES U.S. PRESS CORRUPT; Moscow Magazine Author, Quoting Villard Book, Says Our Writers 'Sell Souls' | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/special-for-easter-the-best-is-said-for-three-new-films-which-are.html | SPECIAL FOR EASTER; The Best Is Said for Three New Films Which Are Here for the Holidays When You Say That--Saturday's Children The Brooklyn Kid | True | By Bosley Crowther | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/seeing-alaska-in-summer-sparkling-ice-on-alaskas-coast.html | SEEING ALASKA IN SUMMER; Sparkling Ice on Alaska's Coast | True | By Ethel MacNair | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/wheat-bonus-steps-open-to-farmers.html | WHEAT BONUS STEPS OPEN TO FARMERS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-helen-page-will-be-married-red-cross-exaide-overseas-is.html | MISS HELEN PAGE WILL BE MARRIED; Red Cross Ex-Aide Overseas Is Engaged to William Randall, Johns Hopkins Alumnus | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/rfc-reports-credit-ample-for-housing.html | RFC REPORTS CREDIT AMPLE FOR HOUSING | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-courses-at-hunter-college-planning-an-expanded-curriculum-for.html | NEW COURSES AT HUNTER; College Planning an Expanded Curriculum for Next Fall | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/yours-truly-john-bull.html | Yours Truly, John Bull | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/allowances-fixed-for-un-personnel.html | ALLOWANCES FIXED FOR U.N. PERSONNEL | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-murray-fiancee-of-lieut-ag-kirby.html | MISS MURRAY FIANCEE OF LIEUT. A.G. KIRBY | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/1500unit-housing-planned-in-bronx-by-equitable-life-manhattan.html | 1,500-UNIT HOUSING PLANNED IN BRONX BY EQUITABLE LIFE; MANHATTAN HOUSING AND SUBURBAN ESTATES IN SALES | True | By Lee E. Cooper | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/food-crisis-help-for-the-hungry-anderson-acts.html | Food Crisis; Help for the Hungry Anderson Acts | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/alexander-whiteside-to-marry.html | Alexander Whiteside to Marry | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/army-turns-back-dartmouth-by-83-fiverun-rally-in-fourth-gives.html | ARMY TURNS BACK DARTMOUTH BY 8-3; Five-Run Rally in Fourth Gives Cadets First Triumph in Contest at West Point KINNEY EXCELS IN BOX Strikes Out Nine and Keeps 12 Hits Well Scattered-- Stockwell Hits Homer Davis Starts Rally 3 Hits for Chabot | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/britain-will-cut-its-use-of-wheat-attlee-announces-country-will.html | BRITAIN WILL CUT ITS USE OF WHEAT; Attlee Announces Country Will Play Its Part as Many Go Breadless | True | By Wireless To the New York Times | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/venezia-giulia-clash-reported.html | Venezia Giulia Clash Reported | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/readjustment-critics-hold-proposed-changes-giving-preference-fo.html | READJUSTMENT; Critics Hold Proposed Changes Giving Preference Fo Veterans on Surplus Goods Are Vulnerable Unless Written Into Law The Principal Argument Millions Seek Own Businesses Asks 25% Be Set Aside Senate Too Busy for Study | True | By Charles Hurd Special To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/says-workers-stole-stock-to-open-a-rival-store.html | Says Workers Stole Stock To Open a Rival Store | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/french-red-sees-a-plot-duclos-says-trusts-try-to-lower-confidence.html | FRENCH RED SEES A 'PLOT'; Duclos Says Trusts Try to Lower Confidence to Stem Reforms | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/lincoln-writings-to-appear-in-full-work-is-planned-by-rutgers-and.html | LINCOLN WRITINGS TO APPEAR IN FULL; Work Is Planned by Rutgers and Springfield, Ill., Group to Correct Omissions | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/california-euripides.html | California Euripides | True | By Donald A. Stauffer | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/rafael-requena-of-venezuela-dies-physician-anthropologist-66.html | RAFAEL REQUENA OF VENEZUELA DIES; Physician, Anthropologist, 66, Political Figure, Had Made Home Here Since 1936 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/history-of-world-urged-on-colleges-mississippi-valley-educators-on.html | HISTORY OF WORLD URGED ON COLLEGES; Mississippi Valley Educators, on Indiana Campus, Ask Courses to Aid Peace | True | By Benjamin Fine Special To the New York Times. | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/seton-hall-wins-1918-overcomes-rutgers-with-late-rally-in-long.html | SETON HALL WINS, 19-18; Overcomes Rutgers With Late Rally in Long Contest | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/home-inspiration-and-application.html | HOME; Inspiration and Application | True | By Mary Roche | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/two-boat-shows-usher-in-new-era-macys-bambergers-hearns-sponsor.html | TWO BOAT SHOWS USHER IN NEW ERA; Macy's-Bamberger's, Hearns Sponsor Displays--Use of Plastics Is a Feature | True | By John Rendel | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/a-new-study-of-marian-anderson.html | A New Study of Marian Anderson | True | Philippe Halsman | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mr-deputy-mayor.html | Mr. Deputy Mayor | True | By Warren Moscow | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/footnotes-green-thursday-good-friday-cake-eaters-eggs-lamb-and-fish.html | Footnotes; GREEN THURSDAY-- GOOD FRIDAY-- CAKE EATERS-- EGGS-- LAMB AND FISH-- | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/a-crowded-new-orleans-the-city-of-many-sights-is-planning-an-active.html | A CROWDED NEW ORLEANS; The City of Many Sights Is Planning an Active Summer for Tourists Rail Terminal Planned Old French Quarter The Old Place d'Armes | True | By Ward Allan Home | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/edward-davis-exhead-of-predecessor-to-the-philco-corp-dies-in.html | EDWARD DAVIS; Ex-Head of Predecessor to the Philco Corp. Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/will-take-airport-post-holden-a-evans-jr-named-secretary-of-new.html | WILL TAKE AIRPORT POST; Holden A. Evans Jr. Named Secretary of New City Authority | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/chinas-warbred-famine.html | CHINA'S WAR-BRED FAMINE | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-city-police-bureau-to-handle-catastrophes.html | New City Police Bureau To Handle Catastrophes | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/philippine-rivals-in-final-vote-plea-president-breaks-his-silence.html | PHILIPPINE RIVALS IN FINAL VOTE PLEA; President Breaks His Silence With Radio Pledge to the Cause of Common Man | True | By H. Ford Wilkins By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/tax-ruling-is-seen-spur-to-investing-corporate-buyers-to-benefit.html | TAX RULING IS SEEN SPUR TO INVESTING; Corporate Buyers to Benefit With Savings on Preferred Shares of Utilities TAX RULING IS SEEN SPUR TO INVESTING | True | By John P. Callahan | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/gold-goes-to-chair-thursday.html | Gold Goes to Chair Thursday | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/inness-an-annual-modernism-toward-a-sculpture-center-a-brooklyn.html | INNESS, AN ANNUAL, MODERNISM; Toward a Sculpture Center A Brooklyn Annual Other Sculpture About Town Modernism in Paint Belmont's "Color-Music" | True | By Edward Alden Jewell | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/apartments-bought-on-riverside-drive.html | APARTMENTS BOUGHT ON RIVERSIDE DRIVE | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/berntsen-wins-in-ring-stops-wakefield-in-second-of-ridgewood-grove.html | BERNTSEN WINS IN RING; Stops Wakefield in Second of Ridgewood Grove Bout | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/fay-harden-bride-of-aaf-lieutenant-wears-white-satin-gown-at.html | FAY HARDEN BRIDE OF AAF LIEUTENANT; Wears White Satin Gown at Wedding to Arthur D. Hird in Englewood Church | True | Special to THE NEW YORK TIMES.Dahlheim | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mrs-parkers-nuptials-former-ruth-maney-is-bride-of-bayard-d-stout.html | MRS. PARKER'S NUPTIALS; Former Ruth Maney Is Bride of Bayard D. Stout in Asheville | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/manhattan-plant-in-modern-style-continuous-windows-fluorescent.html | MANHATTAN PLANT IN MODERN STYLE; 'Continuous' Windows, Fluorescent Lighting, InteriorLoading Featured | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/assault-61-for-derby-price-drops-from-15-to-1-but-knockdown-stays.html | ASSAULT 6-1 FOR DERBY; Price Drops From 15 to 1, but Knockdown Stays 4-1 Choice | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/parent-and-child-destructive-youngsters.html | PARENT AND CHILD; 'Destructive' Youngsters | True | By Catherine MacKenzie | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/pacific-plane-to-bring-100-from-navy-hospital.html | Pacific Plane to Bring 100 From Navy Hospital | True | By the United Press. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/pope-bids-italians-fight-reds-by-vote-calls-upon-catholic-youth-to.html | POPE BIDS ITALIANS FIGHT REDS BY VOTE; Calls Upon Catholic Youth to Guard Against Attacks by Anti-Christian Groups | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/producers-and-architects-meet.html | Producers and Architects Meet | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/old-sugar-ration-is-won-by-seamen-minor-crisis-averted-when-the.html | OLD SUGAR RATION IS WON BY SEAMEN; Minor Crisis Averted When the Order to Cut the Daily Grant Is Revoked Clearance at Custom House Main Argument of Lines | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/troth-announced-of-rose-de-hoyos-daughter-of-monticello-mayor-kin.html | TROTH ANNOUNCED OF ROSE DE HOYOS; Daughter of Monticello Mayor, Kin of Abel Upshur, Will Be Wed to F.A. Dormer | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/race-revenge-reaches-10595695-in-florida.html | Race Revenge Reaches $10,595,695 in Florida | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/egypts-breezesniffers-to-observe-annual-day.html | Egypt's Breeze-Sniffers To Observe Annual Day | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/british-socialists-choose-hard-way-democratic-methods-appear.html | BRITISH SOCIALISTS CHOOSE 'HARD WAY'; Democratic Methods Appear Lagging Compared to the Results Under Dictators Low Production Miners Must Produce Controversy Is Ahead | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/education-notes-activities-in-the-classroom-and-on-the-campus-st.html | EDUCATION NOTES; Activities in the Classroom and On the Campus. ST. LAWRENCE--Age Angle WAGNER--Awards OHIO--Veterans' Wives DENVER--Workshop LAFAYETTE--Summer COLUMBIA--Alumni BROOKLYN--Accelerated FORDHAM--Summer School YALE FORESTRY--Degree ROOSEVELT--One World BARD--Summer Session KANSAS--For Nurses VIRGINIA--Geography ETHICAL UNION--Citizenship | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/notes-on-science-synthetic-drug-for-allergies-photographers-sink.html | NOTES ON SCIENCE; Synthetic Drug for Allergies-- Photographer's Sink HAY FEVER-- | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/members-of-house-feel-public-backs-opa-vote-their-findings-among.html | MEMBERS OF HOUSE FEEL PUBLIC BACKS OPA VOTE; Their Findings Among Constituents Over Easter Will Influence Senate, Now Administration's Only Hope 'FAIR PROFIT' IS A BASIC ISSUE Administration Protests Criticisms by Congress Accent on Profit Wall Knocked Down Vote on Bipartisan Basis | True | By Arthur Krock | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/peronist-as-demand-more-nationalizing.html | PERONIST AS DEMAND MORE NATIONALIZING | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-suggs-downs-mrs-page-for-title.html | Miss Suggs Downs Mrs. Page for Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/california-farms-face-labor-lack-former-sources-of-supply-filipinos.html | CALIFORNIA FARMS FACE LABOR LACK; Former Sources of Supply, Filipinos, Mexicans, Japanese, Have Dwindled Since War | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/religions-warned-on-public-disputes.html | RELIGIONS WARNED ON PUBLIC DISPUTES | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/treasure-chest-achieving-the-true.html | Treasure Chest; Achieving the True | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/agramonte-to-meet-rios.html | Agramonte to Meet Rios | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/close-of-47-to-see-termination-ended-but-job-involving-303000-war.html | CLOSE OF '47 TO SEE TERMINATION ENDED; But Job Involving 303,000 War Contracts in Billions Will Be Settled Mostly by Mid-Year TRACED TO COOPERATION U.S., Industry Record Contrasts With 20 Years Taken in Last War for Settlement GE Settlement by Summer | True | By Charles A. Donnelly | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/calendar-of-womens-clubs-for-the-coming-week.html | CALENDAR OF WOMEN'S CLUBS FOR THE COMING WEEK | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/education-in-review-growing-interest-in-the-study-of-american.html | EDUCATION IN REVIEW; Growing Interest in the Study of American History Noted at Middle West Conference Drastic Changes Recommended Goal Not Yet Reached Value of Instructors Veterans Aid Studies | True | By Benjamin Fine | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/postman-rings-thrice-just-an-illusion-crazy-like-a-fox-sold-bill-to.html | POSTMAN RINGS THRICE; Just an Illusion "Crazy Like a Fox" Sold Bill to Breen | True | By James M. Cain | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/harriman-off-to-london-flies-to-take-up-new-duties-as-ambassador-in.html | HARRIMAN OFF TO LONDON; Flies to Take Up New Duties as Ambassador in Britain | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/maritime-association-to-elect.html | Maritime Association to Elect | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/among-the-group-exhibitions-by-a-nineteenth-century-american-master.html | AMONG THE GROUP EXHIBITIONS; By a Nineteenth Century American Master of Landscape | True | By Howard Devree | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/research-in-human-relationship-seen-needed-for-reconversion.html | Research in Human Relationship Seen Needed for Reconversion; Economic and Social Council of the United States Suggested, Similar to That of the United Nations RESEARCH NEEDED FOR RECONVERSION | True | By Russell Porter | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/kansas-city-pair-topples-1309-pins-hanis-and-cornish-capture-third.html | KANSAS CITY PAIR TOPPLES 1,309 PINS; Hanis and Cornish Capture Third Place--Ray Shaw Hits Single Game of 289 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/orchestra-season-philharmonic-repertory-showed-greater-emphasis-on.html | ORCHESTRA SEASON; Philharmonic Repertory Showed Greater Emphasis on Works by Americans | True | By Olin Downes | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/nonleft-critical-of-new-french-law-rightists-and-moderates-assail.html | NON-LEFT CRITICAL OF NEW FRENCH LAW; Rightists and Moderates Assail Proposed Constitution as the Negation of Democracy ELECTORAL CLASH BREWS Socialists and Reds Unlikely to Lose as They Would Draft Any Superseding Code | True | By Harold Callender By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/ann-e-henningsen-exmajors-bride-married-at-sherrys.html | ANN E. HENNINGSEN EX-MAJOR'S BRIDE; MARRIED AT SHERRY'S | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/genius-not-gentleman.html | Genius, Not "Gentleman" | True | By P.w. Wilson | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/argentine-corn-on-way-to-italy.html | Argentine Corn on Way to Italy | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/letters-vertigo.html | Letters; VERTIGO | True | MRS. GORDON MENG | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/forego-flowers-to-help-starving-st-georges-church-members-double.html | FOREGO FLOWERS TO HELP STARVING; St. George's Church Members Double Easter Donations to Aid Rector's Plan | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/casualties-of-the-war-dead-new-york.html | Casualties of the War; DEAD New York | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/38698-at-stadium-senators-easy-victors-collecting-14-blows-off-4.html | 38,698 AT STADIUM; Senators Easy Victors, Collecting 14 Blows Off 4 Pitchers SPENCE HITS FOR CIRCUIT Etten of Yanks Also Connects --Leonard, Hurling 6 Frames, Holds the Losers Runless A Striking Contrast SENATORS TRIUMPH OVER YANKEES, 7-3 Weatherly in Uniform | True | By James P. Dawson | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/schedule-for-publishers.html | Schedule for Publishers | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/congress-in-grim-mood-divided-by-extremists-party-lines-and.html | CONGRESS IN GRIM MOOD DIVIDED BY EXTREMISTS; Party Lines and 'Compromise' Fade in Slugging-It-Out Process Neither Extreme Yields Committee Smothers Bill OPA Battleground Strike-Control Handling | True | By C.p. Trussell | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/race-tension-seen-in-brooklyn-area-danger-of-serious-trouble-cited.html | RACE TENSION SEEN IN BROOKLYN AREA; Danger of 'Serious Trouble' Cited in Report Pleading for Youth Facilities Brownsville Efforts Outlined No Conflicts Found | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/jean-ann-millen-prospective-bride-rhode-island-girl-is-engaged-to.html | JEAN ANN MILLEN PROSPECTIVE BRIDE; Rhode Island Girl Is Engaged to Thomas P. Krock, Aide of Department of State | True | Bachrach | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/paris-soviet-pawn-madrid-paper-says-abc-declares-spain-prepared-to.html | PARIS SOVIET PAWN, MADRID PAPER SAYS; ABC Declares Spain Prepared to Deal With Provocation-- Pleased by Cadogan Speech | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/un-hall-planned-for-1000-visitors-alterations-on-fair-grounds.html | U.N. HALL PLANNED FOR 1,000 VISITORS; Alterations on Fair Grounds Assembly Building Outlined-- Dining Facilities Projected | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/argentina-saves-wheat-agreement-with-brazil-halves-exports-to-that.html | ARGENTINA SAVES WHEAT; Agreement With Brazil Halves Exports to That Country | True | By Cable To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-deep-south-maestri-men-seeking-civil-service-to-save-jobs.html | THE DEEP SOUTH; Maestri Men Seeking Civil Service to Save Jobs | True | By George W. Healy Jr. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/suggests-un-procedure-evatt-proposes-committee-to-examine-all.html | SUGGESTS U.N. PROCEDURE; Evatt Proposes Committee to Examine All Disputes | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/bronx-site-taken-taxpayer-is-sold-in-new-realty-job.html | BRONX SITE TAKEN; TAXPAYER IS SOLD; IN NEW REALTY JOB | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/holidays-meaning-stressed-by-rabbis.html | HOLIDAYS MEANING STRESSED BY RABBIS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mexican-art-to-be-seen-typical-examples-go-on-view-in-grand-central.html | MEXICAN ART TO BE SEEN; Typical Examples Go on View in Grand Central Palace May 1 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/shows-today.html | SHOWS TODAY | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/david-and-his-confusions.html | David and His Confusions | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/swissun-accords-signed.html | Swiss-U.N. Accords Signed | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/bridge-timing-the-hand.html | BRIDGE: TIMING THE HAND | True | By Albert H. Morehead | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/tenforone-splitup-of-capital-shares-proposed-by-bank-board-in.html | Ten-for-One Split-Up of Capital Shares Proposed by Bank Board in Cleveland | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/turkish-ship-to-sail-for-us.html | Turkish Ship to Sail for U.S. | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/pine-camp-on-inactive-status.html | Pine Camp on Inactive Status | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/young-jack-kelly-to-row-in-royal-henley-regatta.html | Young Jack Kelly to Row In Royal Henley Regatta | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/494772-fans-attracted-to-16-big-league-openers.html | 494,772 Fans Attracted To 16 Big League Openers | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/letters-to-the-times-philippine-case-cited-strings-to-independence.html | Letters to The Times; Philippine Case Cited Strings to Independence Seen in Proposed Bills Policies Held Faulty Curbing of German Industry Seen as Lacking in Wisdom Museum Plans Queried Metropolitan's Proposed Scheme For Redevelopment Held Faulty | True | LOUIS H. PINK.FERDINAND A. HERMENS.G.E. KIDDER SMITH. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/reports-of-marine-activities-new-york-due-today-departed-yesterday.html | Reports of Marine Activities; NEW YORK Due Today Departed Yesterday Departing Tomorrow SAN FRANCISCO SAN DIEGO The Nicolett Towed to Docks | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/of-beards-and-beavers-beardpull.html | Of Beards And Beavers; BEARD-PULL-- | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/paris-opera-opera-comique-shut.html | Paris Opera, Opera Comique Shut | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/modern-nationalism-its-origins-and-apostles.html | Modern Nationalism: Its Origins and Apostles | True | By Robert Strausz-Hupe. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/queries-and-answers.html | Queries and Answers | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/ruler-bids-arabs-call-off-walkout-transjordan-emir-says-joint.html | RULER BIDS ARABS CALL OFF WALKOUT; Trans-Jordan Emir Says Joint Strike in Palestine Is Not in Their Interest | True | By Gene Currivan By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/healthwelfare-fund-prolongs-coal-strike-but-pressure-by-public-and.html | 'HEALTH-WELFARE FUND' PROLONGS COAL STRIKE; But Pressure by Public and Industry Is Expected to Spur Peace Moves | True | By Louis Stark | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/religious-book-week-fixed-for-may-512.html | RELIGIOUS BOOK WEEK FIXED FOR MAY 5-12 | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/fund-poster-to-be-shown-active-week-planned-preparing-for-greater.html | FUND POSTER TO BE SHOWN; Active Week Planned Preparing for Greater New York Drive | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/gridiron-schedule-set-american-football-league-will-open-campaign.html | GRIDIRON SCHEDULE SET; American Football League Will Open Campaign Sept. 22 | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/eve-friedmanns-troth-she-will-become-bride-of-lewis-s-kraft-army.html | EVE FRIEDMANN'S TROTH; She Will Become Bride of Lewis S. Kraft, Army Ex-Officer | True |  | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/an-interview-with-somerset-maugham.html | An Interview With Somerset Maugham | True | By Robert van Gelder | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/opening-the-battle-of-the-books-mr-ingersoll-weighs-some.html | OPENING THE BATTLE OF THE BOOKS; Mr. Ingersoll Weighs Some Personalities, Strategies, and Mistakes of World War II Opening the Battle of the Books | True | By Edward Mead Earle | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/rosemary-krauss-to-wed-beaver-college-alumna-to-be-bride-of-dr.html | ROSEMARY KRAUSS TO WED; Beaver College Alumna to Be Bride of Dr. Robert G. Marks | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/newarks-19-hits-stop-buffalo-137-selkirk-clark-lead-attack-on-3.html | NEWARK'S 19 HITS STOP BUFFALO, 13-7; Selkirk, Clark Lead Attack on 3 Pitchers--Montreal Downs Jersey City, 9-1 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/picture-credits-109351651.html | PICTURE CREDITS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/greer-garson-to-stay-in-hospital.html | Greer Garson to Stay in Hospital | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/some-recent-arrivals-mr-ross-miss-knight-open-hearing-poor.html | SOME RECENT ARRIVALS; Mr. Ross, Miss Knight "Open Hearing" Poor Cinderella | True | By Jack Gould | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/success-of-our-pressure-on-argentina-is-in-doubt-latinamerican.html | SUCCESS OF OUR PRESSURE ON ARGENTINA IS IN DOUBT; Latin-American Views Are Coming Round to The Support of the Peron Regime Reluctance on Freude Ungraceful Conduct Other Nations' Attitude | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/hoare-describes-tangiers-seizure-another-nimitz-gets-a-command-post.html | HOARE DESCRIBES TANGIER'S SEIZURE; ANOTHER NIMITZ GETS A COMMAND POST IN THE NAVY | True | By Sir Samuel Hoare Wartime Ambassador To Spain | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/money.html | MONEY | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/springtime-of-faith.html | SPRINGTIME OF FAITH | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mr-fowlers-america-in-transition.html | Mr. Fowler's America in Transition | True | By John K. Hutchens | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/lake-champlain-ferries-sidewheeler-cruise.html | LAKE CHAMPLAIN FERRIES; Side-Wheeler Cruise | True | By Fred Copeland | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/estates-acquired-in-jersey-trading-housing-site-sold-building-with.html | ESTATES ACQUIRED IN JERSEY TRADING; HOUSING SITE SOLD; BUILDING WITH ALL-ALUMINUM FACADE | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/russian-aid-concert-raises-13000-here.html | RUSSIAN AID CONCERT RAISES $13,000 HERE | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/stricter-lease-arbitration-laws-protect-commercial-tenants-here.html | Stricter Lease Arbitration Laws Protect Commercial Tenants Here | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/decontrol-of-prices.html | DECONTROL OF PRICES | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/seizure-of-movies-of-france-sought-aide-in-information-ministry.html | SEIZURE OF MOVIES OF FRANCE SOUGHT; Aide in Information Ministry Will Seek Nationalization of Sequestered Concerns | True | By Lansing Warren By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/getty-oil-group-to-be-reshuffled-directors-of-pacific-western-and.html | GETTY OIL GROUP TO BE RESHUFFLED; Directors of Pacific Western and Holding Concern Vote Approval of Merger | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/flora-brown-wed-to-col-sw-elton-west-virginia-girl-married-at.html | FLORA BROWN WED TO COL. S.W. ELTON; West Virginia Girl Married at Brother's Home in Darien to a Judge Advocate SISTER, NIECE ATTENDANTS Bride and Bridegroom Served in Trinidad During War-- He Is Boston Lawyer | True | Special to THE NEW YORK TIMES. | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/flying-fortress-and-crew.html | Flying Fortress and Crew | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/notre-dame-wins-twice.html | Notre Dame Wins Twice | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-wingate-wed-to-george-quayle-connecticut-bride.html | MISS WINGATE WED TO GEORGE QUAYLE; CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/luncheon-for-youth-body-citizens-committee-to-gather-thursday-at.html | LUNCHEON FOR YOUTH BODY; Citizens Committee to Gather Thursday at City College | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/tea-for-mrs-george-harrison.html | Tea for Mrs. George Harrison | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/to-make-potato-alcohol.html | To Make Potato Alcohol | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/3gaited-laurels-to-noble-prince-links-saddle-horse-triumphs-as-new.html | 3-GAITED LAURELS TO NOBLE PRINCE; Links' Saddle Horse Triumphs as New York Spring Show Closes at Aylward's TITLE FOR LIBERTY BELL Wins After Jumper Tie With Pretty Good--The Hawk Is Hunter Division Victor Triumphs in Jump-Off Extra Tests Ordered | True | By William J. Briordy | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/giving-dahlias-a-start-grafting-is-difficult.html | GIVING DAHLIAS A START; Grafting Is Difficult | True | By Lynn Dudley | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/wood-field-and-stream-no-end-to-argument.html | WOOD, FIELD AND STREAM; No End to Argument | True | By Raymond R. Camp | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/unamericanism-court-test.html | 'UN-AMERICANISM' COURT TEST | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/helen-chapin-bows-to-society.html | Helen Chapin Bows to Society | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/reception-to-fackenthal.html | Reception to Fackenthal | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/4000-acres-taken-by-winston-group-for-small-homes-builders-will.html | 4,000 ACRES TAKEN BY WINSTON GROUP FOR SMALL HOMES; Builders Will Develop Resort Centers Under 5-Year Plan for 10,000 Families START LONG ISLAND WORK Projects at Hempstead, Mineola and Babylon Designedto Meet Veterans' Needs | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/2-dutch-soldiers-killed-batavia-reports-australians-body.html | 2 DUTCH SOLDIERS KILLED; Batavia Reports Australian's Body Found--Japanese Held | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/renoir-art-brings-7000-portrait-one-of-100-items-sold-at-auction.html | RENOIR ART BRINGS $7,000; Portrait One of 100 Items Sold at Auction for $97,030 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/france-ends-a-war.html | FRANCE ENDS A WAR | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/anzac-club-reunion-to-be-on-wednesday.html | ANZAC CLUB REUNION TO BE ON WEDNESDAY | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/restoring-trees-to-health-tree-fertilization.html | RESTORING TREES TO HEALTH; Tree Fertilization | True | By M.b. Cummings Vermont Agricultural Experiment Station | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/two-races-taken-by-us-yachtsmen-onedesign-skippers-of-the-larchmont.html | TWO RACES TAKEN BY U.S. YACHTSMEN; One-Design Skippers of the Larchmont Club Record First Bermuda Victories | True | By Cable To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mortgage-plan-set-on-gi-housing-loans.html | MORTGAGE PLAN SET ON GI HOUSING LOANS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/17980ton-ship-launched-passengercargo-vessel-one-of-six-for-south.html | 17,980-TON SHIP LAUNCHED; Passenger-Cargo Vessel One of Six for South African Line | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/hardy-vegetable-trio-in-the-small-vegetable-plot.html | HARDY VEGETABLE TRIO; In the Small Vegetable Plot | True | By John Asch | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/whitman-hit-wins-dodger-pitcher-scoring-during-big-third-inning.html | WHITMAN HIT WINS; DODGER PITCHER SCORING DURING BIG THIRD INNING RALLY | True | By Louis Effratthe New York Times | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/readers-and-writers-in-paris-francoamericana-they-write-from-the.html | Readers and Writers in Paris; Franco-Americana They Write from the Left Manifesto From Prison Walls Lost Generation II Review of Reviews | True | By John L. Brown | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-sick-person-we-call-as-alcoholic-mrs-mann-once-a-victim-of.html | The Sick Person We Call as Alcoholic; Mrs. Mann, once a victim of liquor, tells what we can do to help those who would quit but can't. The Person We Call Alcoholic | True | By S.j. Woolf | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/shakespeare-folio-to-go-on-sale-here-the-manleyearl-of-rosebery.html | SHAKESPEARE FOLIO TO GO ON SALE HERE; The Manley-Earl of Rosebery Copy Among Items in the Frank J. Hogan Library Sold for One Pound Furniture, Paintings on Sale | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-latin-colonials.html | The Latin Colonials | True | By Bertram Wolfe | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-renee-meeds-delaware-bride-gowned-in-satin-and-heirloom-lace.html | MISS RENEE MEEDS DELAWARE BRIDE; Gowned in Satin and Heirloom Lace at Marriage to W.J. Geary in Wilmington SISTER IS MAID OF HONOR Harrison Hoblitzelle Jr. Best Man-- Couple Plans to Take Wedding Trip to Bermuda | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/other-activities-of-clubs-and-organizations-in-the-suburban-area.html | OTHER ACTIVITIES OF CLUBS AND ORGANIZATIONS IN THE SUBURBAN AREA | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/polish-jews-deaths-laid-to-exile-agents.html | POLISH JEWS' DEATHS LAID TO EXILE AGENTS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/garden-events-of-the-week-brooklyn-botanic-garden-connecticut.html | GARDEN EVENTS OF THE WEEK; Brooklyn Botanic Garden Connecticut Judging Course | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/kentucky-bus-tieup-spreads.html | Kentucky Bus Tie-Up Spreads | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/miss-mm-sheftall-engaged-to-marry-georgia-girl-former-aide-of-red.html | MISS M.M. SHEFTALL ENGAGED TO MARRY; Georgia Girl, Former Aide of Red Cross, Fiancee of Lieut. George M. Chester of Army | True | Special to THE NEW YORK TIMES.Skivirsky | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/science-in-review-tests-show-nitrogen-mustards-prolong-life-in.html | SCIENCE IN REVIEW; Tests Show Nitrogen Mustards Prolong Life In Cases of Hodgkin's Disease South Pacific Research Military Buildings Proposed as Centers for Scientific Institutes Oxygen From Air Simple Process of Extracting It Employs Synthetic Chemicals Aid for Epileptics Tridione, New Compound, Blocks Some Psychomotor Attacks | True | By Waldemar Kaempffert | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/british-princess-20-today-to-mark-event-quietly.html | British Princess, 20 Today, To Mark Event Quietly | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/furious-battle-rages-over-opa-foes-and-proponent-of-controls-spare.html | FURIOUS BATTLE RAGES OVER OPA; Foes and Proponent Of Controls Spare Few Punches Emotions Run High Perspective Is Lost | True | By Cabell Phillips | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/la-spezia-sailing-pushed-jewish-group-sets-action-friday-regardless.html | LA SPEZIA SAILING PUSHED; Jewish Group Sets Action Friday Regardless of British Stand | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/paris-budget-savings-based-on-job-slash.html | PARIS BUDGET SAVINGS BASED ON JOB SLASH | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/court-restrains-pickets-judge-at-pittsburgh-acts-against-dravo.html | COURT RESTRAINS PICKETS; Judge at Pittsburgh Acts Against Dravo Plant Strikers | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/brazle-to-rejoin-cardinals.html | Brazle to Rejoin Cardinals | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/turkey-to-add-to-fleet-4-britishbuilt-minesweepers-auxiliary.html | TURKEY TO ADD TO FLEET; 4 British-Built Minesweepers, Auxiliary Vessels Acquired | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | By J. Edgar Hoover Director, Federal Bureau of Investigation | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/colonial-doctor.html | Colonial Doctor | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/abroad-marshalls-new-job-political-issues-constitution-for-france.html | ABROAD; Marshall's New Job Political Issues Constitution for France Powerful Legislature French Journalism Disputes in Tokyo The MacArthur Attitude Nuremberg Confessions Dr. Frank Testifies 'This Is the BBC' Memorial to F.D.R. The Moslem World | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/babys-easter-spoiled-new-jumper-and-stroller-burn-infant-has-minor.html | BABY'S EASTER SPOILED; New Jumper and Stroller Burn, Infant Has Minor Hurts | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/thomas-b-gallaher-promoted.html | Thomas B. Gallaher Promoted | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/ships-testing-radar-trials-of-rca-loran-receivers-being-made-on-two.html | SHIPS TESTING RADAR; Trials of RCA Loran Receivers Being Made on Two Oceans | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/am-gutterson-68-a-hotel-aide-dead-manager-of-the-prince-george-here.html | A.M GUTTERSON, 68, A HOTEL AIDE, DEAD; Manager of the Prince George Here, 1911-41, Started Roof Playground for Children | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/bevin-under-fire-of-leftist-groups-cooperative-society-and-ilp-hit.html | BEVIN UNDER FIRE OF LEFTIST GROUPS; Cooperative Society and ILP Hit Policy but Fail to Act-- Anti-Soviet Line Charged | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/charlton-topples-derby-at-soccer-wins-by-21-and-gains-league-series.html | CHARLTON TOPPLES DERBY AT SOCCER; Wins by 2-1 and Gains League Series Lead in 'Rehearsal' for English Cup Final | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/nochildren-leases-barred-by-gov-dewey.html | 'No-Children' Leases Barred by Gov. Dewey | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/educational-art-shown-1000-pupils-of-jewish-schools-aid-in-display.html | EDUCATIONAL ART SHOWN; 1,000 Pupils of Jewish Schools Aid in Display at Museum | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/registration-rise-to-240000-looms-akc-report-of-40000-for-two.html | REGISTRATION RISE TO 240,000 LOOMS; A.K.C. Report of 40,000 for Two Months Indicates 1946 Record Pure-Bred Total | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/four-powers-at-paris-will-barter-for-peace-changes-since-the-london.html | FOUR POWERS AT PARIS WILL BARTER FOR PEACE; Changes Since the London Meeting May Bring More Definite Results Less Altruism France at Her Zenith Weakness of France A Change of Mood Some Problems Met What the Tipsters Say | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/outwitting-the-yankees.html | Outwitting the Yankees | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/cancer-drive-in-movies-collections-begin-tonight-in-1050-theatres.html | CANCER DRIVE IN MOVIES; Collections Begin Tonight in 1,050 Theatres Here | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mrs-somervell-honored-generals-wife-receives-medal-for-wartime.html | MRS. SOMERVELL HONORED; General's Wife Receives Medal for Wartime Services | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/police-check-asked-on-incoming-meat-troops-replace-meat-strikers-in.html | POLICE CHECK ASKED ON INCOMING MEAT; TROOPS REPLACE MEAT STRIKERS IN ENGLAND | True | The New York Times (London Bureau) | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/port-chester-vote-due-election-on-tuesday-to-decide-political.html | PORT CHESTER VOTE DUE; Election on Tuesday to Decide Political Control of Village | True | Special to THE NEW YORK TIMES. | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/broadcasters-and-the-fcc-report-bill-thompson-has-branched-out-with.html | BROADCASTERS AND THE FCC REPORT; Bill Thompson Has Branched Out With a Show of His Own | True | By Justin Miller President, National Association of Broadcasters | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/around-the-garden-old-favorites-that-fit-into-many-patterns.html | AROUND THE GARDEN; Old Favorites That Fit Into Many Patterns | True | By Dorothy H. Jenkinsl.w. Brownellj. Horace McFarland | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-whale-who-wanted-to-sing-at-the-metand-did.html | 'The Whale Who Wanted to Sing at the Met'--And Did | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/offerings-of-bonds-22497800-of-municipal-loans-slated-for-sale-this.html | OFFERINGS OF BONDS; $22,497,800 of Municipal Loans Slated for Sale This Week | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/whitaker-named-lehigh-president-lehigh-president.html | WHITAKER NAMED LEHIGH PRESIDENT; LEHIGH PRESIDENT | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/soup-base-going-to-china-two-coast-concerns-say-stocks-will-fill.html | SOUP BASE GOING TO CHINA; Two Coast Concerns Say Stocks Will Fill 512,000,000 Bowls | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/ga-simon-to-marry-charlotte-boshnack.html | G.A. SIMON TO MARRY CHARLOTTE BOSHNACK | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/paris-wins-delay-on-sterling-debt-payment-deadline-april-1-49-under.html | PARIS WINS DELAY ON STERLING DEBT; Payment Deadline April 1, '49, Under Accord With British Due to Be Signed Soon Even Experts Are Puzzled Sizable Gap to Be Filled | True | By Michael L. Hoffman By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-titles-for-the-young-readers-bookshelf.html | New Titles for the Young Reader's Bookshelf | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/whats-wrong-with-radio-the-audience-we-could-have-better-shows.html | What's Wrong With Radio? 'The Audience'; We could have better shows, Henry Morgan says, if the listener would listen to them. What's Wrong With Radio? What's Wrong With Radio? | True | By Henry Morgan Radio Commentator Whose Favorite Target Is Radio (HUMOROUS) and Its Sponsors. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/kyriakides-of-greece-beats-kelley-in-boston-marathon-a-green-wins-a.html | Kyriakides of Greece Beats Kelley in Boston Marathon; A GREEN WINS ANNUAL BOSTON RUN | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/50-rise-sought-in-lead-output-us-agencies-map-plans-to-meet-record.html | 50% RISE SOUGHT IN LEAD OUTPUT; U.S. Agencies Map Plans to Meet Record 1946 Demands of 1,300,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-dance-ballet-resumes-asadata-dafora.html | THE DANCE: BALLET RESUMES; Asadata Dafora | True | By John Martin | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/paris-parley-may-mark-postwar-turning-point-to-give-strong.html | PARIS PARLEY MAY MARK POST-WAR TURNING POINT; To Give Strong Indications on Future Relations of the Great Powers Victorious in World War II MUCH BARGAINING EXPECTED | True | By Edwin L. James | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/block-leader-plan-is-due-for-warsaw-architects-connected-with-the.html | BLOCK LEADER PLAN IS DUE FOR WARSAW; Architects Connected With the Reconstruction Describe 'Administrative Pyramid' | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/berlin-to-broadway-composer-of-annie-get-your-gun-happy-on-his.html | BERLIN TO BROADWAY; Composer of 'Annie Get Your Gun' Happy On His Return to the Theatre Work Is Fun Enjoyed Trouping BERLIN TO BROADWAY | True | By Elliot Norton | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/chinas-strife-has-base-in-struggle-to-be-free-feud-of-kuomintang.html | CHINA'S STRIFE HAS BASE IN STRUGGLE TO BE FREE; Feud of Kuomintang and Communist Armies Is of Long Standing Strife Is Traditional Communist Objectives Hard Bargaining Fixed Principles | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/a-man-waiting-for-a-bird.html | A MAN WAITING FOR A BIRD | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/governor-affirms-retirements-at-55-new-york-city-employes-under-new.html | GOVERNOR AFFIRMS RETIREMENTS AT 55; New York City Employes, Under New Law, Can Choose Basis Before Oct. 1, 1946 Determination of Basis Unfairness Is Discerned | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/relief-shipments-heavy-joint-committee-sent-in-april-1400000-pounds.html | RELIEF SHIPMENTS HEAVY; Joint Committee Sent in April 1,400,000 Pounds to Europe | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/study-of-housing-is-urged-by-pupils-metropolitan-school-children.html | STUDY OF HOUSING IS URGED BY PUPILS; METROPOLITAN SCHOOL CHILDREN DISCUSS HOUSING PROBLEMS | True | The New York Times Studio | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/benjamin-pearlstein-former-secretary-of-the-zionist-organization-of.html | BENJAMIN PEARLSTEIN; Former Secretary of the Zionist Organization of America Dies | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/nervous-gis-diagnosed-by-psychological-tests.html | Nervous GI's Diagnosed By Psychological Tests | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/at-town-hall.html | At Town Hall | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/ashmeadschlesinger.html | Ashmead--Schlesinger | True | Special to THE NEW YORK TIMES.Dechert | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-four-who-speak-for-the-big-four-here-are-portraits-of-the.html | The Four Who Speak for the Big Four; Here are portraits of the Foreign Ministers who will pave the way for the peace treaties. Four Who Speak for the Big Four | True | By C.l. Sulzberger | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/current-oneman-shows-washington-dc-amsterdam-holland.html | CURRENT ONE-MAN SHOWS; Washington, D.C. Amsterdam, Holland | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/paulina-brandreth-author-poet-had-contributed-to-harpers-atlantic.html | PAULINA BRANDRETH; Author, Poet Had Contributed to Harper's, Atlantic, Scribner's | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/marjorie-parks-wed-to-wallace-b-moore.html | MARJORIE PARKS WED TO WALLACE B. MOORE | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/standards-urged-for-spark-plugs-automotive-engineers-group-points.html | STANDARDS URGED FOR SPARK PLUGS; Automotive Engineers' Group Points to Increased Economy and Easier Manufacture | True | By Bert Pierce | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/cake-and-circuses-as-part-of-a-growing-world-order-the-ladies-take.html | CAKE AND CIRCUSES; As Part of a Growing World Order, the Ladies Take Over the Big Top | True | By Lewis Nichols | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/future-need-seen-of-seamen-service-doubt-exists-as-to-what-part-of.html | FUTURE NEED SEEN OF SEAMEN SERVICE; Doubt exists as to What Part of Wartime Program Should Be Retained, Says Reed | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/columbia-show-thursday-53d-annual-varsity-event-to-be-repeated.html | COLUMBIA SHOW THURSDAY; 53d Annual Varsity Event to Be Repeated Friday, Saturday | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/panzer-nine-downs-arnold-135.html | Panzer Nine Downs Arnold, 13-5 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-financial-week-security-markets-improve-as-congress-restricts.html | THE FINANCIAL WEEK; Security Markets Improve as Congress Restricts OPA--Coal Strike Affecting Industry | True | By John G. Forrest Financial Editor | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/pirates-beat-reds-behind-sewell-21-capture-first-game-at-home-with.html | PIRATES BEAT REDS BEHIND SEWELL, 2-1; Capture First Game at Home With 7 Hits Off Walters-- Elliott Is Batting Star | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/french-tours-planned-american-express-will-conduct-service-for-army.html | FRENCH TOURS PLANNED; American Express Will Conduct Service for Army Forces | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/limited-facilities-hinder-fight-on-black-market-buyers-and-sellers.html | LIMITED FACILITIES HINDER FIGHT ON BLACK MARKET; Buyers and Sellers Get Together and by Various Dodges Fix Their Own Prices | True | By Samuel A. Tower | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/named-advertising-head-by-krichradisco-inc.html | Named Advertising Head By Krich-Radisco, Inc. | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-opening.html | THE OPENING | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/english-and-french-arrivals.html | English and French Arrivals | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/people-who-read-and-write-marketplace-crisis-how-to-review-a-book.html | People Who Read and Write; Marketplace Crisis How to Review a Book In Reply Would State-- Memory Book | True | By John K. Hutchens | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/rutgers-lacrosse-victor-112.html | Rutgers Lacrosse Victor, 11-2 | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/moravians-hail-easter-as-in-1770-40000-gather-for-sunrise-service.html | MORAVIANS HAIL EASTER; As in 1770, 40,000 Gather for Sunrise Service in Carolina | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/murray-says-labor-should-be-in-politics-the-cio-president-outlines.html | Murray Says Labor Should Be in Politics; The CIO president outlines a plan of political action, but dismisses the idea of a third party. Murray Says Labor Should Be in Politics Murray Says Labor Should Be in Politics | True | By Philip Murray President, Congress of Industrial Organisations | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/fordham-track-winner-beats-rutgers-by-twothirds-of-point-in-dual.html | FORDHAM TRACK WINNER; Beats Rutgers by Two-thirds of Point in Dual Meet | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/lake-success-vote-welcomes-the-un-residents-decide-by-118-to-70-to.html | LAKE SUCCESS VOTE WELCOMES THE U.N.; Residents Decide by 118 to 70 to Cooperate With Transfer to Sperry Plant in Nassau | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/loots-louvre-flees-down-rope.html | Loots Louvre, Flees Down Rope | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/ghavam-convinced-of-russian-amity-feels-iran-can-seek-anything-from.html | GHAVAM CONVINCED OF RUSSIAN AMITY; Feels Iran Can Seek Anything From Moscow 'and Nothing Will Be Asked' in Turn Azerbaijan Exit Doubted Murray Rests in Cairo | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/dutch-completing-first-ship-since-39-westerdam-sunk-3-times-at-dock.html | DUTCH COMPLETING FIRST SHIP SINCE '39; Westerdam, Sunk 3 Times at Dock During War, Plans Atlantic Crossing in June | True | By David Anderson By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/1000-paraders-mark-victory-of-americas.html | 1,000 PARADERS MARK VICTORY OF AMERICAS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/summer-linens.html | SUMMER LINENS | True | By Virginia Pope | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/savings-by-individuals.html | SAVINGS BY INDIVIDUALS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mobilizing-industry-plan-tied-to-armynavy-needs-declared-essential.html | Mobilizing Industry; Plan Tied to Army-Navy Needs Declared Essential in Event of Any Future War War Won in Factories Lack of Correlation Seen New Yardstick Required | True | By Hanson W. Baldwin | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/lighter-loaf-seen-substitute-cereals-too-can-be-used-in-items.html | LIGHTER LOAF SEEN; Substitute Cereals, Too, Can Be Used in Items Normally Wheat RESTAURANTS IN QUANDARY OPA Rules Enter Their Problems on Meals--Pastry Drivers Fear Loss of Jobs Smaller Loaves in Prospect Substitutes Are Available BAKERS PREPARE FOR CUT IN WHEAT Restaurants Ponder Order | True | By Will Lissner | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/college-appeal-in-gravest-crisis-denied-college-education.html | College Appeal in 'Gravest Crisis'; Denied College Education | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/manhour-output-worries-business-survey-shows-concern-over-sharp.html | MAN-HOUR OUTPUT WORRIES BUSINESS; Survey Shows Concern Over Sharp Drop Despite Use of Incentive Pay | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/arrests-nip-plot-to-murder-korean-assassination-of-dr-rhee-was.html | ARRESTS NIP PLOT TO MURDER KOREAN; Assassination of Dr. Rhee Was Planned in City That Is Dominated by Leftists | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/pacific-states-japanese-are-finding-homes-again-on-west-coast.html | PACIFIC STATES; Japanese Are Finding Homes Again on West Coast | True | By Lawrence E. Davies | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-code-exalts-french-assembly-proposed-constitution-reduces.html | NEW CODE EXALTS FRENCH ASSEMBLY; Proposed Constitution Reduces President to Supernumerary -- Sovereignty Is Hazy SOCIAL RIGHTS ENLARGED Equivalent of Habeas Corpus Welded Into Organic Law-- Property Laws Tenuous Assembly Cannot Be Dissolved Continuity and Tenure Aided President's Powers Restricted Bill of Rights Modernized | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/army-salvage-sale-set.html | Army Salvage Sale Set | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/dr-ts-robert-dies-a-bird-authority-88.html | DR. T.S. ROBERT DIES; A BIRD AUTHORITY, 88 | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/women-in-sports-golfers-start-on-may-3-lacrosse-teams-practice.html | Women in Sports; Golfers Start on May 3 Lacrosse Teams Practice | True | By Maureen Orcutt | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/racket-in-fake-drugs-smashed-in-germany.html | RACKET IN FAKE DRUGS SMASHED IN GERMANY | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/broadway-throng-sees-holdup-foiled-police-trap-thug-at-11-am-at.html | Broadway Throng Sees Hold-Up Foiled; Police Trap Thug at 11 A.M. at 50th Street | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/franco-stronger-with-spaniards-some-moderate-groups-won-to-his-side.html | FRANCO STRONGER WITH SPANIARDS; Some Moderate Groups Won to His Side by Foreign Action A Hesitant Policy A Changing Attitude What Is Next Step? | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/the-film-scene-along-the-thames-plans-altered-the-korda-group.html | THE FILM SCENE ALONG THE THAMES; Plans Altered The Korda Group Personal History | True | By C.a. Lejeune | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/tuberculosis-tests-planned.html | Tuberculosis Tests Planned | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mrs-patricia-kenyon-bride-of-lw-eppel.html | MRS. PATRICIA KENYON BRIDE OF L.W. EPPEL | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/is-the-veteran-getting-the-runaround-there-is-ground-for-his-gripe.html | Is the Veteran Getting the Run-Around?; There is ground for his gripe that he must go from pillar to post for the guidance he needs. | True | By Charles Hurd | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/automobiles-a-checkup-is-necessary-to-remove-the-perils-from.html | AUTOMOBILES; A Check-Up Is Necessary to Remove The Perils From Pleasure Driving | True | By Bert Pierce | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/nuptials-of-jeannette-m-kohr.html | Nuptials of Jeannette M. Kohr | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/violetta-lee-affianced-savannah-girl-will-be-bride-of-lieut-william.html | VIOLETTA LEE AFFIANCED; Savannah Girl Will Be Bride of Lieut. William A. Stevenson | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/new-zealand-plans-more-help-to-british.html | NEW ZEALAND PLANS MORE HELP TO BRITISH | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/citizens-union-gives-a-new-housing-plan.html | CITIZENS UNION GIVES A NEW HOUSING PLAN | True | | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/fordham-defeats-hofstra-nine-1610-rams-get-14-blows-to-annex.html | FORDHAM DEFEATS HOFSTRA NINE, 16-10; Rams Get 14 Blows to Annex Conference Game--C.C.N.Y. and Wagner Triumph Tally Three in First Drives in Five Tallies C.C.N.Y. 9, Stevens 3 Wagner 6, Brooklyn Coll. 3 | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/fear-eased-opa-act-may-be-boomerang-many-feel-buyers-resistance-may.html | FEAR EASED OPA ACT MAY BE BOOMERANG; Many Feel Buyers' Resistance May Develop, With Retailer Chief Sufferer | True | By Thomas F. Conroy | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/mabel-wicks-engaged.html | Mabel Wicks Engaged | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/holmes-stars-at-bat-as-braves-top-phils.html | HOLMES STARS AT BAT AS BRAVES TOP PHILS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/yale-routs-brown-173-sixrun-fourth-features-sharp-eli-attack-at-new.html | YALE ROUTS BROWN, 17-3; Six-Run Fourth Features Sharp Eli Attack at New Haven | True | Special to THE NEW YORK TIMES. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/cape-woodlands-closed-governor-tobin-acts-as-forest-fires-keep.html | CAPE WOODLANDS CLOSED; Governor Tobin Acts as Forest Fires Keep Spreading | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/poles-set-rate-on-zloty-exchange-to-be-100-to-dollar-and-403-to.html | POLES SET RATE ON ZLOTY; Exchange to Be 100 to Dollar and 403 to British Pound | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/lili-marlene-is-banned-fraternization-feared.html | 'Lili Marlene' Is Banned; Fraternization Feared | True | By Wireless To the New York Times. | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/press-conventions-begin-tomorrow-oneday-gathering-of-the-ap-to-be.html | PRESS CONVENTIONS BEGIN TOMORROW; One-Day Gathering of The AP to Be Followed Tuesday by ANPA Meetings COURT FIGHT TO BE ECHOED New Move for Restrictions on Service Privileges Is Due-- Record Attendance Seen Call to Congress Proposed Six Up for Re-election ANPA Election Thursday | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/nuptials-are-held-for-miss-marshall-she-has-sister-as-honor-maid-at.html | NUPTIALS ARE HELD FOR MISS MARSHALL; She Has Sister as Honor Maid at Marriage in Greenwich to Edmund A. Donnan Jr. | True | Special to THE NEW YORK TIMES.David Berns | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/gas-equipment-corp-sells-two-big-plants.html | GAS EQUIPMENT CORP. SELLS TWO BIG PLANTS | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/city-college-courses-to-start.html | City College Courses to Start | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/to-solve-the-mysteries-of-cancer-science-has-learned-much-about.html | To Solve the Mysteries of Cancer; Science has learned much about this enemy of man; it is now mobilizing new weapons for the attack. | True | By Frank E. Adair, M.d. President, American Cancer Society | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/la-guardia-going-to-the-wheat-belt-will-appeal-from-climax-minn-to.html | LA GUARDIA GOING TO THE WHEAT BELT; Will Appeal From Climax, Minn., to Northwest Farmers to Deliver Grain | True | | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/adversities-of-anthony.html | Adversities of Anthony | True | By Richard Maney | C1B 15386 |
| 1946-04-21 | 1946-04-21 | https://www.nytimes.com/1946/04/21/archives/7000-chickens-die-in-fire.html | 7,000 Chickens Die in Fire | True | Special to THE NEW YORK TIMES. | C1B 15386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/mit-regatta-victor-wins-in-dinghy-racing-topping-sixteen-other.html | M.I.T. REGATTA VICTOR; Wins in Dinghy Racing, Topping Sixteen Other Colleges | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/jj-astor-home-robbed-london-times-publisher-loses-rare-historical.html | J.J. ASTOR HOME ROBBED; London Times Publisher Loses Rare Historical Objects | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/seidman-is-chess-victor-stays-tied-with-santasiere-who-also-wins.html | SEIDMAN IS CHESS VICTOR; Stays Tied With Santasiere, Who Also Wins Match | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/multitudes-join-in-dawn-service-7000-at-radio-city-music-hall-and.html | MULTITUDES JOIN IN DAWN SERVICE; 7,000 at Radio City Music Hall and 10,000 at Meeting in Kew Gardens, Queens 1,000 AT CENTRAL PARK Sunrise Gatherings Also Held at Fort Hamilton, Brooklyn, and Other Sections | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cp-taft-to-head-new-welfare-unit-national-assembly-set-up-to.html | C.P. TAFT TO HEAD NEW WELFARE UNIT; National Assembly, Set Up to Coordinate Social Work, Also Lists Member Agencies | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/daviessmith.html | Davies--Smith | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/big-four-deputies-complete-parley-must-report-inability-to-agree-on.html | BIG FOUR DEPUTIES COMPLETE PARLEY; Must Report Inability to Agree on Almost Every Important Phase of Peace Pacts | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/charles-j-odell-chief-probation-officer-of-suffolk-county-for-19.html | CHARLES J. ODELL; Chief Probation Officer of Suffolk County for 19 Years | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/tall-house-sold-on-the-west-side-old-browning-holding-on-72d-street.html | TALL HOUSE SOLD ON THE WEST SIDE; Old Browning Holding on 72d Street in New Control --East Side Deals | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/negotiators-to-resume-meet-tomorrow-on-eve-of-100th-day-of.html | NEGOTIATORS TO RESUME; Meet Tomorrow on Eve of 100th Day of Westinghouse Strike | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/calgon-has-new-process.html | Calgon Has New Process | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/discount-bulgaria-story-sofia-sources-say-they-know-of-no-russian.html | DISCOUNT BULGARIA STORY; Sofia Sources Say They Know of No Russian Reinforcing | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/color-television-test-a-success-over-blackandwhite-facilities-cbs.html | Color Television Test a Success Over Black-and-White Facilities; CBS Sends Images Over the Regular Coaxial to Washington and Back-- Network Possibilities Declared Proved | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/chiefs-take-two-32-43-red-wings-bow-after-a-tie-in-both-games.html | CHIEFS TAKE TWO, 3-2, 4-3; Red Wings Bow After a Tie in Both Games | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/shuttling-pickpockets-a-hazard-for-ball-fans.html | Shuttling Pickpockets A Hazard for Ball Fans | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cubans-beaten-31-after-107-victory-divide-with-philadelphia-stars.html | CUBANS BEATEN, 3-1, AFTER 10-7 VICTORY; Divide With Philadelphia Stars in Non-League Tests at the Polo Grounds | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/novella-mghee-in-debut-soprano-displays-an-attractive-voice-at.html | NOVELLA M'GHEE IN DEBUT; Soprano Displays an Attractive Voice at First Recital Here | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/245039-fans-turn-out-for-first-sunday-games.html | 245,039 Fans Turn Out For First Sunday Games | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/atcheson-to-head-council-for-japan-sharp-differences-foreseen.html | ATCHESON TO HEAD COUNCIL FOR JAPAN; Sharp Differences Foreseen, Especially on Attitude Toward Reparations | True | By Burton Crane By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/claxton-optimistic-on-future.html | Claxton Optimistic on Future | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/flourcut-order-effective-today-bread-is-plentiful-city-bakers.html | FLOUR-CUT ORDER EFFECTIVE TODAY; BREAD IS PLENTIFUL; City Bakers Continue Normal Output Pending Decisions on Steps for Reduction GRADUAL DROP PREDICTED Restaurants Report Savings Already Made, Expect Little Change From Present Quota | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/price-control-and-ration.html | Price Control and Ration | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/ftc-would-keep-war-bread-curbs-says-rules-on-sales-to-stores-have.html | FTC WOULD KEEP WAR BREAD CURBS; Says Rules on Sales to Stores Have Barred Huge Waste, Asks They Be Tightened | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/5-army-prisoners-flee-use-dummy-gun-in-paris-break-one-held-as.html | 5 ARMY PRISONERS FLEE; Use Dummy Gun in Paris Break --One Held as Slayer | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/british-easter-feverish-millions-off-to-countryone-drowned-in.html | BRITISH EASTER FEVERISH; Millions Off to Country--One Drowned in Thames Sinking | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/heads-west-coast-office-of-advertising-agency.html | Heads West Coast Office Of Advertising Agency | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cassio-on-20367-tops-abc-mark-new-york-bowler-takes-lead-in-10year.html | CASSIO, ON 203.67, TOPS A.B.C. MARK; New York Bowler Takes Lead in 10-Year Averages--Voss, With 721, is 2d in Singles | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/browns-vanquish-white-sox-21-42-score-2-in-ninth-to-defeat-lyons-in.html | BROWNS VANQUISH WHITE SOX, 2-1, 4-2; Score 2 in Ninth to Defeat Lyons in Opener--Shirley Captures the Nightcap | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cornernuhn.html | Corner--Nuhn | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/rome-newspaper-reappears.html | Rome Newspaper Reappears | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/abroad-trieste-poses-a-big-question-for-the-foreign-ministers.html | Abroad; Trieste Poses a Big Question for the Foreign Ministers | True | By Anne O'Hare McCormick | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/clifford-a-ellis-socony-exaide-67-former-chief-engineer-of-oil.html | CLIFFORD A. ELLIS, SOCONY EX-AIDE, 67; Former Chief Engineer of Oil Company, Designer of Ellis Valve, Vapormiser, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/jet-plane-flies-to-capital-from-n-y-in-29-min-15-sec-army-p80-sets.html | Jet Plane Flies to Capital From N. Y. in 29 Min. 15 Sec.; Army P-80 Sets Record From La Guardia Field to National Airport--Spaatz Urges That AAF Control Research | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/new-du-pont-plant-planned.html | New du Pont Plant Planned | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/nurse-saved-in-river-after-fall-off-wall.html | NURSE SAVED IN RIVER AFTER FALL OFF WALL | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/toscanini-ends-eightyear-exile-the-maestro-returns-to-italy.html | TOSCANINI ENDS EIGHT-YEAR EXILE; THE MAESTRO RETURNS TO ITALY | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/primary-fight-seen-for-torrens-flynn.html | PRIMARY FIGHT SEEN FOR TORRENS, FLYNN | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/military-horse-finally-retired-cadets-favorite-mount-wins-discharge.html | MILITARY HORSE FINALLY RETIRED; Cadets' Favorite Mount Wins Discharge After 24 Years at New York Academy | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/orthodox-churches-hold-night-services.html | ORTHODOX CHURCHES HOLD NIGHT SERVICES | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/epochal-year-stressed-dr-sockman-lists-events-of-the-last-twelve.html | 'EPOCHAL YEAR' STRESSED; Dr. Sockman Lists Events of the Last Twelve Months | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/halifax-to-be-honored-retiring-british-ambassador-to-be-guest-at.html | HALIFAX TO BE HONORED; Retiring British Ambassador to Be Guest at Pilgrims Dinner | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/business-guide-for-war-veterans.html | BUSINESS GUIDE FOR WAR VETERANS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/restoration-of-hope-t0-disciples-cited.html | RESTORATION OF HOPE T0 DISCIPLES CITED | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bout-in-harringay-arena.html | Bout in Harringay Arena | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/in-quest-of-food-in-holland.html | IN QUEST OF FOOD IN HOLLAND | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/wanted-day-in-court-winchell-says-he-wrote-hearst-not-to-settle.html | WANTED DAY IN COURT; Winchell Says He Wrote Hearst Not to Settle Libel Suit | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/real-estate-note.html | REAL ESTATE NOTE | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/high-court-reconvenes-today.html | High Court Reconvenes Today | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/100000-hail-mountain-easter.html | 100,000 Hail Mountain Easter | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/tragic-us-status-drawn-for-russia-postwar-unemployment-here-brings.html | 'TRAGIC' U.S. STATUS DRAWN FOR RUSSIA; Post-War Unemployment Here Brings Misery to Millions, Says a Moscow Magazine | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/fosdicks-sermon-delivered-to-3500-gymnasium-and-other-rooms-used.html | FOSDICK'S SERMON DELIVERED TO 3,500; Gymnasium and Other Rooms Used for Overflow of Crowd That Gathers at 9:30 A.M. | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/land-boom-excites-south-africa-as-gold-strike-skyrockets-values.html | Land Boom Excites South Africa As Gold Strike Skyrockets Values; AFRICA GOLD STRIKE BRINGS LAND BOOM | True | By G. H. Archambault By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bids-sought-for-bonds.html | Bids Sought for Bonds | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bureau-of-standards-seeks-clothes-sizing-for-young-girls-on-stature.html | Bureau of Standards Seeks Clothes Sizing For Young Girls on Stature and Not age | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/food-distributors-accused-by-the-ftc.html | FOOD DISTRIBUTORS ACCUSED BY THE FTC | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/indiana-expansion-to-cost-25-million-universitys-10year-program-is.html | INDIANA EXPANSION TO COST $25 MILLION; University's 10-Year Program Is Expected to Double Enrollment 6,000 | True | By Benjamin Fine Special To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/etchells-annexes-regatta-laurels-beats-sutphen-by-a-onepoint-margin.html | ETCHELLS ANNEXES REGATTA LAURELS; Beats Sutphen by a One-Point Margin in 9-Race Sailing Program at Larchmont | True | By James Robbins Special To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/betrothed.html | BETROTHED | True | Jay Te Winburn | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/arch-of-triumph-to-costar-boyer-actor-signs-with-enterprise-on.html | 'ARCH OF TRIUMPH' TO CO-STAR BOYER; Actor Signs With Enterprise on Profit-Participation Basis --3 Films Due Saturday | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/dr-sizoo-says-fear-has-world-by-throat.html | DR. SIZOO SAYS FEAR HAS WORLD BY THROAT | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/ayer-cup-is-awarded-to-minnesota-paper.html | AYER CUP IS AWARDED TO MINNESOTA PAPER | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/news-of-food-shad-again-in-liberal-supply-here-a-welcome-substitute.html | News of Food; Shad Again in Liberal Supply Here-- A Welcome Substitute for Scarce Meat | True | By Jane Nickerson | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/publishers-report-fast-reconversion-meet-here-today-early-arrivals.html | PUBLISHERS REPORT FAST RECONVERSION; MEET HERE TODAY; Early Arrivals Tell of Good Business Outlook and of Heavy Retail Sales HOUSING NO. 1 HEADACHE Retention of Price Controls Is Favored-- Pacific Coast Still Gaining Population | True | By Russell Porter | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/letters-to-the-times-plight-of-city-libraries-prompt-budget.html | Letters to The Times; Plight of City Libraries Prompt Budget Appropriation Urged to Preserve Library Standards | True | ROGER PAUL CRAIG. | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/honor-guard-keeps-vigil.html | Honor Guard Keeps Vigil | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/college-to-give-radio-awards.html | College to Give Radio Awards | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/hoover-reaches-baghdad-tired-by-travels-but-plans-hop-to-india.html | HOOVER REACHES BAGHDAD; Tired by Travels, but Plans Hop to India After Brief Rest | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/new-hampshire-minister-accepts-call-to-cadman-memorial-church-in.html | New Hampshire Minister Accepts Call To Cadman Memorial Church in Brooklyn | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/million-paraders-set-easter-mark-churches-jammed-the-easter-parade.html | MILLION PARADERS SET EASTER MARK; CHURCHES JAMMED; THE EASTER PARADE PACKS FIFTH AVENUE | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/dodgers-triumph-over-giants-21-hatten-defeats-voiselle-in-mound.html | DODGERS TRIUMPH OVER GIANTS, 2-1; Hatten Defeats Voiselle in Mound Debut as Brooklyn Sweeps 3-Game Series WALKER, FURILLO HEROES Great Fielding Plays Thrill 26,653--Losers' Only Run Scored on Wild Pitch | True | By Roscoe McGowen | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cardinal-mooney-improves.html | Cardinal Mooney Improves | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/28-held-in-cairo-shootings.html | 28 Held in Cairo Shootings | True | By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/merchant-mariners-honored.html | Merchant Mariners Honored | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/poetry-society-plans-congress.html | Poetry Society Plans Congress | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/named-vice-president-by-bacardi-imports-inc.html | Named Vice President By Bacardi Imports, Inc. | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cotton-recovers-sole-lost-ground-futures-prices-gain-50-to-68.html | COTTON RECOVERS SOLE LOST GROUND; Futures Prices Gain 50 to 68 Points in 4-Day Week, Aided by Pace Talk | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/mrs-hackett-betrothed-former-violet-sweetser-will-be-wed-to-lieut.html | MRS. HACKETT BETROTHED; Former Violet Sweetser Will Be Wed to Lieut. John Morgan Jr. | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/7-doctors-to-get-eyegrafting-aid-training-in-corneal-transfer.html | 7 DOCTORS TO GET EYE-GRAFTING AID; Training in Corneal Transfer Provided by Scholarships for Veterans of War | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/booksauthors.html | Books--Authors | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/truman-to-watch-navy-games-today-honoring-the-nations-heroes-at.html | TRUMAN TO WATCH NAVY GAMES TODAY; HONORING THE NATION'S HEROES AT ARLINGTON CEMETERY ON EASTER SUNDAY | True | Special to THE NEW YORK TIMES | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/converting-field-assails-cpa-order-allotments-to-bag-industry.html | CONVERTING FIELD ASSAILS CPA ORDER; Allotments to Bag Industry Called 'Excessive'--OPA Price Action Urged | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/publishers-program.html | Publishers' Program | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/r-b-fosdick-urges-knowing-of-russia-assails-idea-u-s-and-soviet.html | R. B. FOSDICK URGES KNOWING OF RUSSIA; Assails Idea U. S. and Soviet Have No Cooperation Basis -- Asks Factual Attitude REPORTS FUND ACTIVITIES Tells of Grants by Rockefeller Foundation for Institute and Work in Humanities | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/events-today.html | Events Today | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/march-freight-haulage-19-below-1945-figure.html | March Freight Haulage 19% Below 1945 Figure | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/kenneth-spencer-sings-classics-youthful-bass-reveals-voice-of.html | KENNETH SPENCER SINGS CLASSICS; Youthful Bass Reveals Voice of Unusual Quality in Recital at Town Hall | True | By Noel Straus | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/harold-a-robe-song-writer-65-lyricist-of-dear-old-pal-of-mine.html | HAROLD A. ROBE; Song Writer, 65, Lyricist of 'Dear Old Pal of Mine' | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bowles-plea-on-opa-bill-sky-would-be-the-limit.html | Bowles Plea on OPA Bill; "Sky Would Be the Limit" | True | By the United Press. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/us-atom-secrecy-assailed-by-laski-british-laborite-says-a-more.html | U.S. ATOM SECRECY ASSAILED BY LASKI; British Laborite Says a More Powerful Type Bomb Is Now in Production Here | True | By Wireless To the New York Times | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/rise-in-prices-to-farmers-of-wheat-and-corn-expected-to-bring.html | Rise in Prices to Farmers of Wheat and Corn Expected to Bring Liquidation of Livestock | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/gamblers-lost-21230945.html | Gamblers Lost $21,230,945 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/2500-poles-on-way-home-veterans-of-anders-corps-reach-england-from.html | 2,500 POLES ON WAY HOME; Veterans of Anders' Corps Reach England From Italy | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/jerseys-lose-71-after-86-victory-eaton-of-bisons-gets-1hitter-in.html | JERSEYS LOSE, 7-1, AFTER 8-6 VICTORY; Eaton of Bisons Gets 1-Hitter in Second--Sundel Winner as Thomson Stars at Bat | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/goldman-planning-29th-concert-year-his-band-to-open-guggenheim.html | GOLDMAN PLANNING 29TH CONCERT YEAR; His Band to Open Guggenheim Memorial Series June 12 on Mall in Central Park | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/farley-seeks-data-on-meads-chances-he-wants-to-assay-senators.html | FARLEY SEEKS DATA ON MEAD'S CHANCES; He Wants to Assay Senator's Prospects for Governorship Before Talking State Politics DENIES HE IS A CANDIDATE But Opposes Anyone Who Is Unlikely to Defeat Dewey-- Boom for Mead Grows | True | By James A. Hagerty | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/barretmygatt.html | Barret--Mygatt | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/asks-new-building-plan-isaacs-urges-junking-of-city-agencies.html | ASKS NEW BUILDING PLAN; Isaacs Urges Junking of City Agencies Construction Program | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/paper-mill-playhouse-reopens.html | Paper Mill Playhouse Reopens | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/mulloy-takes-net-final-tops-talbert-for-river-oaks-title-at-houston.html | MULLOY TAKES NET FINAL; Tops Talbert for River Oaks Title at Houston in Five Sets | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/deals-on-long-island-new-owners-get-residences-in-roslyn-and-garden.html | DEALS ON LONG ISLAND; New Owners Get Residences in Roslyn and Garden City | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/hats-give-picture-of-floral-beauty-styles-gay-on-fifth-avenue-but.html | HATS GIVE PICTURE OF FLORAL BEAUTY; Styles Gay on Fifth Avenue, but Park Avenue Reflects Studied Elegance | True | By Grace Herrick | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/british-rocket-tests-set-on-open-australian-plain.html | British Rocket Tests Set On Open Australian Plain | True | By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/regaining-faith-urged-chalmers-says-salvation-of-the-world-is-at.html | REGAINING FAITH URGED; Chalmers Says Salvation of the World Is at Stake | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/flowers-limited-in-some-altar-displays-with-funds-going-to-relief.html | Flowers Limited in Some Altar Displays, With Funds Going to Relief of Starvation | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/americans-at-services-in-korea.html | Americans at Services in Korea | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/new-zealand-lists-trade-us-sold-52000000-goods-and-bought-32000000.html | NEW ZEALAND LISTS TRADE; U.S. Sold $52,000,000 Goods and Bought $32,000,000 in 1945 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/gardellas-homers-wasted.html | Gardella's Homers Wasted | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/operators-obtain-bronx-apartment-a-ruth-sons-buy-another-near-nyu.html | OPERATORS OBTAIN BRONX APARTMENT; A. Ruth & Sons Buy Another Near N.Y.U. Campus-- Store Building Sold | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/dunlap-in-title-golf-chapman-also-to-play-in-north-south-amateur.html | DUNLAP IN TITLE GOLF; Chapman Also to Play in North South Amateur Event Today | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/investing-abroad-urged-for-public-us-agencies-press-exportimport.html | INVESTING ABROAD URGED FOR PUBLIC; U.S. Agencies Press ExportImport Bank to Permit Useof Private Funds | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/economics-and-finance-congress-moves-toward-decontrol.html | ECONOMICS AND FINANCE; Congress Moves Toward Decontrol | True | By Henry Hazlitt | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/dutch-villagers-adopt-us-graves-pledge-continuous-care-mother-of.html | DUTCH VILLAGERS ADOPT U.S. GRAVES; Pledge Continuous Care, Mother of American Soldier Killedin Holland Discloses | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/mrs-gb-churchill-horticulturist-was-widow-of-amherst-college.html | MRS. G.B. CHURCHILL; Horticulturist Was Widow of Amherst College Professor | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/clement-m-brown-jr-to-marry-mena-abell.html | CLEMENT M. BROWN JR. TO MARRY MENA ABELL | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/liska-hurls-nohitter-portland-star-downs-hollywood-10only-two-get.html | LISKA HURLS NO-HITTER; Portland Star Downs Hollywood, 1-0--Only Two Get On Base | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/stock-changes.html | STOCK CHANGES | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/debentures-issue-on-market-today-allen-co-to-offer-to-public.html | DEBENTURES ISSUE ON MARKET TODAY; Allen & Co. to Offer to Public $11,533,000 of Graham-Paige 10-Year 4% Convertibles | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/plea-for-starving-is-heard-by-7000-manning-urges-show-of-faith-by.html | PLEA FOR STARVING IS HEARD BY 7,000; Manning Urges Show of Faith by Sacrificial Saving for Needy Peoples of World | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/unionization-would-wreck-game-says-griffith-washington-owner.html | Unionization Would Wreck Game, Says Griffith, Washington Owner; 'Contract Freedom' for Baseball Players Impractical, He Avers--Calls Reserve Clause Foundation of the Sport | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/lodge-to-oppose-walsh-senator-who-resigned-seat-in-1944-seeks.html | LODGE TO OPPOSE WALSH; Senator Who Resigned Seat in 1944 Seeks Return | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/the-oneil-family-stages-its-own-easter-parade-in-boston.html | THE O'NEIL FAMILY STAGES ITS OWN EASTER PARADE IN BOSTON | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/greene-victor-in-final-beats-hart-on-nineteenth-green-in-wildwood.html | GREENE VICTOR IN FINAL; Beats Hart on Nineteenth Green in Wildwood Golf | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/workers-win-90000-vj-pay.html | Workers Win $90,000 V-J Pay | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/lois-tucker-in-song-recital.html | Lois Tucker in Song Recital | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/weston-will-expand.html | Weston Will Expand | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/germs-crowds-and-dust.html | GERMS, CROWDS AND DUST | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/elected-to-directorate-of-noma-electric-corp.html | Elected to Directorate Of Noma Electric Corp. | True | Weber | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/new-clearing-unit-is-set-up-by-curb-comparison-department-will-seek.html | NEW CLEARING UNIT IS SET UP BY CURB; Comparison Department Will Seek to Eliminate Needless Cross-Deliveries | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/americans-score-in-us-cup-play-beat-eintracht-51-at-soccer-as-hynes.html | AMERICANS SCORE IN U.S. CUP PLAY; Beat Eintracht, 5-1, at Soccer as Hynes Stars-- Hispano Set Back, 4-1 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/welles-warns-un-backbone-is-needed.html | WELLES WARNS U.N. BACKBONE IS NEEDED | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/woodpulp-prices-increase-10-today-opa-action-raises-producers.html | WOODPULP PRICES INCREASE 10% TODAY; OPA Action Raises Producers' Ceilings $3 to $9 a Ton on Standard Grades BUSINESS GUIDE IS ISSUED Includes Basic Data on Metropolitan Areas--Other War Agency Announcements | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/japanese-cabinet-to-quit-this-week-shidehara-unable-to-command.html | JAPANESE CABINET TO QUIT THIS WEEK; Shidehara Unable to Command Majority in Diet--Status of Liberal Chief Unknown | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/inquiry-on-spain-by-un-held-sure-none-of-11-members-of-security.html | INQUIRY ON SPAIN BY U.N. HELD SURE; None of 11 Members of Security Council Opposes Principle of Investigation Move AUSTRALIAN PLAN BACKED But Russia Will Refuse to Let Franco Government Testify at Any Hearing | True | By C. Brooks Peters | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/china-reds-again-hit-at-us-charge-strafings-by-airmen-china-reds.html | China Reds Again Hit at U.S.; Charge Strafings by Airmen; CHINA REDS RENEW PLAINT AGAINST U.S. | True | By Tillman Durdin By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bond-averages.html | BOND AVERAGES | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/personnel.html | Personnel | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/coal-sales-unit-formed-company-to-market-output-of-pittsburgh.html | COAL SALES UNIT FORMED; Company to Market Output of Pittsburgh Consolidation | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/journalism-group-picks-officers.html | Journalism Group Picks Officers | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/millers-foresee-severe-bread-cut-unofficial-rationing-expected.html | MILLERS FORESEE SEVERE BREAD CUT; Unofficial Rationing Expected Before End of May Unless Wheat Supply Increases MILL STOCKS ARE SHORT Feed Manufacturers Fearful the Amount Available Will Be Reduced to Zero | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bermuda-yachts-keep-amorita-cup-beat-larchmont-team-in-best-of-7.html | BERMUDA YACHTS KEEP AMORITA CUP; Beat Larchmont Team in Best of 7 Series--Feather First in the Final Contest | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/south-tyrol-poll-favors-austrians-petitions-circulated-secretly.html | SOUTH TYROL POLL FAVORS AUSTRIANS; Petitions Circulated Secretly Show That 123,000 Desire to Sever Tie to Italy | True | By Albion Ross By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/russians-throng-to-easter-masses-moscow-cathedrals-packed-as-city.html | RUSSIANS THRONG TO EASTER MASSES; Moscow Cathedrals Packed as City Embraces Festival in Mood of Exaltation | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/mae-busch-known-on-screen-stage-former-leading-actress-who-began.html | MAE BUSCH, KNOWN ON SCREEN, STAGE; Former Leading Actress, Who Began Career in Keystone Comedies, Is Dead at 44 | True | Special to THE NEW YORK TIMES. | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/miss-lee-engaged-to-former-ensign-barnard-student-brideelect-of.html | MISS LEE ENGAGED TO FORMER ENSIGN; Barnard Student Bride-Elect of James Buffum Congdon, Who Is Attending Yale | True | Buschke | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/miss-anne-mvoy-officers-fiancee-manhattanville-senior-will-be-wed.html | MISS ANNE M'VOY OFFICER'S FIANCEE; Manhattanville Senior Will Be Wed to Lieut. Paul B. Murray, Navy, Inventor's Grandson | True | Delar | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/notes.html | Notes | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/lieut-albright-a-bride-army-medical-specialist-wed-to-don-lanford-a.html | LIEUT. ALBRIGHT A BRIDE; Army Medical Specialist Wed to Don Lanford, Agronomist | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/plunges-to-his-death-sd-bayer-retired-broker-falls-or-jumps-from.html | PLUNGES TO HIS DEATH; S.D. Bayer, Retired Broker, Falls or Jumps From Window | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/tigers-defeat-feller-of-indians-on-mayos-2bagger-in-tenth-32-bobby.html | Tigers Defeat Feller of Indians On Mayo's 2-Bagger in Tenth, 3-2; Bobby Weakens After Holding Detroit to 4 Singles in 9 Frames--Trucks, Relief for Overmire, Credited With the Victory | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/1-killed-2-hurt-in-fire-woman-is-victim-of-blaze-in-harlem.html | 1 KILLED, 2 HURT IN FIRE; Woman Is Victim of Blaze in Harlem Apartment | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/hoare-says-hitler-thwarted-franco-britons-memoirs-say-spaniard.html | HOARE SAYS HITLER THWARTED FRANCO; Briton's Memoirs Say Spaniard Wanted Empire in Africa as Fee for Entering War GIBRALTAR ALSO COVETED British Used Economic Aid to Spain as Method of Keeping Her a Non-Belligerent | True | By Sir Samuel Hoare | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/radio-today.html | RADIO TODAY | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/savings-deposits-a-record.html | Savings Deposits a Record | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/indictment-of-tojo-ready-by-wednesday.html | INDICTMENT OF TOJO READY BY WEDNESDAY | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/sports-of-the-times-greek-bearing-gifts.html | Sports of the Times; Greek Bearing Gifts | True | By Arthur Daley | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/financial-news-indices.html | Financial News' Indices | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/chandler-yanks-beats-senators-61-spud-yields-six-hits-to-gain.html | CHANDLER, YANKS, BEATS SENATORS, 6-1; Spud Yields Six Hits to Gain Second Victory of Season Before 42,740 Fans DIMAGGIO, KELLER EXCEL Drive Successive Home Runs in 7th to Brighten 59th Birthday for McCarthy | True | By James P. Dawson | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/gloria-reisinger-to-wed-exstudent-at-spence-is-fiancee-of-philip.html | GLORIA REISINGER TO WED; Ex-Student at Spence Is Fiancee of Philip Francis Miller Jr. | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/new-exihibits-crowd-art-show-calendar.html | NEW EXIHIBITS CROWD ART SHOW CALENDAR | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/ballet-theatre-quits-hurok-fold-resuming-at-the-metropolitan-group.html | BALLET THEATRE QUITS HUROK FOLD; Resuming at the Metropolitan, Group Announces It Will Continue Independently | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/independent-daily-in-vienna-planned.html | INDEPENDENT DAILY IN VIENNA PLANNED | True | By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/drshotwell-warns-on-utopian-slogans.html | DR.SHOTWELL WARNS ON UTOPIAN SLOGANS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/coiffure-adaptable-for-day-and-evening.html | COIFFURE ADAPTABLE FOR DAY AND EVENING | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/high-nazi-general-arrested.html | High Nazi General Arrested | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/opa-presses-drive-on-meat-chiselers-more-inspectors-will-be-out.html | OPA PRESSES DRIVE ON MEAT CHISELERS; More Inspectors Will Be Out Today in Intensified Battle Against Black Market SUITS ARE BEING PREPARED Packing House Workers Will See Mayor Tomorrow-- Supplies Remain Low | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/elected-park-tilford-officer.html | Elected Park & Tilford Officer | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/queen-mary-makes-5th-warbride-trip-tears-and-smiles-when-the-queen.html | QUEEN MARY MAKES 5TH WAR-BRIDE TRIP; TEARS AND SMILES WHEN THE QUEEN MARY DOCKED | True | The New York Times | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/liu-five-scores-6047.html | L.I.U. Five Scores, 60-47 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/royal-jewels-paris-loot-louvre-thief-took-gems-worn-at-court-of.html | ROYAL JEWELS PARIS LOOT; Louvre Thief Took Gems Worn at Court of Napoleon III | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/to-enlarge-chevrolet-plant.html | To Enlarge Chevrolet Plant | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/surplus-to-aid-va-hospitals.html | Surplus to Aid VA Hospitals | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/song-of-norway-big-hit-in-london-bow.html | 'SONG Of NORWAY' BIG HIT IN LONDON BOW | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/john-del-monte-made-basrelief-on-stairway-of-unknown-soldiers-tomb.html | JOHN DEL MONTE; Made Bas-Relief on Stairway of Unknown Soldier's Tomb | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/senate-group-to-get-puerto-rico-demand.html | SENATE GROUP TO GET PUERTO RICO DEMAND | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/new-york-bowlers-star-take-lead-in-three-divisions-in-state-tourney.html | NEW YORK BOWLERS STAR; Take Lead in Three Divisions in State Tourney | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/softcoal-deadlock-continues.html | Soft-Coal Deadlock Continues | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/gridiron-drills-begin-100-men-expected-at-princeton-spring-practice.html | GRIDIRON DRILLS BEGIN; 100 Men Expected at Princeton Spring Practice Today | True | Special to THE NEW YORK TIMES. | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/l0ndon-markets-teem-with-action-larger-volume-of-business-than-in.html | L0NDON MARKETS TEEM WITH ACTION; Larger Volume of Business Than in Years Recorded Despite Holiday 15,000 TRADES AT A PEAK Boom in Gold Shares Due to Developments in Orange Free State Goes On | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/chaplains-conduct-hospital-services.html | CHAPLAINS CONDUCT HOSPITAL SERVICES | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/topics-of-the-times-anxieties-spring.html | Topics of The Times; Anxieties Spring | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/submarine-victim-engaged.html | Submarine 'Victim' Engaged | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/usedcar-group-to-face-trial.html | Used-Car Group to Face Trial | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/reds-triumph-twice-top-pirates-82-43.html | REDS TRIUMPH TWICE; TOP PIRATES, 8-2, 4-3 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/award-voted-to-roosevelt.html | Award Voted to Roosevelt | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/fire-burns-5000-acres-jersey-blaze-halted-after-two-homes-are.html | FIRE BURNS 5,000 ACRES; Jersey Blaze Halted After Two Homes Are Destroyed | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cancer-drive-lengthened-state-campaign-is-extended-from-april-30-to.html | CANCER DRIVE LENGTHENED; State Campaign Is Extended From April 30 to May 15 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/resell-brooklyn-dwelling.html | Resell Brooklyn Dwelling | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/dr-stebbins-to-be-honored.html | Dr. Stebbins to Be Honored | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cards-3run-8th-trips-cubs-by-76-pinchhitter-endicott-breaks-up-game.html | CARDS' 3-RUN 8TH TRIPS CUBS BY 7-6; Pinch-Hitter Endicott Breaks Up Game as Misjudged Fly Falls Fair for Double | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/red-sox-take-5th-lose-to-newsom-overcome-athletics-by-l211-in-ten.html | RED SOX TAKE 5TH; LOSE TO NEWSOM; Overcome Athletics by I2-11 in Ten Innings, Then Drop Curtailed Game, 3-0 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/nam-blames-opa-for-lost-output-survey-shows-60-of-722-companies.html | NAM BLAMES OPA FOR LOST OUTPUT; Survey Shows 60% of 722 Companies Stopped Production of Needed Items | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/heavyweights-head-card.html | Heavyweights Head Card | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/vinson-pays-tribute-world-can-ill-afford-loss-white-and-clayton.html | VINSON PAYS TRIBUTE; 'World Can Ill Afford Loss'-- White and Clayton Mourn | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bohrcorwith.html | Bohr--Corwith | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/3-fall-on-subway-escalator.html | 3 Fall on Subway Escalator | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/the-paris-conference.html | THE PARIS CONFERENCE | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/march-building-mark-set-143-permits-for-583750-issued-in-huntington.html | MARCH BUILDING MARK SET; 143 Permits for $583,750 Issued in Huntington, L.I. | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/5-jews-in-palestine-die-as-shell-bursts-jerusalem.html | 5 JEWS IN PALESTINE DIE AS SHELL BURSTS; JERUSALEM | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/advertising-news.html | Advertising News | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/dr-oppenheimer-again-in-school.html | Dr. Oppenheimer Again in School | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/giant-slugger-getting-his-first-hit-of-the-season.html | GIANT SLUGGER GETTING HIS FIRST HIT OF THE SEASON | True | The New York Times | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/surplus-sales-in-armory-urged.html | Surplus Sales in Armory Urged | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/40000-hail-princess-20-elizabeth-observes-birthday-at-windsor.html | 40,000 HAIL PRINCESS, 20; Elizabeth Observes Birthday at Windsor Castle Family Party | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/ask-alleurope-inquiry-notre-dame-alumni-say-spain-should-not-be.html | ASK ALL-EUROPE INQUIRY; Notre Dame Alumni Say Spain Should Not Be Only Object | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/to-survey-south-america-british-airways-plane-will-start-from.html | TO SURVEY SOUTH AMERICA; British Airways Plane Will Start From London Today | True | By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cio-unions-to-open-organizing-drives-one-to-be-aimed-at-enrolling.html | CIO UNIONS TO OPEN ORGANIZING DRIVES; One to Be Aimed at Enrolling Civil Service Workers, Other Southern Textile Labor | True | Special to THE NEW YORK TIMES | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/city-employe-unions-made-big-gains-in-45.html | CITY EMPLOYE UNIONS MADE BIG GAINS IN '45 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bushwicks-bow-in-tenth.html | Bushwicks Bow in Tenth | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/rationing-function-of-price.html | RATIONING FUNCTION OF PRICE | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/philadelphia-reports-shortage.html | Philadelphia Reports Shortage | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/slalom-to-washington-california-skiers-are-second-in-vanderbilt.html | SLALOM TO WASHINGTON; California Skiers Are Second in Vanderbilt Meet Event | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cardinal-bestows-papal-benediction-pontificates-at-solemn-mass.html | CARDINAL BESTOWS PAPAL BENEDICTION; Pontificates at Solemn Mass Attended by 6,000-Throng Stands Outside Cathedral | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/warns-ny-house-group-state-cio-holds-them-responsible-for.html | WARNS N.Y. HOUSE GROUP; State CIO Holds Them Responsible for Continuing OPA | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/eternal-life-is-held-central-easter-hope.html | ETERNAL LIFE IS HELD CENTRAL EASTER HOPE | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/adriankelly.html | Adrian--Kelly | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/the-screen-in-review-make-mine-music-animated-cartoon-by-walt.html | THE SCREEN IN REVIEW; 'Make Mine Music!' Animated Cartoon by Walt Disney, in Which Casey Once More Swings Bat, Arrives at Globe | True | By Bosley Crowther | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/group-elects-regan.html | Group Elects Regan | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/joinunion-drive-to-cost-4000000-afl-cio-independents-map-organizing.html | 'JOIN-UNION' DRIVE TO COST $4,000,000; AFL, CIO, Independents Map Organizing Campaign in Advance of '47 Pay Demands | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/french-act-to-ease-insurance-seizure-popular-republicans-will-ask.html | FRENCH ACT TO EASE INSURANCE SEIZURE; Popular Republicans Will Ask Changes in Nationalization as Sop to Foreign Interests | True | By Kenneth Campbell By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bowles-bids-public-kill-opa-crippling-voices-faith-that-flow-of.html | BOWLES BIDS PUBLIC KILL OPA 'CRIPPLING'; Voices Faith That Flow of Letters Will Cause Defeat of House Action | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/v2-rockets-to-test-upper-atmosphere-army-tells-plans-to-examine.html | V-2 ROCKETS TO TEST UPPER ATMOSPHERE; Army Tells Plans to Examine Pressures 100 Miles Up While Firing War Weapons | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/blossoming-hat.html | BLOSSOMING HAT | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/new-fighting-in-iran-is-reported-tribe-battles-azerbaijan-troops.html | New Fighting in Iran Is Reported; Tribe Battles Azerbaijan Troops; Premier Ghavam at Teheran Orders Regular Army to Stay in Barracks in Area Involved -- Clashes With Kurds Also Listed | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/two-fellowships-awarded.html | Two Fellowships Awarded | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/oneyear-maturities-of-us-71817334271.html | ONE-YEAR MATURITIES OF U.S. $71,817,334,271 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/two-generals-shift-commands.html | Two Generals Shift Commands | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/resident-offices-report-on-trade-retail-volume-is-at-new-high-point.html | RESIDENT OFFICES REPORT ON TRADE; Retail Volume Is at New High Point as Merchandise Demands Hold Unabated | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/medals-for-draft-aides-selective-service-to-honor-its-advisory.html | MEDALS FOR DRAFT AIDES; Selective Service to Honor Its Advisory Doctors and Dentists | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/won-marathon-but-lost-shirt.html | Won Marathon but Lost Shirt | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/confession-made-by-mikhailovitch-chetnik-leader-is-reported-to.html | 'CONFESSION' MADE BY MIKHAILOVITCH; Chetnik Leader Is Reported to Admit Having Aided Nazis-- Trial Opens Next Month | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/berlin-has-parade-in-midst-of-rubble.html | BERLIN HAS PARADE IN MIDST OF RUBBLE | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/nazi-virus-thrives-in-american-zone-german-democrats-hounded-racism.html | NAZI VIRUS THRIVES IN AMERICAN ZONE; German Democrats Hounded, Racism Taught by a Cabal Aiming at Resurgence | True | By Raymond Daniell By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/platt-of-cubs-to-white-sox.html | Platt of Cubs to White Sox | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/glider-cargo-service-to-open.html | Glider Cargo Service to Open | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/sees-challenge-to-us.html | Sees Challenge to U.S. | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/give-to-fight-cancer.html | Give to Fight Cancer | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/lynchmunger.html | Lynch--Munger | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/old-advetising-agency-to-change-name.html | OLD ADVETISING AGENCY TO CHANGE NAME | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/roberts-to-speak-before-ap-today-former-justice-to-be-guest-at.html | ROBERTS TO SPEAK BEFORE AP TODAY; Former Justice to Be Guest at Luncheon--Six Directors to Be Chosen at Meeting | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/modern-man-has-doubts-rooks-says-science-has-done-little-to-rid-us.html | MODERN MAN HAS DOUBTS; Rooks Says Science Has Done Little to Rid Us of Fears | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/easter-sunday-it-found-the-citys-churches-and-fifth-avenue-crowded.html | Easter Sunday It Found the City's Churches and Fifth Avenue Crowded Yesterday | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/130000-wac-suits-in-surplus-offerings.html | 130,000 WAC SUITS IN SURPLUS OFFERINGS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/dry-goods-group-betters-earnings-associated-concern-reports-net-of.html | DRY GOODS GROUP BETTERS EARNINGS; Associated Concern Reports Net of $4.98 a Share in Year to Jan. 31, 1946 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/to-aid-food-relief-agency.html | To Aid Food Relief Agency | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/clash-in-celebes-indonesian-extremists-attack-dutch-police.html | CLASH IN CELEBES; Indonesian Extremists Attack Dutch Police Detachment | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/for-homerule-planning-general-grant-urges-federal-works-conform-to.html | FOR HOME-RULE PLANNING; General Grant Urges Federal Works Conform to Local Ideas | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/family-life-week-may-5-to-12.html | Family Life Week May 5 to 12 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/briton-says-soviet-won-victory-in-iran-michael-foot-mp-in-london.html | BRITON SAYS SOVIET WON VICTORY IN IRAN; Michael Foot, M.P., in London From Mideast, Holds United Nations Was the Loser WANTS AN INVESTIGATION Urges Security Council Name Committee to Look Into Russian Pressure on Spot | True | By the United Press. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/edward-sterns-have-a-son.html | Edward Sterns Have a Son | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/miss-elizabeth-a-owens-upstate-nonagenarian-worked-in-arsenal.html | MISS ELIZABETH A. OWENS; Up-State Nonagenarian Worked in Arsenal During Civil War | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/france-is-ending-buying-unit-here-commissions-liquidation-seen-as.html | FRANCE IS ENDING BUYING UNIT HERE; Commission's Liquidation Seen as Political Move to Aid Blum Loan Negotiations | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/deyas-wins-french-race.html | Deyas Wins French Race | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/halecampbell.html | Hale--Campbell | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/new-markets-seen-for-coin-machines-greatly-increased-use-in-the.html | NEW MARKETS SEEN FOR COIN MACHINES; Greatly Increased Use in the Retail Industry Expected, Trade Spokesmen Say FOOD TRADE LOOMS BIG Present Production Capacity Double Pre-War Level--Many Replacements Needed | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/old-france-seeks-new-light-on-law-disillusioned-on-government-in.html | OLD FRANCE SEEKS NEW LIGHT ON LAW; Disillusioned on Government in General, She Desires a Highly Specific Code | True | By Harold Callender By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/courtmartial-reform.html | COURT-MARTIAL REFORM | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/phils-fall-in-11th-then-stop-braves-beating-the-ball-by-a-split.html | PHILS FALL IN 11TH, THEN STOP BRAVES; BEATING THE BALL BY A SPLIT SECOND TO SCORE THE WINNING RUN | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/left-wing-parties-merged-in-berlin-socialists-and-communists-in-the.html | LEFT WING PARTIES MERGED IN BERLIN; Socialists and Communists in the Russian Zone Witness Handclasp of Leaders | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/welcome-to-lake-success.html | WELCOME TO LAKE SUCCESS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/wife-to-get-special-dinner.html | Wife to Get Special Dinner | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/easter-penitent-gives-up-on-a-1935-theft-charge.html | Easter Penitent Gives Up On a 1935 Theft Charge | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/maurice-rose-exdeputy-attorney-general-of-pennsylvania-dies-at-63.html | MAURICE ROSE; Ex-Deputy Attorney General of Pennsylvania Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/hits-3-homers-in-a-row-mellendick-bats-in-six-runs-in-sparking.html | HITS 3 HOMERS IN A ROW; Mellendick Bats In Six Runs in Sparking Orioles' Attack | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/citys-population-rises-to-7768000-increase-of-42-since-1940-census.html | CITY'S POPULATION RISES TO 7,768,000; Increase of 4.2% Since 1940 Census Found by Utility-- Manhattan Only Loser 12% QUEENS UPTURN LEADS Growth of Borough Indicates That It Will Surpass the Bronx Before 1950 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/lord-keynes-dies-of-heart-attack-noted-economist-exhausted-by.html | LORD KEYNES DIES OF HEART ATTACK; Noted Economist Exhausted by Strain of Recent Savannah Monetary Conference | True | By Wireless To the New York Times. | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/rev-thomas-a-ahearn-wilkesbarre-pastor-priest-in-scranton-diocese.html | REV. THOMAS A. AHEARN; Wilkes-Barre Pastor, Priest in Scranton Diocese 40 Years | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/americans-asked-to-provide-food-wallace-heads-collection-of-cash.html | AMERICANS ASKED TO PROVIDE FOOD; Wallace Heads Collection of Cash and Canned Goods for World Famine Relief | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/soviet-loan-tied-to-hungary-deals-discussion-of-5050-trade-control.html | SOVIET LOAN TIED TO HUNGARY DEALS; Discussion of '50-50' Trade Control for Russians May Come Up in U.S. Parleys | True | By John MacCormac By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/nursing-groups-meet-today.html | Nursing Groups Meet Today | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/books-of-the-times-stirring-pictures-of-war-peaks.html | Books of the Times; Stirring Pictures of War Peaks | True | By Orville Prescott | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/new-stores-planned-on-jersey-city-sites.html | NEW STORES PLANNED ON JERSEY CITY SITES | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/the-french-constitution.html | THE FRENCH CONSTITUTION | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/sports-today.html | Sports Today | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/heads-edison-association.html | Heads Edison Association | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/books-published-today.html | Books Published Today | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/nurse-braves-storm-to-help-man-at-sea.html | NURSE BRAVES STORM TO HELP MAN AT SEA | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/prince-harald-seriously-ill.html | Prince Harald Seriously Ill | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/pope-receives-400-from-the-missouri-easter-dawn-breaks-through-the.html | POPE RECEIVES 400 FROM THE MISSOURI; EASTER DAWN BREAKS THROUGH THE FOG OF CALIFORNIA | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/fire-slows-long-island-trains.html | Fire Slows Long Island Trains | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/merchant-seamen-give-party.html | Merchant Seamen Give Party | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/food-or-coffins-says-woolton.html | Food or Coffins, Says Woolton | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/accounts.html | Accounts. | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/cape-cod-forest-fire-rages-out-of-control.html | CAPE COD FOREST FIRE RAGES OUT OF CONTROL | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/don-appells-play-to-open-april-30-this-too-shall-pass-will-be-at-bc.html | DON APPELL'S PLAY TO OPEN APRIL 30; 'This, Too, Shall Pass' Will Be at Belasco-- Dowling Cannot Appear in 'Iceman Cometh' | True | By Sam Zolotow | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/bride-flown-from-britain-reaches-bedside-of-dying-soldier-in-time.html | Bride Flown From Britain Reaches Bedside Of Dying Soldier in Time for Brief Reunion | True | Special to THE NEW YORK TIMES. | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/faster-flights-listed-two-pan-american-runs-will-get-constellations.html | FASTER FLIGHTS LISTED; Two Pan American Runs Will Get Constellations | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/va-gets-kansas-hospital-beds.html | VA Gets Kansas Hospital Beds | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/veterans-jaunty-in-bright-civilian-garb-some-stroll-fifth-avenue-in.html | Veterans Jaunty in Bright Civilian Garb; Some Stroll Fifth Avenue in Cutaways | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/british-cardinal-to-speak-here.html | British Cardinal to Speak Here | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/church-in-night-club-exarmy-chaplain-holds-services-after-saturday.html | CHURCH IN NIGHT CLUB; Ex-Army Chaplain Holds Services After Saturday Revelers Leave | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/navy-too-shows-finery-3-sailors-wear-new-uniforms-for-easter.html | NAVY, TOO, SHOWS 'FINERY'; 3 Sailors Wear New Uniforms for Easter Promenaders | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/marine-reports.html | Marine Reports | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/snead-captures-playoff-scores-64-to-harpers-67-for-virginia-state.html | SNEAD CAPTURES PLAY-OFF; Scores 64 to Harper's 67 for Virginia State Crown | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/future-admirals-give-cadets-the-general-idea.html | FUTURE ADMIRALS GIVE CADETS THE GENERAL IDEA | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/steel-mills-hew-close-to-the-line-cut-schedules-to-eliminate-losing.html | STEEL MILLS HEW CLOSE TO THE LINE; Cut Schedules to Eliminate Losing Items as Result of Recent Pay Boost | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/jane-peak-betrothed-to-norman-w-towner.html | JANE PEAK BETROTHED TO NORMAN W. TOWNER | True | Special to THE NEW YORK TIMES. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/boston-train-crash-kills-1-injures-136.html | BOSTON TRAIN CRASH KILLS 1, INJURES 136 | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/c-dietrick-skater-lost-leg-in-pacific.html | C. DIETRICK, SKATER, LOST LEG IN PACIFIC | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/balanced-federal-budget-is-asked-by-26-governors-26-governors-ask.html | Balanced Federal Budget Is Asked by 26 Governors; 26 GOVERNORS ASK BALANCED BUDGET | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/hercules-powder-net-up-profit-in-first-quarter-equals-62-cents-a.html | HERCULES POWDER NET UP; Profit in First Quarter Equals 62 Cents a Common Share | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/eisenhower-endorses-rotc.html | Eisenhower Endorses ROTC | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/erwin-wasey-names-four.html | Erwin, Wasey Names Four | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/writer-says-spain-aids-wanted-nazis.html | WRITER SAYS SPAIN AIDS WANTED NAZIS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/swiss-expanding-chemical-industry-ciba-report-for-1945-shows.html | SWISS EXPANDING CHEMICAL INDUSTRY; CIBA Report for 1945 Shows Preparations to Cope With Post-War Demands | True | By George H. Morrison By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/german-88s-peal-anew-as-church-bells-on-easter.html | German 88's Peal Anew As Church Bells on Easter | True | By the United Press. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/easter-in-moscow.html | EASTER IN MOSCOW | True | | C1B 15534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/fingerhut-registers-ace.html | Fingerhut Registers Ace | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/britain-reduces-forces-in-egypt-may-center-defense-in-palestine.html | Britain Reduces Forces in Egypt; May Center Defense in Palestine; BRITAIN REDUCING FORCES IN EGYPT | True | By Clifton Daniel By Wireless To the New York Times. | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/snowstorm-in-canada-nova-scotia-and-prince-edward-island-hit-by.html | SNOWSTORM IN CANADA; Nova Scotia and Prince Edward Island Hit by Gale | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/easter-travel-is-heavy-but-with-more-coaches-in-service-seats-are.html | EASTER TRAVEL IS HEAVY; But, With More Coaches in Service, Seats Are Available | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/a-flying-generals-son-reenlists.html | A FLYING GENERAL'S SON RE-ENLISTS | True | | C1B 15534 |
| 1946-04-22 | 1946-04-22 | https://www.nytimes.com/1946/04/22/archives/shutout-for-pitter-as-bears-take-two-newark-sets-back-the-royals-by.html | SHUTOUT FOR PITTER AS BEARS TAKE TWO; Newark Sets Back the Royals by 1-0, 7-6--Douglas and Savage Blows Feature | True | | C1B 15534 |